*FOURTH AMENDMENT*
*TO THE*
*TAMPA BAY REGIONAL RESERVOIR PROJECT*
*AGREEMENT FOR PROFESSIONAL ENGINEERING SERVICES*
*CONTRACT NO. 99-19*

This Fourth Amendment to the Tampa Bay Regional Reservoir Project Agreement for Professional Engineering Services made in Clearwater, Florida on this _15ᵀᴴ_ day of _October_, 2001, by and between TAMPA BAY WATER, A Regional Water Supply Authority, a public body of the State of Florida (TAMPA BAY WATER), and HDR Engineering, Inc., (hereinafter referred to as "CONSULTANT"), a corporation doing business in the State of Florida.

## *WITNESSETH:*

**WHEREAS,** on November 11, 1998, TAMPA BAY WATER and CONSULTANT entered into an Agreement for Professional Services under Contract Number 99-19 (the "AGREEMENT"); and,

**WHEREAS,** TAMPA BAY WATER and CONSULTANT desire to amend the scope of service and project compensation included in the AGREEMENT.

**NOW THEREFORE,** in consideration of the premises set forth hereinabove, and the mutual promises hereinafter set forth, the sufficiency and adequacy of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

1.     The Scope of Services attached hereto as Exhibit A-1 is approved and incorporated herein as an addition to the Scope of Services attached to the AGREEMENT.

2.     The Schedule of Project Compensation attached hereto as Exhibit B-1 is approved and incorporated herein and increases the total project compensation attached to the AGREEMENT by an additional $453,300.

3.     This Fourth Amendment is incorporated in and shall be part of the AGREEMENT.

4.     All other provisions of the AGREEMENT shall remain in full force and effect.

**IN WITNESS WHEREOF,** the parties hereto have caused these presents to be executed by their duly qualified representatives on the day and year first written above.

WITNESSES:

_____
Signature

*C. Edwin Copeland, Jr.*
Print Name

_____
Signature

*Jodie M. Mutchler*
Print Name


HDR ENGINEERING, INC.

By: _____

Its: *Sr. Vice President*

Date: *10-10-01*

(SEAL)


ATTEST:

_____
Secretary

ACTING GENERAL MANAGER


TAMPA BAY WATER, A REGIONAL WATER SUPPLY AUTHORITY

By: _____

Its: *Chairman*

Date: *October 15, 2001*

(SEAL)


APPROVED AS TO FORM:

_____
Office of the General Counsel

C:\WINNT\Profiles\ecopelan\Local Settings\Temporary Internet Files\OLK12EE\reservoiramendcontract.doc

Exhibit A-1
Scope of Services
Amendment 4

TAMPA BAY REGIONAL RESERVOIR
Revised Scope of Services for Task 2, Task 3, Task 4, Task 7, Task 10, Task 12 and
Task 14
September 28, 2001
HDR Engineering, Inc.
Contract 99-19

## Task 2 - Reservoir Design

In the response to requests made by the Florida Department of Environmental Protection (FDEP), the CONSULTANT will reevaluate the sequencing of the embankment cross-section. In addition, the FDEP requested that the CONSULTANT reevaluate the seepage control and collection system. These redesign efforts will result in the revision and re-issuance of several sheets from the project's design plan. The CONSULTANT will conduct additional geotechnical evaluation to determine suitability of material located in the wetland mitigation areas for use in the embankment construction.

## Task 3 - Facilities Design

The CONSULTANT will prepare surveys for the proposed easement parcels along the reservoir transmission main route that are anticipated to undergo eminent domain. The COUNSULTANT had previously completed legal descriptions and sketches for the pipeline easements, but based on a recent court action, Tampa Bay Water is now requiring boundary surveys for the proposed easements that will undergo eminent domain.

## Task 4 - ASR

As a result of Tampa Bay Water Board action, the CONSULTANT will not perform additional ASR activities unless legislative initiatives provide a more favorable regulatory process for pretreated or untreated surface water ASR. THE CONSULTANT has previously completed a preliminary feasibility study for pretreated and treated surface water ASR which was presented to the Tampa Bay Water Board. Based on the Board action, HDR will not complete the remainder of the scope of services under this task.

## Task 7 - Land Acquisition

The CONSULTANT will conduct land acquisition services for up to 27 parcels. The CONSULTANT will also provide review appraisals, title commitments and closing services for the parcels acquired. The CONSULTANT will assist the Southwest Florida Water Management District during the negotiations and preliminary eminent domain activities for the reservoir site property acquisition. This assistance will include attending

meetings and providing copies of appropriate documents but does not include assistance during litigation such as responding to records production requests, interrogatories, depositions, and trial or hearing testimony.

## Task 10 - Bidding Services

The CONSULTANT will provide design support during the bid phase of the project including responding to the contractors questions, preparing the design related portion of addendums for submission to the CONSTRUCTION MANAGER and attending meetings during the bid phase of the project.

## Task 12 - Permitting

The CONSULTANT will prepare up to two additional responses to the requests for additional information for the ACOE Section 404 Permit, the Southwest Florida Water Management District Water Use Permit, the Florida Department of Environmental Protection (FDEP) Environmental Resource Permit, the Hillsborough County Environmental Protection Commission Wetland Authorization, and the Hillsborough County Planning and Growth Management Site Development Review.   The CONSULTANT will participate in up to two additional post permit submittal meetings for these permits to discuss agency comments.

The CONSULTANT will amend the FDEP permit application in support of the arbitration award.

The CONSULTANT will coordinate permit related meetings, site visits, plans production, and agency submittals with URS Southern Corporation, Tampa Bay Water's Mitigation Consultant. The CONSULTANT will prepare for and coordinate meeting(s) and site review(s) with representatives from the Environmental Protection Agency wetland regulatory branch and provide these representatives with requested information.

## Task 14 - Monitoring

As a part of the Arbitration Award with Hillsborough County a more detailed Monitoring and Management Plan was required to be prepared and submitted to the FDEP as a permit amendment. The CONSULTANT will schedule, prepare for, and attend meetings with the Hillsborough County Water team, EPCHC to solicit input and concurrence with the development of the monitoring plan.  The CONSULTANT will conduct hydrologic modeling in support of the potential employment of extraction wells as required in the Award. Additional data on hydrologic operational ranges of specific wetlands will be collected and analyzed in support of the Award. The CONSULTANT will prepare and distribute copies of outlines, draft, and final plan documents for purposes of review. Upon completion of the Plan, the CONSULTANT will coordinate with the FDEP to revise the permit application to include the Plan and produce up to 60 copies for distribution to agencies, and member governments.

In response to the desire to begin implementation of the monitoring program beginning in the summer of 2001, a series of work elements are required. The CONSULTANT will conduct field reviews to identify specific locations of monitoring transects and vegetation plots from which data will be collected. Establish surficial monitor wells in proposed monitoring sites. Collect monitoring well data twice monthly through the month of July 2001.

EXHIBIT B-1
COMPENSATION PLAN

| Task | Task Description | Total | Compensation Plan | Changes as Result of Amendment No. 4 | Total Ammended Compensation Plan |
|---|---|---|---|---|---|
| 1 | Project Kickoff | $16,473 | Lump Sum | No Change | $16,473 |
| 2 | Reservoir Design | $3,317,778 | Lump Sum | $93,000 | $3,410,778 |
| 3 | Facilities Design | $1,645,208 | Lump Sum | $30,000 | $1,675,208 |
| 4 | Aquifer Storage & Recovery | $103,185 | Lump Sum | -$47,700 | $55,485 |
| 5 | NEPA Compliance | $104,949 | Lump Sum | No Change | $104,949 |
| 6 | Federal Funding | $142,575 | Lump Sum | No Change | $142,575 |
| 7 | Land Acquisition | | | | |
| | Acquisition Services | $359,100 | Lump Sum $6,300 per Parcel Based on 57 Parcels | -$189,000 | Lump Sum $6,300 per Parcel Based on 27 Parcels |
| | Other Services - Relocation, Suits, etc. | $176,813 | Time and Materials | $189,000 | Time and Materials |
| | | | | | $170,100 |
| | | | | | $365,813 |
| 8 | Public Involvement/Relations | $189,833 | Time and Materials | -$40,000 | $149,833 |
| 9 | Technical Support of PI | $105,168 | Time and Materials | No Change | $105,168 |
| 10 | Bidding Services | $1,000 | Lump Sum | $90,000 | Time and Materials | $91,000 |
| 11 | Status Reports and Reporting, Meetings | $498,017 | Lump Sum | No Change | $498,017 |
| 12 | Permitting | $471,275 | Lump Sum | $163,000 | Lump Sum | $634,275 |
| 13 | Construction Phase Services | $3,898,000 | | No Change | $3,898,000 |
| 14 | Monitoring | $210,000 | Time and Materials | $115,000 | Time and Materials | $325,000 |
| | Design Phase Owner's Allowance | $1,023,364 | Time and Materials | $50,000 | $1,073,364 |
| | Construction Owner's Allowance | $100,000 | | No Change | $100,000 |
| | TOTAL | $12,362,737 | | $453,300 | $12,816,037 |

Amendment #5

*FIFTH AMENDMENT*
*TO THE*
*TAMPA BAY REGIONAL RESERVOIR PROJECT*
*AGREEMENT FOR PROFESSIONAL ENGINEERING SERVICES*
*CONTRACT NO.: 99-19*

This Fifth Amendment to the Tampa Bay Regional Reservoir Project Agreement for Professional Engineering Services is made in Clearwater, Florida on this 24th day of _____April_____, 2002, by and between TAMPA BAY WATER, A Regional Water Supply Authority, a public body of the State of Florida (TAMPA BAY WATER), and HDR Engineering, Inc. (hereinafter referred to as "CONSULTANT"), a corporation doing business in the State of Florida.

## *W I T N E S S E T H :*

**WHEREAS**, on November 11, 1998, TAMPA BAY WATER and CONSULTANT entered into an Agreement for Professional Services under Agreement Contract Number 99-19' (the "AGREEMENT"); and,

**WHEREAS**, TAMPA BAY WATER and CONSULTANT desire to amend the scope of service, project compensation and delivery schedule included in the AGREEMENT.

**WHEREAS**, on February 28, 2000, TAMPA BAY WATER and CONSULTANT entered into the First Amendment to the AGREEMENT; and,

**WHEREAS**, on June 19, 2000, TAMPA BAY WATER and CONSULTANT entered into the Second Amendment to the AGREEMENT; and,

**WHEREAS**, on November 13, 2000, TAMPA BAY WATER and CONSULTANT entered into the Third Amendment to the AGREEMENT; and,

**WHEREAS**, on October 15, 2001, TAMPA BAY WATER and CONSULTANT entered into the Fourth Amendment to the AGREEMENT; and,

**NOW THEREFORE**, in consideration of the premises set forth hereinabove, and the mutual promises hereinafter set forth, the sufficiency and adequacy of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

1. The Scope of Services and Schedule of Project Compensation attached hereto as Exhibit A is approved and incorporated herein as an addition to the Scope of Services and increases the total project compensation by an additional $3,899,582.00 attached to the AGREEMENT.

2. All other provisions of the AGREEMENT shall remain in full force and effect.

**IN WITNESS WHEREOF**, the parties hereto have caused these presents to be executed by their duly qualified representatives on the day and year first written above.

(Seal)

Attest:

_____
Secretary

TAMPA BAY WATER, A REGIONAL
WATER SUPPLY AUTHORITY

By: _____
Chairman

_ANN HILDEBRAND_
Print or Type Name

Date: _____4-24-02_____

APPROVED AS TO FORM:

By: _____
Office of General Counsel

_DONALD D. CONN_
Print or Type Name

Witness:

_____
Signature

_C. EDWIN COPELAND, Jn._
Print or Type Name

_____
Signature

_Jodie M. Mutchler_
Print or Type Name

"CONSULTANT"

By _____
Signature

_Paul A. Bowdoin, PE_
Print or Type Name

_Senior Vice President_
Title

Date: _____4-18-02_____

**TAMPA BAY REGIONAL RESERVOIR**
**HDR Engineering, Inc.**
**Amendment No. 5**

Attached is the revised scope of services, Task 13 Services During Construction, and revised Table B-1 Compensation Plan for the Tampa Bay Regional Reservoir project. This revised scope of services has been adjusted to reflect the additional construction schedule and the regulatory requirements for the project.

The construction phase services for both the Tampa Bay Regional Reservoir and its associated pipeline were added to HDR's scope of services as Task 13 (Contract Amendment No. 1) on February 28, 2000. Since the addition of these services to the scope, numerous changes to the design and construction schedule have occurred. Also, at the time of Amendment No. 1, the permitting of the project had not been completed. With the completion of permitting, specific conditions are now known and where appropriate, requirements for the permitting have been added to the scope of services. The attached detailed Task 13 and tables present the project scope and budget.

Exhibit "A-1"
Amendment 5

Scope of Services
Tampa Bay Regional Reservoir
Contract 99-19
HDR Engineering, Inc.
March 27, 2002

Revised
Task 13
Services During Construction

### Introduction

The development of the Tampa Bay Regional Reservoir, a Master Water Plan Project, will be conducted with two construction contracts. These separate contracts are as follows:

1.    Reservoir Construction (Division 01)
2.    Pipeline Construction (Division 02)

The schedule for the contracts is anticipated to occur as follows:

Reservoir
1.    Advertise Bid for Reservoir:    September 4, 2001
2.    Award Bid for Reservoir:    April 15, 2002
3.    Begin Construction:    May 14, 2002
3.    Begin Reservoir filling:    August 12,2004

Pipeline
1.    Advertise Bid for Pipeline:    May 12, 2002
2.    Award Bid for Pipeline:    July 15, 2002
3.    Begin Construction:    August 19, 2002
4.    Complete Construction:    March 1, 2004

The estimated level of effort for this scope is based on the assumption that the total construction time will be the scheduled 126 weeks.

It is understood that TAMPA BAY WATER will employ a construction management firm to assist in the implementation of the construction and act as TAMPA WATER BAY WATER's representative. This firm will be defined as the CONSTRUCTION MANAGER throughout this scope. Also, TAMPA BAY WATER will provide or will require the appropriate contractors to provide fully equipped field office space including but not limited to computers, copiers, fax machines and other appropriate equipment for the use of the CONSULTANT.

TAMPA BAY WATER establish a requirement that the construction contractors and subcontractors shall indemnify and provide insurance coverage to the CONSULTANT, its subconsultants, professional associates, and each of their officers and employees to the same extent as to TAMPA BAY WATER. Furthermore, TAMPA BAY WATER shall provide CONSULTANT with certificates of insurance from each construction contractor or subcontractor.

Tasks

13.1   Pre-Bid Conference/Bid Documents

CONSULTANT shall prepare for and attend four pre-bid conferences and one on-site tour of the reservoir site. The pre-bid meetings will include one meeting for the initial landscape package, one meeting for the pipeline, and up to two meetings for the reservoir construction package. Each pre-bid conference shall be chaired by CONSTRUCTION MANAGER. The CONSULTANT shall assist in the preparation of the bidding documents as related to the technical components of the project. TAMPA BAY WATER shall prepare the front-end documents, which will define the general requirements of the contract. The CONSULTANT shall distribute the bid documents and maintain a log of prospective bidders who have received them. In addition, the CONSULTANT shall receive payments for the contract documents. The CONSULTANT shall respond to one (1) round of questions from the prospective bidders.

13.2   Review of Bids

CONSULTANT shall review bidders' proposals for two construction contracts associated with the reservoir and pipeline for technical requirements only. CONSTRUCTION MANAGER shall receive, tabulate and review proposals for all non-technical issues and shall review qualifications of bidders and manufacturers.

13.3   In-Plant Observation

CONSULTANT shall retain the services of a SUBCONSULTANT experienced in the observation of pipe materials during manufacture of pipe for the Regional Reservoir Transmission Main Project. Pipe may be either steel pipe or prestressed concrete cylinder pipe. The type of pipe and manufacturer are unknown at this time The SUBCONSULTANT will provide to the CONSULTANT all data, reports and other pertinent information related to the in plant observation.

13.4   Review Technical Submittals

CONSULTANT shall review the technical submittals for the construction contracts as listed in the attached table: The review of these submittals shall be limited to the review of one (1) original submittal and the review of one (1) revised submittal. CONSULTANT shall not be required to review more than one submittal for more than 50 percent of the items without authorization for additional compensation. Additional reviews of any submittal shall be considered additional services. CONSTRUCTION MANAGER shall be responsible to review submittals of progress schedules, payments, change orders, and any other submittal not specifically listed below.

CONSULTANT shall review the technical submittals for the construction contracts as presented below and revised based on the conformed specifications:

Reservoir, Tower and Mechanical Buildings

| SECTION NUMBER | SECTION TITLE |
|---|---|
| **DIVISION 1 - GENERAL REQUIREMENTS** | |
| 01800 | Openings And Penetrations In Construction |
| **DIVISION 2 - SITE WORK** | |
| 02120 | Test Borings |
| 02130 | Monitoring Wells |
| 02200 | Earthwork |
| 02221 | Trenching, Backfilling, And Compacting For Utilities |
| 02260 | Topsoiling And Finished Grading |
| 02270 | Soil Erosion And Sediment Control |
| 02271 | Stone Revetment (Rip Rap) |
| 02423 | Storm Drainage System |
| 02441 | Irrigation System |
| 02444 | Chain Link Fence And Gates |
| 02512 | Foundation Drain System |
| 02513 | Asphaltic Concrete Vehicular Paving |
| 02528 | Concrete Curb And Gutter |
| 02529 | Concrete Sidewalk And Steps |
| 02580 | Gravel Pack Wells |
| 02778 | Geotextiles |
| 02779 | Soil Cement |
| 02930 | Seeding, Sodding And Landscaping |
| | Soil bentonite cut-off Walls |
| **DIVISION 3 - CONCRETE** | |
| 03108 | Formwork |
| 03208 | Reinforcement |
| 03308 | Concrete, Materials And Proportioning |
| 03311 | Concrete Mixing, Placing, Jointing, And Curing |
| 03348 | Concrete Finishing And Repair Of Surface Defects |
| 03350 | Testing |
| 03431 | Precast And Prestressed Concrete |
| **DIVISION 5 - METALS** | |
| 05505 | Metal Fabrications |
| 05522 | Aluminum Railings |
| **DIVISION 7 - THERMAL AND MOISTURE PROTECTION** | |
| 07190 | Under Slab Vapor Barrier |
| 07210 | Building Insulation |
| **DIVISION 8 - DOORS AND WINDOWS** | |
| 08110 | Metal Doors And Frames |
| 08305 | Access Doors |
| 08363 | Overhead Door (Insulated – Sectional Steel) |
| **DIVISION 9 - FINISHES** | |
| 09110 | Non-Load-Bearing Wall Framing Systems |

| 09130 | Acoustic Suspension System |
|-------|---------------------------|
| 09512 | Acoustical Materials |
| 09520 | Metal Acoustical Wall And Ceiling Panels |
| 09660 | Vinyl Composition Tile Flooring And Resilient Base |
| 09680 | Carpet |
| 09905 | Painting And Protective Coatings |
| **DIVISION 10 - SPECIALTIES** | |
| 10100 | Liquid Chalkboard And Tackboards |
| 10200 | Louvers And Vents |
| 10400 | Identification, Stenciling, And Tagging Systems |
| 10444 | Signage |
| 10800 | Toilet And Bath Accessories |
| **DIVISION 11 - EQUIPMENT** | |
| 11005 | Equipment: Basic Requirements |
| 11073 | Pumping Equipment: Propeller |
| **DIVISION 13 - SPECIAL CONSTRUCTION** | |
| 13440 | Instrumentation For Process Control: Basic Requirements |
| 13441 | Control Loop Descriptions |
| 13442 | Primary Elements And Transmitters |
| 13447 | Telemetry Systems |
| 13448 | Control Panels |
| **DIVISION 14 - CONVEYING SYSTEMS** | |
| 14301 | Hoists, Trolleys, And Monorails |
| 14305 | Bridge Cranes |
| **DIVISION 15 - MECHANICAL** | |
| 15060 | Pipe And Pipe Fittings: Basic Requirements |
| 15061 | Pipe: Steel |
| 15063 | Pipe: Copper |
| 15070 | Pipe: Reinforced Concrete Cylinder |
| 15073 | Pipe: Cast-Iron Soil |
| 15090 | Pipe Support Systems |
| 15100 | Valves: Basic Requirements |
| 15101 | Gate Valves |
| 15103 | Butterfly Valves |
| 15106 | Check Valves |
| 15114 | Miscellaneous Valves |
| 15115 | Water Control Gates |
| 15440 | Plumbing Fixtures And Equipment |
| 15510 | Fire Hydrant |
| 15515 | Hydronic Specialties |
| 15605 | Hvac: Equipment |
| 15890 | Hvac: Ductwork |
| 15970 | Instrumentation And Control For Hvac Systems |
| **DIVISION 16 - ELECTRICAL** | |
| 16010 | Electrical: Basic Requirements |
| 16111 | Conduit, Conduit Fittings, Conduit Supports{, Wireway,} {And Underfloor |

|  | Duct} |
|---|---|
| 16115 | Underground Conduit, Ducts, And Manholes, Handholes And Precast Cable Trench |
| 16120 | Wire And Cable – 600 Volt And Below |
| 16121 | Cable:  Medium Voltage |
| 16130 | Outlet, Pull, And Junction Boxes |
| 16140 | Wiring Devices |
| 16150 | Panelboards |
| 16190 | Dry-Type Transformers |
| 16265 | Variable Frequency Drives - Low Voltage |
| 16301 | Distribution Transformers |
| 16410 | Power Factor Connection Equipment |
| 16450 | Grounding |
| 16470 | Switchboards |
| 16474 | Motor Control Centers, Control Equipment & Separately Mounted Devices |
| 16510 | Interior Lighting |
| 16525 | Exterior Building Lighting |
| 16530 | Site Lighting |
| 16670 | Lightning Protection System |
| 16760 | Communication System |

## Reservoir Pipeline and Transmission Main

- Alignment Survey
- Laying Schedule
- Design Calculations
- Pipe Details
- Proof of Design Test Results
- Sheeting/Shoring
- Air Release, Vacuum and Blow-off Valves
- Leakage Tests
- Disinfection
- Appurtenances
- Concrete, Flowable Fill and Grout
- Road Base
- Pavement Details
- Corrosion Control
- Drainage Pipe
- Elliptical Reinforced Concrete Pipe
- Reinforced Concrete Pipe
- Polyethylene Pipe
- Drainage Structures
- Stop Log Grooves
- Geoweb
- Silt Fences and Curtains
- Utility Survey
- Settlement Monitoring
- Trenchless Construction Details

13.5   Advice

The CONSULTANT shall provide engineering and administrative support services for those field services discussed in Task 13.6. These support services will include consultation from senior design team consultant's data evaluation, analysis of laboratory results and review of field service activities. Also included are CADD support, project management and clerical support.

CONSULTANT shall provide services to respond to technical matters that arise during construction. The technical matters consist of the following:

- Attend two Preconstruction Conferences, one for each construction contract. The CONSTRUCTION MANAGER shall chair each conference and prepare minutes. CONSULTANT shall address technical matters only;
- Respond to Requests for Information;
- Prepare Supplemental Drawings required to supplement or modify the construction contract drawings to maintain design intent;
- Attend biweekly construction progress meetings. Meetings shall be chaired, and minutes prepared by, CONSTRUCTION MANAGER. CONSULTANT shall address technical matters only; and
- Consultation with TAMPA BAY WATER and its CONSTRUCTION MANAGER regarding technical matters during construction.

CONSTRUCTION MANAGER shall be responsible to prepare meeting minutes and change orders, review payment requests, review non-technical matters, and review all matters that are not specifically listed above.


13.6   Field Services During Construction

13.6.1  Reservoir

The CONSULTANT will provide a full-time resident engineer for the combination of reservoir, tower and mechanical buildings. In addition the CONSULTANT will provide project engineer(s), and full-time engineering technicians to assist the resident reservoir engineer in field observation, testing and quality control. For the purpose of this scope, full time consists of 60 hours per week for up to 29 months for the resident engineer and the engineering technicians. The CONSULTANT shall obtain written concurrence from Tampa Bay Water of staffing for the project.

The resident engineer and the engineering technicians will provide observation of the following key elements of the reservoir construction:

- Soil benonite cut-off wall construction ( – focuses on the proper placement and tie-in to a reasonable confining unit of the soil bentonite cut-off wall. This soil bentonite cut-off wall will consist of a below grade soil bentonite cut-off wall. The CONSULTANT will be responsible for collecting samples of the soil bentonite cut-off wall material for quality control (QC) testing and will observe

the material excavated for the soil bentonite cut-off wall to determine if the proper depth has been achieve.

- Removal of unsuitable material – focuses on the removal and replacement of the waste clay slimes in the southern portion of the reservoir site left from the phosphate mining operation. The CONSULTANT will observe the removal of the waste clay slimes in the mined portion of the reservoir site and observe the replacement of these material with suitable borrow material from the site in compliance with the contract documents. The CONSULTANT shall observe the placement and compaction of these borrow materials under the proposed embankment to determine if compliance with the design specifications and contract documents has been reached

- Inlet/outlet pipeline – focuses on the places where the embankment will be penetrated by the inlet/outlet pipeline and other structures. The CONSULTANT will observe the construction of these penetrations and the installation of any necessary components to prevent piping through the embankment.

- Environmental compliance – focuses on National Pollution Discharge Elimination System (NPDES), Southwest Florida Water Management District (dewatering Water Use Permit), Florida Department or Environmental Regulation Environmental Resource Permit, Army Corps of Engineer, and Hillsborough County Environmental Protection Commission for permit compliance. The CONSULTANT will provide a full-time environmental scientist to provide the necessary field observation, documentation and coordination with agency representatives as well as the resident engineer to ensure all construction activities are in compliance with environmental permits

In addition, the CONSULTANT will, in accordance with FDEP ERP Specific Condition number 26, provide field observation during all phases of reservoir embankment and pipeline construction including the above and the following:

- Installation of water control structure (WCS) foundation;
- Blanket drain and toe drain installation;
- Construction and testing of embankment foundation materials
- Installation and testing of geomembrane installation;
- Construction and testing of soil-cement interior protection layer;
- Final selection of tailing sand source and quality control specification prior to construction; and
- Installation and quality control of any appurtenances or structures.

The CONSULTANT will provide quality control testing for reservoir elements. Quality assurance will be provided by the CONSTRUCTION MANAGER.

The CONSULTANT will provide senior advisors or consultants, senior engineers/geologist and project manager to periodically visit the site as a part of the quality assurance and field observation program. These site visits shall be limited to one (1) site visits per month by the project manager, four (4) site visits for a senior engineer/geologist and two (2) site visits for the project consultant.

13.6.2  Pipeline

CONSULTANT shall provide site visits during construction of each construction contract, as CONSULTANT deems necessary. CONSTRUCTION MANAGER shall have full responsibility for administration and observation of the construction contractors' work. CONSULTANT shall not be responsible to make exhaustive reviews of the construction contractors' work and can rely upon the observations made by CONSTRUCTION MANAGER.

CONSULTANT's level of effort for the combination of Tasks 13.5 and 13.6.2 for the pipeline shall be limited to one full time (40 hours per week) Resident Engineer with limited office support for the above listed duration of construction for construction contract. The CONSULTANT shall obtain written concurrence from Tampa Bay Water of staffing for the project.

13.7   Certification to Agencies

CONSULTANT shall prepare certification of completion with test results as required by permitting agencies at completion of construction. Permits to be certified shall be limited to the permits required in the AGREEMENT that this AMENDMENT is made a part of. Certification of all other permits will be the responsibility of others. Where it is decided that the CONSTRUCTION MANAGER will conduct observation and/or testing services the CONSUTLANT will rely on the CONSTRUCTION MANAGER to verify that all work and required tests have been completed in accordance with the construction contract documents.   The CONSULTANT will be provided the opportunity to review the CONSTRUCTION MANAGER's contract to determine if the appropriate site observation and quality control and quality assurance testing has been provided within the CONSTRUCTION MANAGER's and the CONSULTANT's contracts.   If not TAMPA BAY WATER the CONSTRUCTION MANAGER and the CONSULTANT will meet to add the necessary tasks to the appropriate contract(s) to the satisfaction of the CONSULTANT.

13.8   Certification of Project Completion

CONSULTANT shall prepare two project completion certifications, one (1) at the completion of the reservoir contract and one (1) at the completion of the pipeline contract.

Where it is decided that the CONSTRUCTION MANAGER will provide observation and/or testing services, the CONSULTANT will rely on the CONSTRUCTION MANAGER to provide verification that all work and required tests have been completed in accordance with the construction contract documents. The CONSULTANT will be provided the opportunity to review the CONSTRUCTION MANAGER's contract to determine if the appropriate site observation and quality control and quality assurance testing has been provided within the CONSTRUCTION MANAGER's and the CONSULTANT's contracts.   If not TAMPA BAY WATER the CONSTRUCTION MANAGER and the CONSULTANT will meet to add the necessary tasks to the appropriate contract(s) to the satisfaction of the CONSULTANT.

13.9    Record Drawings

CONSULTANT shall prepare record drawings of contract drawings for the Regional Reservoir and Transmission Main contracts. The CONSTRUCTION MANAGER and contractors shall provide record drawing information and O&M manuals to CONSULTANT for the purpose of preparing record drawings. CONSULTANT can rely upon record drawing information and O&M manuals provided by CONSTRUCTION MANAGER and contractors.

13.10   Start up

13.10.1 Year 1 reservoir start-up

TAMPA BAY WATER will provide field observation during filling of the reservoir, anticipated to require one year. This observation will include daily (7 day per week) monitoring of embankment instrumentation and compilation of data collected into a database from the instrumentation. The monitoring will include daily collection of data from the embankment piezometers and periodic monitoring of site monuments. The CONSULTANT will analyze this data once a week for a year and make recommendations to TAMPA BAY WATER regarding the further action or analysis required. The CONSULTANT will train TAMPA BAY WATER staff on this monitoring, data compilation and trend analysis. The CONSULTANT will assess environmental compliance (2 trips per month) with permit conditions. The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report. The CONSULTANT will assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report.

13.10.2 Year 2 reservoir start-up

TAMPA BAY WATER will provide field observation during the reservoir operation. This observation will include monitoring of embankment instrumentation twice a week and compilation of the data in a database. The CONSULTANT will analyze the data collected twice a month (analysis will take two days per month) for a year. The CONSULTANT will assess environmental compliance (1 trip per month) with permit conditions. The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report. The CONSULTANT will assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report.

13.10.3 Year 3 reservoir start-up

TAMPA BAY WATER will provide field observation during the reservoir operation. This observation will include monitoring of embankment instrumentation twice a week and compilation of the data in a database. The CONSULTANT will analyze the data collected each month for a year. The CONSULTANT will assess environmental compliance (1 trip per quarter) with permit conditions. The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report. The CONSULTANT will

assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report.

### 13.10.4 Pipeline start-up

CONSULTANT shall provide start-up assistance during the tie-in of the Regional Transmission Main to the system and start-up of the Regional Reservoir Pumping Station. Start-up assistance shall be limited to the furnishing of an experienced construction engineer during the start-up phase to meet with the CONSTRUCTION MANAGER and contractors to review the contractors' proposed tie-in and start-up sequence for technical requirements and to be present on an as needed basis during the tie-in and start-up. CONSTRUCTION MANAGER shall be responsible for administration and detailed observation of the contractor's work.

### 13.11   Development and Preparation of FDEP Plans and other Documents

The FDEP ERP request the development and submission of several monitoring and reporting plans. These plans have various submittal deadlines. The CONSULTANT will prepare for submittal the following plans:

- Construction Water Quality Control Plan;
- Reservoir Embankment Performance Monitoring Plan;
- Tampa Bay Regional Reservoir Water Quality Monitoring and Management Plan.

In addition, the CONSULTANT will also update the Emergency Action Plan based on input and comments from the Hillsborough County Emergency Management Office. The CONSTRUCTION MANAGER will provide field survey support as necessary.

The CONSULTANT will prepare bid documents for the embankment instrumentation to be constructed at or near the completion of the embankment construction.

### 13.12   Well Abandonment and Piezometer Installation

During the site characterization of the reservoir site numerous piezometers and wells were constructed to gather water level information. Some of these will remain as permanent monitoring facilities. The remainder will be required to be abandoned according to regulatory requirements. The CONSULTANT will retain a SUBCONSULTANT to abandon approximately 70 wells and piezometers. Inaddition, there are two water wells on the site, used by the previous landowner, that are located in areas of future construction. The CONSULTANT will retain a SUBCONSULTANT to abandon these two wells after the SWFWMD has conducted a geophysical log of the wells that will provide information to assist in determining the required abandonment techniques.

13.13   Federal Funding Assistance

The CONSULTANT will retain a SUBCONSULTANT to assist TAMPA BAY WATER with status and evaluation of programs and activities related to the current federal funding of portions of the reservoir project and potential future federal funding opportunities.

**TAMPA BAY REGIONAL RESERVOIR**
**HDR Engineering, Inc.**
**Task 13 - Construction Services**
**Manhour Projections and Fee**

| Task | Description | Staff | Amendment 1 For Task 13 | | Additional Design Services | | Amendment 5 For Task 13 Quality Control and Start-up Certification | | Additional Services | | Total For Task 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13.1 | Pre-Bid Conference /Bid Documents | Resident Engineer | 110 | $17,828 | | | | | | | 110 | $17,828 |
| | | Sr. Engineer | 24 | $3,782 | | | | | | | 24 | $3,782 |
| | | Sr. Geologist | 24 | $2,431 | | | | | | | 24 | $2,431 |
| | | Clerical | 12 | $608 | | | | | | | 12 | $608 |
| | | Senior Consultant | 24 | $4,052 | | | | | | | 24 | $4,052 |
| | | Expenses | | $1,434 | | | | | | | | $1,434 |
| | | Pipeline Subconsultant | | $11,700 | | | | | | | | $11,700 |
| | | TASK SUBTOTAL | 194 | $41,835 | | | | | | | 194 | $41,835 |
| 13.2 | Review of Bids | Resident Engineer | 40 | $6,483 | | | | | | | 40 | $6,483 |
| | | Sr. Engineer | 16 | $2,521 | | | | | | | 16 | $2,521 |
| | | Sr. Geologist | 16 | $1,621 | | | | | | | 16 | $1,621 |
| | | Clerical | 8 | $405 | | | | | | | 8 | $405 |
| | | Senior Consultant | 16 | $2,701 | | | | | | | 16 | $2,701 |
| | | Expenses | | $687 | | | | | | | | $687 |
| | | Pipeline Subconsultant | | $3,000 | | | | | | | | $3,000 |
| | | TASK SUBTOTAL | 96 | $17,418 | | | | | | | 96 | $17,418 |
| 13.3 | In-Plant Observation | Inspection Subconsultant | | | | | | | | $303,000 | | $303,000 |
| | | TASK SUBTOTAL | | | | | | | | $303,000 | | $303,000 |
| 13.4 | Review Technical Submittals | Project Manager | | | 144 | $24,156 | | | | | 144 | $24,156 |
| | | Resident Engineer | 996 | $134,507 | -996 | -$134,507 | | | | | 0 | $0 |
| | | Sr. Engineer | 935 | $147,373 | 25 | $6,227 | | | | | 960 | $153,600 |
| | | Sr. Geologist | 624 | $63,160 | -36 | $11,516 | | | | | 588 | $74,676 |
| | | Clerical | 480 | $24,311 | 8 | $3,505 | | | | | 488 | $27,816 |
| | | Senior Consultant | 240 | $40,518 | -56 | -$10,158 | | | | | 184 | $30,360 |
| | | EXPENSES | | $20,493 | | $4,307 | | | | | | $24,800 |
| | | Pipeline Subconsultant | | $220,300 | | -$33,300 | | | | | | $187,000 |
| | | TASK SUBTOTAL | 3275 | $650,662 | -911 | -$128,254 | | | | | 2,364 | $522,408 |

| Task | Description | Staff | Amendment 1 For Task 13 Hours | Amendment 1 For Task 13 Fee | Additional Design Services Hours | Additional Design Services Fee | Amendment 5 For Task 13 Quality Control and Start-up Certification Hours | Amendment 5 For Task 13 Quality Control and Start-up Certification Fee | Additional Services Hours | Additional Services Fee | Total For Task 13 Hours | Total For Task 13 Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | Advice | Project Manager | 838 | $129,215 | 119 | $31,245 | | | | | 957 | $160,460 |
| | | Resident Engineer | 311 | $42,034 | -311 | -$42,034 | | | | | 0 | $0 |
| | | Sr. Engineer | 499 | $78,599 | 191 | $31,801 | | | | | 690 | $110,400 |
| | | Senior Consultant | 720 | $126,620 | 5 | -$6,995 | | | | | 725 | $119,625 |
| | | Clerical | 240 | $12,155 | 256 | $16,117 | | | | | 496 | $28,272 |
| | | CADD | 288 | $21,070 | 2 | $1,550 | | | | | 290 | $22,620 |
| | | EXPENSES | | $38,000 | | $7,215 | | | | | | $45,215 |
| | | Pipeline Subconsultant | | $348,400 | | -$7,900 | | | | | | $340,500 |
| | | TASK SUBTOTAL | 2896 | $796,093 | 262 | $30,999 | | | | | 3,158 | $827,092 |
| 13.6 | Field Services | Project Manager | 368 | $56,744 | 96 | $21,053 | | | | | 464 | $77,807 |
| | | Sr. Geotechnical Engineer | 0 | $0 | 462 | $73,940 | 750 | $120,034 | | | 1,212 | $193,974 |
| | | Sr. Geologist | 736 | $74,554 | 336 | $61,590 | | | | | 1,072 | $136,144 |
| | | Senior Consultant | 370 | $62,466 | 94 | $14,094 | | | | | 464 | $76,560 |
| | | Sr. Scientist | 364 | $45,803 | 564 | $71,269 | | | | | 928 | $115,072 |
| | | Clerical | 0 | $0 | 237 | $13,530 | 53 | $3,000 | | | 290 | $16,530 |
| | | Resident Engineer | 3486 | $470,823 | 4048 | $458,460 | | | | | 7,534 | $929,283 |
| | | Project Engineer | 4980 | $382,313 | 2294 | $148,707 | | | | | 7,274 | $531,020 |
| | | Waste/Clay Engineer | 0 | $0 | | | 1819 | $132,755 | | | 1,819 | $132,755 |
| | | Engineer Tech | 4980 | $336,268 | | | -4980 | -$336,268 | | | 0 | $0 |
| | | Tech Embankment Area 1 | 0 | $0 | | | 5715 | $315,491 | | | 5,715 | $315,491 |
| | | Tech Embankment Area 3 | 0 | $0 | | | 2599 | $137,170 | | | 2,599 | $137,170 |
| | | Tech Embankment Area 5 | 0 | $0 | | | 2339 | $123,453 | | | 2,339 | $123,453 |
| | | Tech Slurry Wall | 0 | $0 | | | 2598 | $163,560 | | | 2,598 | $163,560 |
| | | Tech Geomembrane 1 | 0 | $0 | | | 1429 | $72,826 | | | 1,429 | $72,826 |
| | | Tech Geomembrane 2 | 0 | $0 | | | 1689 | $61,622 | | | 1,689 | $61,622 |
| | | Tech Soil Cement | 0 | $0 | | | 2598 | $164,604 | | | 2,598 | $164,604 |
| | | Scientist | 1091 | $73,686 | | | 4971 | $252,542 | | | 6,062 | $328,229 |
| | | Lab Technician 1 | 0 | $0 | | | 5975 | $235,497 | | | 5,975 | $235,497 |
| | | Lab Technician 2 | 0 | $0 | | | 5975 | $235,497 | | | 5,975 | $235,497 |
| | | Expenses | | $130,347 | | $317,553 | | | | | | $447,900 |
| | | Pipeline Subconsultant | | $266,300 | | -$80,300 | | | | | | $186,000 |
| | | TASK SUBTOTAL | 16,375 | $1,907,304 | 8,131 | $1,089,906 | 33,530 | $1,681,783 | | | 58,036 | $4,678,993 |

| Task | Description | Staff | Amendment 1 For Task 13 | | Amendment 5 For Task 13 | | | | | | Total For Task 13 | |
| | | | | | Additional Design Services | | Quality Control and Start-up Certification | | Additional Services | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13.7 | Certification To Agencies | Resident Engineer | 40 | $6,483 | 0 | $0 | | | | | 40 | $6,483 |
| | | Sr. Scientist | 80 | $9,634 | 0 | $0 | | | | | 80 | $9,634 |
| | | Sr. Engineer | 160 | $25,211 | 0 | $1,800 | | | | | 160 | $27,012 |
| | | Senior Consultant | 80 | $13,506 | 0 | $0 | | | | | 80 | $13,506 |
| | | Clerical | 80 | $4,052 | 0 | $0 | | | | | 80 | $4,052 |
| | | Expenses | | $4,122 | | $126 | | | | | | $4,248 |
| | | Pipeline Subconsultant | | $17,100 | | -$3,400 | | | | | | $13,700 |
| | | TASK SUBTOTAL | 440 | $80,108 | 0 | -$1,473 | | | | | 440 | $78,635 |
| 13.8 | Certification of Project Completion | Resident Engineer | 40 | $6,483 | 0 | $0 | | | | | 40 | $6,483 |
| | | Sr. Scientist | 80 | $9,634 | 0 | $0 | | | | | 80 | $9,634 |
| | | Sr. Engineer | 160 | $25,211 | 0 | $1,801 | | | | | 160 | $27,012 |
| | | Senior Consultant | 80 | $13,506 | 0 | $0 | | | | | 80 | $13,506 |
| | | Clerical | 80 | $4,052 | 0 | $0 | | | | | 80 | $4,052 |
| | | Expenses | | $4,122 | | $126 | | | | | | $4,248 |
| | | Pipeline Consultant | | $11,300 | | -$1,000 | | | | | | $10,300 |
| | | TASK SUBTOTAL | 440 | $74,308 | 0 | $927 | | | | | 440 | $75,235 |
| 13.9 | Record Drawings | Resident Engineer | 104 | $16,843 | 69 | $11,228 | | | | | 173 | $28,071 |
| | | Sr. Engineer | 187 | $29,475 | 31 | $7,368 | | | | | 218 | $36,843 |
| | | Senior Consultant | 44 | $7,369 | 0 | $0 | | | | | 44 | $7,369 |
| | | Technician | 346 | $10,213 | 0 | $15,129 | | | | | 346 | $25,342 |
| | | Clerical | 130 | $6,579 | 0 | $0 | | | | | 130 | $6,579 |
| | | Expenses | | $6,343 | | $3,035 | | | | | | $9,378 |
| | | Pipeline Subconsultant | | $29,200 | | $19,402 | | | | | | $48,602 |
| | | TASK SUBTOTAL | 811 | $106,022 | 100 | $56,162 | | | | | 911 | $162,184 |

| Task | Description | Staff | Amendment 1 For Task 13 | | Amendment 5 For Task 13 | | | | | | Total For Task 13 | |
| | | | | | Additional Design Services | | Quality Control and Start-up Certification | | Additional Services | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13.10.1 | Start-up Year 1 | Project Manager | 48 | $7,623 | | | 368 | $58,446 | | | 416 | $66,069 |
| | | Sr. Geologist | 416 | $43,370 | | | 0 | $0 | | | 416 | $43,370 |
| | | Senior Consultant | 240 | $41,734 | | | 0 | $0 | | | 240 | $41,734 |
| | | Engineer | 256 | $20,169 | | | 0 | $0 | | | 256 | $20,169 |
| | | Clerical | 100 | $5,217 | | | 0 | $0 | | | 100 | $5,217 |
| | | Sr. Scientist | 52 | $6,445 | | | 0 | $0 | | | 52 | $6,445 |
| | | Scientist | 208 | $14,457 | | | 0 | $0 | | | 208 | $14,457 |
| | | Expenses | | $11,121 | | | | $4,676 | | | | $15,797 |
| | | TASK SUBTOTAL | 1320 | $150,136 | | | 368 | $63,122 | | | 1,688 | $213,258 |
| 13.10.2 | Start-up Year 2 | Project Manager | 48 | $7,852 | | | 368 | $61,199 | | | 416 | $68,051 |
| | | Sr. Geologist | 192 | $19,449 | | | 224 | $50,783 | | | 416 | $70,232 |
| | | Senior Consultant | 80 | $14,329 | | | 40 | $7,164 | | | 120 | $21,493 |
| | | Sr. Scientist | 52 | $6,639 | | | 0 | $0 | | | 52 | $6,639 |
| | | Scientist | 104 | $7,445 | | | 0 | $0 | | | 104 | $7,445 |
| | | Clerical | 80 | $4,299 | | | 0 | $0 | | | 80 | $4,299 |
| | | Expenses | | $4,801 | | | | $9,452 | | | | $14,253 |
| | | TASK SUBTOTAL | 556 | $64,814 | | | 632 | $127,598 | | | 1,188 | $192,412 |
| 13.10.3 | Start-up Year 3 | Project Manager | | | | | 280 | $45,804 | | | 280 | $45,804 |
| | | Sr. Geologist | | | | | 280 | $47,272 | | | 280 | $47,272 |
| | | Senior Consultant | | | | | 120 | $21,493 | | | 120 | $21,493 |
| | | Sr Scientist | | | | | 52 | $6,639 | | | 52 | $6,639 |
| | | Scientist | | | | | 104 | $7,445 | | | 104 | $7,445 |
| | | Clerical | | | | | 80 | $4,299 | | | 80 | $4,299 |
| | | Expenses | | | | | | $12,049 | | | | $12,049 |
| | | TASK SUBTOTAL | | | | | 916 | $145,000 | | | 916 | $145,000 |
| 13.10.4 | Pipeline Start-up | Pipeline Subconsultant | | $9,300 | | | | -$1,400 | | | | $7,900 |
| | | TASK SUBTOTAL | | $9,300 | | | | -$1,400 | | | | $7,900 |

| Task | Description | Staff | Amendment 1 For Task 13 | | Amendment 5 For Task 13 | | | | | | Total For Task 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Additional Design Services | | Quality Control and Start-up Certification | | Additional Services | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13.11 | Preparation of FDEP Plans and other Documents | Project Manager | | | | | 240 | $40,241 | | | 240 | $40,241 |
| | | Sr. Engineer | | | | | 280 | $44,800 | | | 280 | $44,800 |
| | | Senior Consultant | | | | | 100 | $16,500 | | | 100 | $16,500 |
| | | Sr. Scientist | | | | | 160 | $19,840 | | | 160 | $19,840 |
| | | Engineer | | | | | 240 | $18,907 | | | 240 | $18,907 |
| | | Sr. Geologist | | | | | 200 | $25,400 | | | 200 | $25,400 |
| | | Clerical | | | | | 160 | $9,120 | | | 160 | $9,120 |
| | | Expenses | | | | | | $23,192 | | | | $23,192 |
| | | TASK SUBTOTAL | | | | | 1380 | $198,000 | | | 1,380 | $198,000 |
| 13.12 | Monitoring Well Abandonments And Installation | Well Drilling Subconsultant | | | | | | | | $284,212 | | $284,212 |
| | | TASK SUBTOTAL | | | | | | | | $284,212 | | $284,212 |
| | | | | | | | | | | $0 | | $0 |
| 13.13 | Federal Funding Assistance | Funding Subconsultant | | | | | | | | $50,000 | | $50,000 |
| | | TASK SUBTOTAL | | | | | | | | $50,000 | | $50,000 |
| | Owner's Allowance | | | $100,000 | | | | | | | | $100,000 |
| | TOTAL | | 26,403 | $3,998,000 | 7,582 | $1,048,267 | 36,826 | $2,214,103 | 0 | $637,212 | 70,811 | $7,897,582 |

TABLE B-1
COMPENSATION PLAN

| Task | Task Description | Total (through Amendment #4) | Compensation Plan | Changes as Result of Amendment No. 5 | Total Amended Compensation Plan |
|---|---|---|---|---|---|
| 1 | Project Kickoff | $16,473 | Lump Sum | No Change | $16,473 |
| 2 | Reservoir Design | $3,410,778 | Lump Sum | No Change | $3,410,778 |
| 3 | Facilities Design | $1,675,208 | Lump Sum | No Change | $1,675,208 |
| 4 | Aquifer Storage & Recovery | $55,485 | Lump Sum | No Change | $55,485 |
| 5 | NEPA Compliance | $104,949 | Lump Sum | No Change | $104,949 |
| 6 | Federal Funding | $142,575 | Lump Sum | No Change | $142,575 |
| 7 | Land Acquisition | | Lump Sum $6,300 per Parcel Based on 27 Parcels | | |
| | Acquisition Services | $170,100 | | No Change | $170,100 |
| | Other Services - Relocation, Sutis, etc. | $365,813 | Time and Materials | No Change | $365,813 |
| 8 | Public Involvement/Relations | $149,833 | Time and Materials | No Change | $149,833 |
| 9 | Technical Support of PI | $105,168 | Time and Materials | No Change | $105,168 |
| 10 | Bidding Services | $91,000 | Lump Sum | No Change | $91,000 |
| 11 | Status Reports and Reporting, Meetings | $498,017 | Lump Sum | No Change | $498,017 |
| 12 | Permitting | $634,275 | Lump Sum | No Change | $634,275 |
| 13 | Construction Phase Services | $3,898,000 | Time and Materials | $3,899,582 | Time and Materials | $7,797,582 |
| 14 | Monitoring | $330,000 | Time and Materials | No Change | $330,000 |
| | Design Phase Owner's Allowance | $1,073,278 | Time and Materials | No Change | $1,073,278 |
| | Construction Owner's Allowance | $100,000 | | No Change | $100,000 |
| | TOTAL | $12,820,951 | | $3,899,582 | $16,720,533 |

Amendment #6

Contract No 99-19

### SIXTH AMENDMENT
### TO THE
### TAMPA BAY REGIONAL RESERVOIR PROJECT
### AGREEMENT FOR PROFESSIONAL ENGINEERING SERVICES
### CONTRACT NO 99-19

This Sixth Amendment to the Tampa Bay Regional Reservoir Project Agreement for Professional Engineering Services is made in Clearwater Florida on this _2L_ day of ___July___, 2003, by and between TAMPA BAY WATER, A Regional Water Supply Authority, a public body of the State of Florida (TAMPA BAY WATER), and HDR Engineering, Inc (hereinafter referred to as "CONSULTANT"), a corporation doing business in the State of Florida

### *WITNESSETH*

**WHEREAS**, on November 11, 1998, TAMPA BAY WATER and CONSULTANT entered into an Agreement for Professional Services under Agreement Contract Number 99-19 (the "AGREEMENT") and,

**WHEREAS**, TAMPA BAY WATER and CONSULTANT desire to amend the scope of service, project compensation and delivery schedule included in the AGREEMENT

**WHEREAS**, on February 28, 2000, TAMPA BAY WATER and CONSULTANT entered into the First Amendment to the AGREEMENT and,

**WHEREAS**, on June 19 2000, TAMPA BAY WATER and CONSULTANT entered into the Second Amendment to the AGREEMENT and,

**WHEREAS**, on November 13, 2000, TAMPA BAY WATER and CONSULTANT entered into the Third Amendment to the AGREEMENT, and,

**WHEREAS**, on October 15, 2001, TAMPA BAY WATER and CONSULTANT entered into the Fourth Amendment to the AGREEMENT, and,

**WHEREAS**, on April 15, 2002, TAMPA BAY WATER and CONSULTANT entered into the Fifth Amendment to the AGREEMENT and,

**NOW THEREFORE**, in consideration of the premises set forth hereinabove, and the mutual promises herein after set forth, the sufficiency and adequacy of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows

1    The Scope of Services and Schedule of Project Compensation attached hereto as Exhibit A is approved and incorporated herein as an addition to the Scope of Services and increases the total project compensation by an additional $1,640,000 00 attached to the AGREEMENT

2    All other provisions of the AGREEMENT shall remain in full force and effect

H Woodall CONSTRUC CONTRACT MMP hdr AMEND6 dot

**IN WITNESS WHEREOF,** the parties hereto have caused these presents to be executed by their duly qualified representatives on the day and year first written above

(Seal)

Attest

_____
Secretary

TAMPA BAY WATER, A REGIONAL
WATER SUPPLY AUTHORITY

By _____
                Chairman

Robert B. Stewart
_____
Print or Type Name

Date  July 21, 2003
_____

APPROVED AS TO FORM

By _____
            Office of General Counsel

Donald D. Conn
_____
Print or Type Name

Witness

_____
Signature

J. Erin Hunt
_____
Print or Type Name

"CONSULTANT"

By _____
                Signature

Paul A. Bowdoin
_____
Print or Type Name

Sr. Vice President
_____
Title

_____
Signature

C. Edwin Copeland, Jr.
_____
Print or Type Name

Date  July 11, 2003
_____

**TAMPA BAY REGIONAL RESERVOIR**
**HDR Engineering, Inc**
**Amendment No 6**

Attached is the revised scope of services, Task 13 Services During Construction, and revised Table B-1 Compensation Plan for the Tampa Bay Regional Reservoir project  This revised scope of services has been adjusted to reflect the impact and resulting additional services do to the rainfall events of December 2002, additional construction schedule and the regulatory requirements for the project

The construction phase services for both the Tampa Bay Regional Reservoir and its associated pipeline were added to HDR's scope of services as Task 13 (Contract Amendment No  1) on February 28, 2000 and amended on April 24, 2002 (Fifth Amendment)  In December 2002 the reservoir site received approximately 20 inches of rainfall  Average rainfall for December is approximately 2 5 inches  The 2002 totals appear to exceed any other December for the Alafia river basin  The majority of the rainfall that fell on the reservoir site was retained and had to treatment before discharge and it had to be remove before normal construction activities could resume  To meet these goals a site-water treatment system had to be design, constructed and placed in operation  Amendment No 6 is focused on activities related to the December  2002 rainfall and the actions required to assist the contractor to return to a normal construction operation

Exhibit "A-1"
Amendment 5

Scope of Services
Tampa Bay Regional Reservoir
Contract 99-19
HDR Engineering, Inc
May 19, 2003

Revised
Task 13
Services During Construction

### Introduction

The development of the Tampa Bay Regional Reservoir, a Master Water Plan Project, will be conducted with two construction contracts  These separate contracts are as follows

1       Reservoir Construction (Division 01)
2       Pipeline Construction (Division 02)

The schedule for the contracts is anticipated to occur as follows

Reservoir
1       Advertise Bid for Reservoir          September 4  2001
2       Award Bid for Reservoir              April 15, 2002
3       Begin Construction                   June 19, 2002
3       Begin Reservoir filling              Summer 2004

Pipeline
1       Advertise Bid for Pipeline           May 12, 2002
2       Award Bid for Pipeline               July 15, 2002
3       Begin Construction                   October 10, 2002
4       Complete Construction                March 21, 2004

The estimated level of effort for this scope is based on the assumption that the total construction time will be the scheduled 126 weeks

It is understood that TAMPA BAY WATER will employ a construction management firm to assist in the implementation of the construction and act as TAMPA WATER BAY WATER s representative  This firm will be defined as the CONSTRUCTION MANAGER throughout this scope  Also TAMPA BAY WATER will provide or will require the appropriate contractors to provide fully equipped field office space including but not limited to computers  copiers  fax machines and other appropriate equipment for the use of the CONSULTANT

TAMPA BAY WATER establish a requirement that the construction contractors and subcontractors shall indemnify and provide insurance coverage to the CONSULTANT, its subconsultants  professional associates  and each of their officers and employees to the same extent as to TAMPA BAY WATER   Furthermore  TAMPA BAY WATER shall provide

CONSULTANT with certificates of insurance from each construction contractor or subcontractor

## Tasks

13 1    Pre-Bid Conference/Bid Documents

CONSULTANT shall prepare for and attend four pre-bid conferences and one on-site tour of the reservoir site   The pre-bid meetings will include one meeting for the initial landscape package, one meeting for the pipeline, and up to two meetings for the reservoir construction package   Each pre-bid conference shall be chaired by CONSTRUCTION MANAGER   The CONSULTANT shall assist in the preparation of the bidding documents as related to the technical components of the project   TAMPA BAY WATER shall prepare the front-end documents, which will define the general requirements of the contract   The CONSULTANT shall distribute the bid documents and maintain a log of prospective bidders who have received them   In addition, the CONSULTANT shall receive payments for the contract documents        The CONSULTANT shall respond to one (1) round of questions from the prospective bidders

13 2    Review of Bids

CONSULTANT shall review bidders' proposals for two construction contracts associated with the reservoir and pipeline for technical requirements only CONSTRUCTION MANAGER shall receive, tabulate and review proposals for all non-technical issues and shall review qualifications of bidders and manufacturers

13 3   In-Plant Observation

CONSULTANT shall retain the services of a SUBCONSULTANT experienced in the observation of pipe materials during manufacture of pipe for the Regional Reservoir Transmission Main Project   Pipe may be either steel pipe or prestressed concrete cylinder pipe   The type of pipe and manufacturer are unknown at this time   The SUBCONSULTANT will provide to the CONSULTANT all data reports and other pertinent information related to the in plant observation

13 4    Review Technical Submittals

CONSULTANT shall review the technical submittals for the construction contracts as listed in the attached table   The review of these submittals shall be limited to the review of one (1) original submittal and the review of one (1) revised submittal CONSULTANT shall not be required to review more than one submittal for more than 50 percent of the items without authorization for additional compensation   Additional reviews of any submittal shall be considered additional services   CONSTRUCTION MANAGER shall be responsible to review submittals of progress schedules payments change orders and any other submittal not specifically listed below

CONSULTANT shall review the technical submittals for the construction contracts as presented below and revised based on the conformed specifications

<u>Reservoir, Tower and Mechanical Buildings</u>

| SECTION NUMBER | SECTION TITLE |
|---|---|
| **DIVISION 1 - GENERAL REQUIREMENTS** | |
| 01800 | Openings And Penetrations In Construction |
| **DIVISION 2 - SITE WORK** | |
| 02120 | Test Borings |
| 02130 | Monitoring Wells |
| 02200 | Earthwork |
| 02221 | Trenching Backfilling And Compacting For Utilities |
| 02260 | Topsoiling And Finished Grading |
| 02270 | Soil Erosion And Sediment Control |
| 02271 | Stone Revetment (Rip Rap) |
| 02423 | Storm Drainage System |
| 02441 | Irrigation System |
| 02444 | Chain Link Fence And Gates |
| 02512 | Foundation Drain System |
| 02513 | Asphaltic Concrete Vehicular Paving |
| 02528 | Concrete Curb And Gutter |
| 02529 | Concrete Sidewalk And Steps |
| 02580 | Gravel Pack Wells |
| 02778 | Geotextiles |
| 02779 | Soil Cement |
| 02930 | Seeding, Sodding And Landscaping |
| | Soil bentonite cut-off Walls |
| **DIVISION 3 - CONCRETE** | |
| 03108 | Formwork |
| 03208 | Reinforcement |
| 03308 | Concrete Materials And Proportioning |
| 03311 | Concrete Mixing Placing Jointing And Curing |
| 03348 | Concrete Finishing And Repair Of Surface Defects |
| 03350 | Testing |
| 03431 | Precast And Prestressed Concrete |
| **DIVISION 5 - METALS** | |
| 05505 | Metal Fabrications |
| 05522 | Aluminum Railings |
| **DIVISION 7 - THERMAL AND MOISTURE PROTECTION** | |
| 07190 | Under Slab Vapor Barrier |
| 07210 | Building Insulation |
| **DIVISION 8 - DOORS AND WINDOWS** | |
| 08110 | Metal Doors And Frames |
| 08305 | Access Doors |
| 08363 | Overhead Door (Insulated – Sectional Steel) |

| DIVISION 9 - FINISHES | |
|---|---|
| 09110 | Non Load-Bearing Wall Framing Systems |
| 09130 | Acoustic Suspension System |
| 09512 | Acoustical Materials |
| 09520 | Metal Acoustical Wall And Ceiling Panels |
| 09660 | Vinyl Composition Tile Flooring And Resilient Base |
| 09680 | Carpet |
| 09905 | Painting And Protective Coatings |
| **DIVISION 10 - SPECIALTIES** | |
| 10100 | Liquid Chalkboard And Tackboards |
| 10200 | Louvers And Vents |
| 10400 | Identification Stenciling And Tagging Systems |
| 10444 | Signage |
| 10800 | Toilet And Bath Accessories |
| **DIVISION 11 - EQUIPMENT** | |
| 11005 | Equipment Basic Requirements |
| 11073 | Pumping Equipment Propeller |
| **DIVISION 13 - SPECIAL CONSTRUCTION** | |
| 13440 | Instrumentation For Process Control Basic Requirements |
| 13441 | Control Loop Descriptions |
| 13442 | Primary Elements And Transmitters |
| 13447 | Telemetry Systems |
| 13448 | Control Panels |
| **DIVISION 14 - CONVEYING SYSTEMS** | |
| 14301 | Hoists Trolleys And Monorails |
| 14305 | Bridge Cranes |
| **DIVISION 15 - MECHANICAL** | |
| 15060 | Pipe And Pipe Fittings Basic Requirements |
| 15061 | Pipe Steel |
| 15063 | Pipe Copper |
| 15070 | Pipe Reinforced Concrete Cylinder |
| 15073 | Pipe Cast Iron Soil |
| 15090 | Pipe Support Systems |
| 15100 | Valves Basic Requirements |
| 15101 | Gate Valves |
| 15103 | Butterfly Valves |
| 15106 | Check Valves |
| 15114 | Miscellaneous Valves |
| 15115 | Water Control Gates |
| 15440 | Plumbing Fixtures And Equipment |
| 15510 | Fire Hydrant |
| 15515 | Hydronic Specialties |
| 15605 | Hvac Equipment |
| 15890 | Hvac Ductwork |
| 15970 | Instrumentation And Control For Hvac Systems |
| **DIVISION 16 - ELECTRICAL** | |

| 16010 | Electrical   Basic Requirements |
|-------|-------------------------------|
| 16111 | Conduit, Conduit Fittings, Conduit Supports{, Wireway,} {And Underfloor Duct} |
| 16115 | Underground Conduit  Ducts  And Manholes  Handholes And Precast Cable Trench |
| 16120 | Wire And Cable – 600 Volt And Below |
| 16121 | Cable   Medium Voltage |
| 16130 | Outlet  Pull  And Junction Boxes |
| 16140 | Wiring Devices |
| 16150 | Panelboards |
| 16190 | Dry-Type Transformers |
| 16265 | Variable Frequency Drives - Low Voltage |
| 16301 | Distribution Transformers |
| 16410 | Power Factor Connection Equipment |
| 16450 | Grounding |
| 16470 | Switchboards |
| 16474 | Motor Control Centers  Control Equipment & Separately Mounted Devices |
| 16510 | Interior Lighting |
| 16525 | Exterior Building Lighting |
| 16530 | Site Lighting |
| 16670 | Lightning Protection System |
| 16760 | Communication System |

## Reservoir Pipeline and Transmission Main

- Alignment Survey
- Laying Schedule
- Design Calculations
- Pipe Details
- Proof of Design Test Results
- Sheeting/Shoring
- Air Release  Vacuum and Blow-off Valves
- Leakage Tests
- Disinfection
- Appurtenances
- Concrete  Flowable Fill and Grout
- Road Base
- Pavement Details
- Corrosion Control
- Drainage Pipe
- Elliptical Reinforced Concrete Pipe
- Reinforced Concrete Pipe
- Polyethylene Pipe
- Drainage Structures
- Stop Log Grooves
- Geoweb
- Silt Fences and Curtains

- Utility Survey
- Settlement Monitoring
- Trenchless Construction Details

13 5   Advice

The CONSULTANT shall provide engineering and administrative support services for those field services discussed in Task 13 6   These support services will include consultation from senior design team consultant's data evaluation, analysis of laboratory results and review of field service activities   Also included are CADD support, project management and clerical support

CONSULTANT shall provide services to respond to technical matters that arise during construction  The technical matters consist of the following

- Attend two Preconstruction Conferences, one for each construction contract  The CONSTRUCTION MANAGER shall chair each conference and prepare minutes  CONSULTANT shall address technical matters only,
- Respond to Requests for Information,
- Prepare Supplemental Drawings required to supplement or modify the construction contract drawings to maintain design intent,
- Attend biweekly construction progress meetings  Meetings shall be chaired, and minutes prepared by, CONSTRUCTION MANAGER   CONSULTANT shall address technical matters only, and
- Consultation with TAMPA BAY WATER and its CONSTRUCTION MANAGER regarding technical matters during construction
- Provide Supplemental Drawings for the Site-Water Treatment System

CONSTRUCTION MANAGER shall be responsible to prepare meeting minutes and change orders  review payment requests, review non-technical matters  and review all matters that are not specifically listed above

13 6   Field Services During Construction

13 6 1  Reservoir

The CONSULTANT will provide a full-time resident engineer for the combination of reservoir tower and mechanical buildings   In addition the CONSULTANT will provide project engineer(s)  and full-time engineering technicians to assist the resident reservoir engineer in field observation, testing and quality control  For the purpose of this scope, full time consists of 60 hours per week for up to 29 months for the resident engineer and the engineering technicians  The CONSULTANT shall obtain written concurrence from Tampa Bay Water of staffing for the project

The resident engineer and the engineering technicians will provide observation of the following key elements of the reservoir construction

- <u>Soil benonite cut-off wall construction (</u> – focuses on the proper placement and tie-in to a reasonable confining unit of the soil bentonite cut-off wall  This soil bentonite cut-off wall will consist of a below grade soil bentonite cut-off wall  The CONSULTANT will be responsible for collecting samples of the soil bentonite cut-off wall material for quality control (QC) testing and will observe the material excavated for the soil bentonite cut-off wall to determine if the proper depth has been achieve

- <u>Removal of unsuitable material</u> – focuses on the removal and replacement of the waste clay slimes in the southern portion of the reservoir site left from the phosphate mining operation  The CONSULTANT will observe the removal of the waste clay slimes in the mined portion of the reservoir site and observe the replacement of these material with suitable borrow material from the site in compliance with the contract documents  The CONSULTANT shall observe the placement and compaction of these borrow materials under the proposed embankment to determine if compliance with the design specifications and contract documents has been reached

- <u>Inlet/outlet pipeline</u> – focuses on the places where the embankment will be penetrated by the inlet/outlet pipeline and other structures  The CONSULTANT will observe the construction of these penetrations and the installation of any necessary components to prevent piping through the embankment

- <u>Environmental compliance</u> – focuses on National Pollution Discharge Elimination System (NPDES), Southwest Florida Water Management District (dewatering Water Use Permit), Florida Department or Environmental Regulation Environmental Resource Permit, Army Corps of Engineer, and Hillsborough County Environmental Protection Commission for permit compliance  The CONSULTANT will provide a full-time environmental scientist to provide the necessary field observation documentation and coordination with agency representatives as well as the resident engineer to ensure all construction activities are in compliance with environmental permits  Provide water quality technicians to monitor stream water quality in accordance with FDEP Consent Order  Provide support during investigation, remediation, and monitoring for sediment transport beyond the limits of construction

- <u>Provide field support, operation instructions, and monitoring of the site-water treatment system</u>

In addition the CONSULTANT will, in accordance with FDEP ERP Specific Condition number 26, provide field observation during all phases of reservoir embankment and pipeline construction including the above and the following

- Installation of water control structure (WCS) foundation,
- Blanket drain and toe drain installation,
- Construction and testing of embankment foundation materials
- Installation and testing of geomembrane installation,
- Construction and testing of soil-cement interior protection layer

- Final selection of tailing sand source and quality control specification prior to construction, and
- Installation and quality control of any appurtenances or structures

The CONSULTANT will provide quality control testing for reservoir elements   Quality assurance will be provided by the CONSTRUCTION MANAGER

The CONSULTANT will provide senior advisors or consultants, senior engineers/geologist and project manager to periodically visit the site as a part of the quality assurance and field observation program   These site visits shall be limited to one (1) site visits per month by the project manager four (4) site visits for a senior engineer/geologist and two (2) site visits for the project consultant

13 6 2   Pipeline

CONSULTANT shall provide site visits during construction of each construction contract, as CONSULTANT deems necessary   CONSTRUCTION MANAGER shall have full responsibility for administration and observation of the construction contractors' work   CONSULTANT shall not be responsible to make exhaustive reviews of the construction contractors' work and can rely upon the observations made by CONSTRUCTION MANAGER

CONSULTANT's level of effort for the combination of Tasks 13 5 and 13 6 2 for the pipeline shall be limited to one full time (40 hours per week) Resident Engineer with limited office support for the above listed duration of construction for construction contract   The CONSULTANT shall obtain written concurrence from Tampa Bay Water of staffing for the project

13 7   Certification to Agencies

CONSULTANT shall prepare certification of completion with test results as required by permitting agencies at completion of construction   Permits to be certified shall be limited to the permits required in the AGREEMENT that this AMENDMENT is made a part of   Certification of all other permits will be the responsibility of others   Where it is decided that the CONSTRUCTION MANAGER will conduct observation and/or testing services the CONSUTLANT will rely on the CONSTRUCTION MANAGER to verify that all work and required tests have been completed in accordance with the construction contract documents   The CONSULTANT will be provided the opportunity to review the CONSTRUCTION MANAGER's contract to determine if the appropriate site observation and quality control and quality assurance testing has been provided within the CONSTRUCTION MANAGER's and the CONSULTANT's contracts   If not TAMPA BAY WATER the CONSTRUCTION MANAGER and the CONSULTANT will meet to add the necessary tasks to the appropriate contract(s) to the satisfaction of the CONSULTANT

13 8   Certification of Project Completion

CONSULTANT shall prepare two project completion certifications one (1) at the completion of the reservoir contract and one (1) at the completion of the pipeline contract

Where it is decided that the CONSTRUCTION MANAGER will provide observation and/or testing services, the CONSULTANT will rely on the CONSTRUCTION MANAGER to provide verification that all work and required tests have been completed in accordance with the construction contract documents   The CONSULTANT will be provided the opportunity to review the CONSTRUCTION MANAGER's contract to determine if the appropriate site observation and quality control and quality assurance testing has been provided within the CONSTRUCTION MANAGER's and the CONSULTANT's contracts   If not TAMPA BAY WATER the CONSTRUCTION MANAGER and the CONSULTANT will meet to add the necessary tasks to the appropriate contract(s) to the satisfaction of the CONSULTANT

13 9   Record Drawings

CONSULTANT shall prepare record drawings of contract drawings for the Regional Reservoir and Transmission Main contracts   The CONSTRUCTION MANAGER and contractors shall provide record drawing information and O&M manuals to CONSULTANT for the purpose of preparing record drawings CONSULTANT can rely upon record drawing information and O&M manuals provided by CONSTRUCTION MANAGER and contractors

13 10   Start up

13 10 1 Year 1 reservoir start-up

TAMPA BAY WATER will provide field observation during filling of the reservoir, anticipated to require one year   This observation will include daily (7 day per week) monitoring of embankment instrumentation and compilation of data collected into a database from the instrumentation   The monitoring will include daily collection of data from the embankment piezometers and periodic monitoring of site monuments The CONSULTANT will analyze this data once a week for a year and make recommendations to TAMPA BAY WATER regarding the further action or analysis required   The CONSULTANT will train TAMPA BAY WATER staff on this monitoring, data compilation and trend analysis   The CONSULTANT will assess environmental compliance (2 trips per month) with permit conditions   The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report       The CONSULTANT will assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report

13 10 2 Year 2 reservoir start-up

TAMPA BAY WATER will provide field observation during the   reservoir operation       This observation will include monitoring of embankment instrumentation twice a week and compilation of the data in a database   The

CONSULTANT will analyze the data collected twice a month (analysis will take two days per month) for a year   The CONSULTANT will assess environmental compliance (1 trip per month) with permit conditions   The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report   The CONSULTANT will assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report

13 10 3 Year 3 reservoir start-up

TAMPA BAY WATER will provide field observation during the reservoir operation   This observation will include monitoring of embankment instrumentation twice a week and compilation of the data in a database   The CONSULTANT will analyze the data collected each month for a year   The CONSULTANT will assess environmental compliance (1 trip per quarter) with permit conditions   The CONSULTANT will prepare the Monthly Reservoir Embankment Performance and Monitoring Report   The CONSULTANT will assist TAMPA BAY WATER in the preparation of the Comprehensive Annual Reservoir Report

13 10 4 Pipeline start-up

CONSULTANT shall provide start-up assistance during the tie-in of the Regional Transmission Main to the system and start-up of the Regional Reservoir Pumping Station   Start-up assistance shall be limited to the furnishing of an experienced construction engineer during the start-up phase to meet with the CONSTRUCTION MANAGER and contractors to review the contractors' proposed tie-in and start-up sequence for technical requirements and to be present on an as needed basis during the tie-in and start-up   CONSTRUCTION MANAGER shall be responsible for administration and detailed observation of the contractor's work

13 11   Development and Preparation of FDEP Plans and other Documents

The FDEP ERP request the development and submission of several monitoring and reporting plans   These plans have various submittal deadlines   The CONSULTANT will prepare for submittal the following plans

- Construction Water Quality Control Plan
- Reservoir Embankment Performance Monitoring Plan
- Tampa Bay Regional Reservoir Water Quality Monitoring and Management Plan

In addition, the CONSULTANT will also update the Emergency Action Plan based on input and comments from the Hillsborough County Emergency Management Office   The CONSTRUCTION MANAGER will provide field survey support as necessary

The CONSULTANT will prepare bid documents for the embankment instrumentation to be constructed at or near the completion of the embankment construction

13 12    Well Abandonment and Piezometer Installation

During the site characterization of the reservoir site numerous piezometers and wells were constructed to gather water level information   Some of these will remain as permanent monitoring facilities   The remainder will be required to be abandoned according to regulatory requirements   The CONSULTANT will retain a SUBCONSULTANT to abandon approximately 70 wells and piezometers   In addition there are two water wells on the site, used by the previous landowner that are located in areas of future construction   The CONSULTANT will retain a SUBCONSULTANT to abandon these two wells after the SWFWMD has conducted a geophysical log of the wells that will provide information to assist in determining the required abandonment techniques

13 13    Federal Funding Assistance

The CONSULTANT will retain a SUBCONSULTANT to assist TAMPA BAY WATER with status and evaluation of programs and activities related to the current federal funding of portions of the reservoir project and potential future federal funding opportunities

13 14    Mixing Zone Study

The CONSULTANT will meet with the FDEP and develop a study process for the potential to request a mixing zone in Long Flat Creek for the discharge of the site-water treatment system from Pond G   The CONSULTANT will initiate the study but will emphasize water quality monitoring and analysis that would provide information that would eliminate the need for a mixing zone

TAMPA BAY REGIONAL RESERVOIR
HDR Engineering Inc
Task 13  Construction Services
Manhour Projections and Fee

| Task | Description | Staff | Amendment 5 For Task 13 Hours | Fee | WTP Design Hours | Fee | WTP Operation Hours | Fee | Sedimentation Transport Hours | Fee | Mixing Zone Study Hours | Fee | Additional Monitoring Services Hours | Fee | Additional Construction Period Hours | Fee | Total For Task 13 Hours | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 1 | Pre Bid Conference /Bid Documents | Resident Engineer | 110 | $17 828 | | | | | | | | | | | | | 110 | $17 828 |
| | | Sr Engineer | 24 | $3 782 | | | | | | | | | | | | | 24 | $3 782 |
| | | Sr Geologist | 24 | $2 431 | | | | | | | | | | | | | 24 | $2 431 |
| | | Clerical | 12 | $608 | | | | | | | | | | | | | 12 | $608 |
| | | Senior Consultant | 24 | $4 052 | | | | | | | | | | | | | 24 | $4 052 |
| | | Expenses | | $1 434 | | | | | | | | | | | | | | $1 434 |
| | | Pipeline Subconsultant | | $11 700 | | | | | | | | | | | | | | $11 700 |
| | | TASK SUBTOTAL | 194 | $41 835 | | | | | | | | | | | | | 194 | $41 835 |
| 13 2 | Review of Bids | Resident Engineer | 40 | $6 483 | | | | | | | | | | | | | 40 | $6 483 |
| | | Sr Engineer | 16 | $2 521 | | | | | | | | | | | | | 16 | $2 521 |
| | | Sr Geologist | 16 | $1 621 | | | | | | | | | | | | | 16 | $1 621 |
| | | Clerical | 8 | $405 | | | | | | | | | | | | | 8 | $405 |
| | | Senior Consultant | 16 | $2 701 | | | | | | | | | | | | | 16 | $2 701 |
| | | Expenses | | $687 | | | | | | | | | | | | | | $687 |
| | | Pipeline Subconsultant | | $3 000 | | | | | | | | | | | | | | $3 000 |
| | | TASK SUBTOTAL | 96 | $17 418 | | | | | | | | | | | | | 96 | $17 418 |
| 13 3 | In Plant Observation | Inspection Subconsultant | | $303 000 | | | | | | | | | | | $59 000 | | | $362 000 |
| | | TASK SUBTOTAL | | $303 000 | | | | | | | | | | | $59 000 | | | $362 000 |
| 13 4 | Review Technical Submittals | Project Manager | 144 | $24 156 | | | | | | | | | | | | | 144 | $24 156 |
| | | Resident Engineer | 0 | $0 | | | | | | | | | | | | | 0 | $0 |
| | | Sr Engineer | 960 | $153 600 | | | | | | | | | | | | | 960 | $153 600 |
| | | Sr Geologist | 568 | $74 676 | | | | | | | | | | | | | 568 | $74 676 |
| | | Clerical | 488 | $27 816 | | | | | | | | | | | | | 488 | $27 816 |
| | | Senior Consultant | 184 | $30 360 | | | | | | | | | | | | | 184 | $30 360 |
| | | EXPENSES | | $24 300 | | | | | | | | | | | | | 0 | $24 300 |
| | | Pipeline Subconsultant | | $187 000 | | | | | | | | | | | | | 0 | $187 000 |
| | | TASK SUBTOTAL | 2 364 | $522 408 | | | | | | | | | | | | | 2 364 | $522 408 |

| Task | Description | Staff | Amendment 5 For Task 13 Hours | Fee | Amendment 6 For Task 13 WTP Design Hours | Fee | WTP Operation Hours | Fee | Sediment Transport Hours | Fee | Mixing Zone Study Hours | Fee | Additional Monitoring Services Hours | Fee | Additional Construction Period Hours | Fee | Total For Task 13 Hours | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | Advice | Project Manager | 937 | $160 460 | 83 | $13 778 | | | | | | | | | 130 | $22 000 | 1 170 | $196 238 |
| | | Project Engineer | 0 | $0 | 400 | $31 200 | | | | | | | | | | | 400 | $31 200 |
| | | Sr Engineer | 690 | $110 400 | 320 | $52 120 | | | | | | | | | 130 | $22 000 | 1 140 | $185 520 |
| | | Senior Consultant | 725 | $119 625 | 100 | $17 500 | | | | | | | | | 100 | $16 500 | 925 | $153 625 |
| | | Clerical | 496 | $28 272 | 48 | $2 500 | | | | | | | | | 130 | $7 400 | 674 | $38 272 |
| | | CADD | 290 | $22 620 | 312 | $24 960 | | | | | | | | | 60 | $6 400 | 662 | $53 580 |
| | | EXPENSES | | $45 215 | | $22 114 | | | | | | | | | | $4 958 | 0 | $72 287 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Pipeline Subconsultant | | $340 500 | | | | | | | | | | | | | 0 | $340 500 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 3158 | $827 092 | 1263 | $165 272 | | | | | | | | | 570 | $79 258 | 4 991 | $1 071 622 |
| 13.6 | Field Services | Project Manager | 464 | $77 807 | | | 120 | $20 000 | $54 | $8 964 | | | | | 260 | $44 100 | 898 | $150 871 |
| | | Sr Geotechnical Engineer | 1212 | $193 974 | | | 120 | $19 700 | $24 | $3 936 | | | | | 416 | $67 410 | 1 772 | $285 020 |
| | | Sr Geologist | 1072 | $136 144 | | | | | | | | | | | 130 | $16 000 | 1 202 | $152 144 |
| | | Senior Consultant | 464 | $76 560 | | | 50 | $8 750 | | | | | | | 174 | $27 840 | 688 | $113 150 |
| | | Sr Scientist | 328 | $115 072 | | | 60 | $8 400 | | | | | | | 208 | $29 120 | 1 196 | $152 592 |
| | | Clerical | 290 | $16 530 | | | 360 | $20 500 | | | | | | | 100 | $5 700 | 750 | $42 730 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Resident Engineer | 7534 | $929 283 | | | | | | | | | | | 585 | $62 754 | 8 119 | $992 037 |
| | | Project Engineer | 7274 | $531 020 | | | 950 | $75 000 | | | | | | | | | 8 234 | $606 020 |
| | | Waste/Clay Engineer | 1819 | $132 755 | | | | | | | | | | | | | 1 819 | $132 755 |
| | | Engineer Tech | 0 | $0 | | | 2 160 | $124 740 | $120 | $7 130 | | | | | | | 2 220 | $131 870 |
| | | Tech Embankment Area 1 | 5715 | $315 491 | | | | | | | | | | | | | 5 715 | $315 491 |
| | | Tech Embankment Area 3 | 2599 | $137 170 | | | | | | | | | | | | | 2 599 | $137 170 |
| | | Tech Embankment Area 5 | 2339 | $193 453 | | | | | | | | | | | 780 | $43 000 | 3 119 | $166 453 |
| | | Tech Slurry Wall | 2598 | $163 560 | | | | | | | | | | | | | 2 598 | $163 560 |
| | | Tech Geomembrane 1 | 1429 | $72 826 | | | | | | | | | | | 780 | $43 000 | 2 209 | $115 826 |
| | | Tech Geomembrane 2 | 1669 | $61 622 | | | | | | | | | | | | | 1 669 | $61 622 |
| | | Tech Soil Cement | 2588 | $164 604 | | | | | | | | | | | 780 | $43 000 | 3 378 | $207 504 |
| | | Scientist | 6062 | $326 228 | | | | | 300 | $36 000 | | | 450 | $27 900 | 1560 | $81 818 | 8 372 | $471 946 |
| | | Lab Technician 1 | 5975 | $235 497 | | | | | | | | | | | 650 | $28 000 | 6 625 | $291 497 |
| | | Lab Technician 2 | 5975 | $235 497 | | | | | | | | | | | 650 | $26 000 | 6 625 | $251 497 |
| | | Water Quality Tech | | | | | | | 240 | $9 720 | | | 4676 | $201 068 | | | 4 916 | $210 788 |
| | | Expenses | | $447 900 | | | | | $21 065 | | $5 478 | | | | $25 829 | | $49 981 | 0 | $550 253 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Pipeline Subconsultant | | $186 000 | | | | | | | | | | | | | 0 | $186 000 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 58 038 | $4 678 863 | | | 3 770 | $298 155 | 738 | $71 228 | | | 5 126 | $254 807 | 7073 | $568 723 | 74 743 | $5 868 906 |

| Task | Description | Staff | Amendment 5 For Task 13 | | Amendment 8 For Task 13 | | | | | | | | | | | | Total For Task 13 | |
|------|-------------|-------|-------|------|-------|------|-------|------|-------|------|-------|------|-------|------|-------|------|-------|------|
| | | | | | WTP Design | | WTP Operation | | Sedimentation Transport | | Mixing Zone Study | | Additional Monitoring Services | | Additional Construction Period | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 137 | Certification To Agencies | Resident Engineer | 40 | $6,483 | | | | | | | | | | | | | 40 | $6,483 |
| | | Sr Scientist | 80 | $9,634 | | | | | | | | | | | | | 80 | $9,634 |
| | | Sr Engineer | 160 | $27,012 | | | | | | | | | | | | | 160 | $27,012 |
| | | Senior Consultant | 80 | $13,506 | | | | | | | | | | | | | 80 | $13,506 |
| | | Clerical | 80 | $4,052 | | | | | | | | | | | | | 80 | $4,052 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $4,248 | | | | | | | | | | | | | 0 | $4,248 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Pipeline Subconsultant | | $13,700 | | | | | | | | | | | | | 0 | $13,700 |
| | | TASK SUBTOTAL | 440 | $78,635 | | | | | | | | | | | | | 440 | $78,635 |
| 138 | Certification of Project Completion | Resident Engineer | 40 | $6,483 | | | | | | | | | | | | | 40 | $6,483 |
| | | Sr Scientist | 80 | $9,634 | | | | | | | | | | | | | 80 | $9,634 |
| | | Sr Engineer | 160 | $27,012 | | | | | | | | | | | | | 160 | $27,012 |
| | | Senior Consultant | 80 | $13,506 | | | | | | | | | | | | | 80 | $13,506 |
| | | Clerical | 80 | $4,052 | | | | | | | | | | | | | 80 | $4,052 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $4,248 | | | | | | | | | | | | | 0 | $4,248 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Pipeline Consultant | | $10,300 | | | | | | | | | | | | | 0 | $10,300 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 440 | $75,235 | | | | | | | | | | | | | 440 | $75,235 |
| 139 | Record Drawings | Resident Engineer | 173 | $28,071 | | | | | | | | | | | | | 173 | $28,071 |
| | | Sr Engineer | 218 | $30,843 | | | | | | | | | | | | | 218 | $30,843 |
| | | Senior Consultant | 44 | $7,369 | | | | | | | | | | | | | 44 | $7,369 |
| | | Technician | 346 | $25,342 | | | | | | | | | | | | | 346 | $25,342 |
| | | Clerical | 130 | $6,579 | | | | | | | | | | | | | 130 | $6,579 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $9,378 | | | | | | | | | | | | | 0 | $9,378 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Pipeline Subconsultant | | $49,602 | | | | | | | | | | | | | 0 | $49,602 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 911 | $152,184 | | | | | | | | | | | | | 911 | $152,184 |

| Task | Description | Staff | Amendment 5 For Task 13 | | Amendment 6 For Task 13 | | | | | | | | | | | | Total For Task 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | WTP Design | | WTP Operation | | Sedimentation Transport | | Mixing Zone Study | | Additional Monitoring Services | | Additional Construction Period | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13 10 1 | Start up Year 1 | Project Manager | 416 | $66,069 | | | | | | | | | | | | | 416 | $66,069 |
| | | Sr Geologist | 416 | $43,370 | | | | | | | | | | | | | 416 | $43,370 |
| | | Senior Consultant | 240 | $41,734 | | | | | | | | | | | | | 240 | $41,734 |
| | | Engineer | 256 | $20,169 | | | | | | | | | | | | | 256 | $20,169 |
| | | Clerical | 100 | $5,217 | | | | | | | | | | | | | 100 | $5,217 |
| | | Sr Scientist | 52 | $6,445 | | | | | | | | | | | | | 52 | $6,445 |
| | | Scientist | 208 | $14,457 | | | | | | | | | | | | | 208 | $14,457 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $15,797 | | | | | | | | | | | | | 0 | $15,797 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 1668 | $213,258 | | | | | | | | | | | | | 1668 | $213,258 |
| 13 10 2 | Start up Year 2 | Project Manager | 416 | $68,051 | | | | | | | | | | | | | 416 | $68,051 |
| | | Sr Geologist | 416 | $70,232 | | | | | | | | | | | | | 416 | $70,232 |
| | | Senior Consultant | 120 | $21,493 | | | | | | | | | | | | | 120 | $21,493 |
| | | Sr Scientist | 52 | $6,539 | | | | | | | | | | | | | 52 | $6,539 |
| | | Scientist | 104 | $7,445 | | | | | | | | | | | | | 104 | $7,445 |
| | | Clerical | 80 | $4,299 | | | | | | | | | | | | | 80 | $4,299 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $14,253 | | | | | | | | | | | | | 0 | $14,253 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 1188 | $192,412 | | | | | | | | | | | | | 1188 | $192,412 |
| 13 10 3 | Start up Year 3 | Project Manager | 280 | $45,804 | | | | | | | | | | | | | 280 | $45,804 |
| | | Sr Geologist | 280 | $47,272 | | | | | | | | | | | | | 280 | $47,272 |
| | | Senior Consultant | 120 | $21,493 | | | | | | | | | | | | | 120 | $21,493 |
| | | Sr Scientist | 52 | $6,539 | | | | | | | | | | | | | 52 | $6,539 |
| | | Scientist | 104 | $7,445 | | | | | | | | | | | | | 104 | $7,445 |
| | | Clerical | 80 | $4,299 | | | | | | | | | | | | | 80 | $4,299 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $12,049 | | | | | | | | | | | | | 0 | $12,049 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | TASK SUBTOTAL | 918 | $145,000 | | | | | | | | | | | | | 918 | $145,000 |
| 13 10 4 | Pipeline Start up | Pipeline Subconsultant | | $7,900 | | | | | | | | | | | | | 0 | $7,900 |
| | | TASK SUBTOTAL | | $7,900 | | | | | | | | | | | | | | $7,900 |

| Task | Description | Staff | Amendment 5 For Task 13 | | Amendment 6 For Task 13 | | | | | | | | | | | | Total For Task 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | WTP Design | | WTP Operation | | Sedimentation Transport | | Mixing Zone Study | | Additional Monitoring Services | | Additional Construction Period | | | |
| | | | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee | Hours | Fee |
| 13 11 | Preparation of FDEP Plans and other Documents | Project Manager | 240 | $40,241 | | | | | | | | | | | | | 240 | $40,241 |
| | | Sr Engineer | 280 | $44,800 | | | | | | | | | | | | | 280 | $44,800 |
| | | Senior Consultant | 100 | $16,500 | | | | | | | | | | | | | 100 | $16,500 |
| | | Sr Scientist | 150 | $19,840 | | | | | | | | | | | | | 150 | $19,840 |
| | | Engineer | 240 | $18,907 | | | | | | | | | | | | | 240 | $18,907 |
| | | Sr Geologist | 200 | $25,400 | | | | | | | | | | | | | 200 | $25,400 |
| | | Clerical | 190 | $9,120 | | | | | | | | | | | | | 190 | $9,120 |
| | | | | | | | | | | | | | | | | | 0 | $0 |
| | | Expenses | | $23,192 | | | | | | | | | | | | | 0 | $23,192 |
| | | TASK SUBTOTAL | 1,380 | $198,000 | | | | | | | | | | | | | 1,380 | $198,000 |
| 13 12 | Monitoring Well Abandonments And Installation | Well Drilling Subconsultant | | $284,212 | | | | | | | | | | | | | | $284,212 |
| | | TASK SUBTOTAL | | $284,212 | | | | | | | | | | | | | | $284,212 |
| 13 13 | Federal Funding Assistance | Funding Subconsultant | | $50,000 | | | | | | | | | | | | | | $50,000 |
| | | TASK SUBTOTAL | | $50,000 | | | | | | | | | | | | | | $50,000 |
| 13 14 | Mixing Zone | Project Manager | | | | | | | | | 48 | $7,968 | | | | | 48 | $7,968 |
| | | Sr Engineer | | | | | | | | | 96 | $9,120 | | | | | 96 | $9,120 |
| | | Project Engineer | | | | | | | | | 256 | $19,968 | | | | | 256 | $19,968 |
| | | Sr Hydrogeologist | | | | | | | | | 256 | $35,840 | | | | | 256 | $35,840 |
| | | CADD | | | | | | | | | 40 | $3,200 | | | | | 40 | $3,200 |
| | | Technician | | | | | | | | | 180 | $11,680 | | | | | 180 | $11,680 |
| | | Clerical | | | | | | | | | 60 | $3,420 | | | | | 60 | $3,420 |
| | | Expenses | | | | | | | | | | $54,272 | | | | | 0 | $54,272 |
| | | TASK SUBTOTAL | | | | | | | | | 936 | $145,668 | | | | | 936 | $145,668 |
| | Owner's Allowance | | | $100,000 | | | | | | | | | | | | | | $100,000 |
| | TOTAL | | 70,611 | $7,867,582 | 1,263 | $165,272 | 3,770 | $298,155 | 738 | $71,228 | 936 | $145,668 | 5,126 | $254,507 | 7,643 | $703,981 | 90,287 | $9,536,633 |

$1,639,111

TABLE B 1
COMPENSATION PLAN

| Task | Task Description | Total (through Amendment #5) | Compensation Plan | Changes as Result of Amendment No 6 | | Total Amended Compensation Plan |
|---|---|---|---|---|---|---|
| 1 | Project Kickoff | $16 473 | Lump Sum | No Change | | $16 473 |
| 2 | Reservoir Design | $3 410 778 | Lump Sum | No Change | | $3 410 778 |
| 3 | Facilities Design | $1 675 208 | Lump Sum | No Change | | $1 675 208 |
| 4 | Aquifer Storage & Recovery | $55 485 | Lump Sum | No Change | | $55 485 |
| 5 | NEPA Compliance | $104 949 | Lump Sum | No Change | | $104 949 |
| 6 | Federal Funding | $142 575 | Lump Sum | No Change | | $142 575 |
| 7 | Land Acquisition | | | | | |
| | Acquisition Services | $170 100 | Lump Sum $6 300 per Parcel Based on 27 Parcels | No Change | | $170 100 |
| | Other Services  Relocation  Suits  etc | $365 813 | Time and Materials | No Change | | $365 813 |
| 8 | Public Involvement/Relations | $149 833 | Time and Materials | No Change | | $149 833 |
| 9 | Technical Support of PI | $105 168 | Time and Materials | No Change | | $105 168 |
| 10 | Bidding Services | $91 000 | Lump Sum | No Change | | $91 000 |
| 11 | Status Reports and Reporting  Meetings | $498 017 | Lump Sum | No Change | | $498 017 |
| 12 | Permitting | $634 275 | Lump Sum | No Change | | $634 275 |
| 13 | Construction Phase Services | $7 797 582 | Time and Materials | $1 639 111 | Time and Materials | $9 436 693 |
| 14 | Monitoring | $330 000 | Time and Materials | No Change | | $330 000 |
| | | | | | | |
| | Design Phase Owner s Allowance | $1 073 278 | Time and Materials | No Change | | $1 073 278 |
| | Construction Owner s Allowance | $100 000 | | No Change | | $100 000 |
| | | | | | | |
| | | | | | | |
| | TOTAL | $16,720,533 | | $1,639,111 | | $18,359,644 |

Amendment #7

*SEVENTH AMENDMENT*
*TO THE*
*TAMPA BAY REGIONAL RESERVOIR PROJECT*
*AGREEMENT FOR PROFESSIONAL ENGINEERING SERVICES*
*CONTRACT NO.: 99-19*

This Seventh Amendment to the Tampa Bay Regional Reservoir Project Agreement for Professional Engineering Services is made in Clearwater, Florida on this __6 th__ day of Se-p-tembe-r-, 2005, by and between TAMPA BAY WATER, A Regional Water Supply Authority, a public body of the State of Florida (TAMPA BAY WATER), and HDR ENGINEERING, INC. (hereinafter referred to as "CONSULTANT"), a corporation doing business in the State of Florida.

*W I T N E S S E T H :*

WHEREAS, on November 11, 1998, TAMPA BAY WATER and CONSULTANT entered into an Agreement for Professional Services under Agreement Contract Number 99-19 (the "AGREEMENT") which has previously been amended six times; and

WHEREAS, TAMPA BAY WATER and CONSULTANT desire to further amend the scope of service, project compensation and delivery schedule included in the AGREEMENT; and

NOW THEREFORE, in consideration of the premises set forth hereinabove, and the mutual promises hereinafter set forth, the sufficiency and adequacy of which are hereby acknowledged, the parties hereto, intending to be legally bound hereby, agree as follows:

1.  The Scope of Services and Schedule of Project Compensation attached hereto as Exhibit A is approved and incorporated herein as an addition to the Scope of Services and increases the total project compensation by an additional $604,341 to the AGREEMENT. Total compensation to complete Task 13 shall not exceed $1,155,011.

2.  All other provisions of the AGREEMENT shall remain in full force and effect.

**IN WITNESS WHEREOF,** the parties hereto have caused these presents to be executed by their duly qualified representatives on the day and year first written above.

(Seal)

Attest:

_____
Secretary

TAMPA BAY WATER, A REGIONAL WATER SUPPLY AUTHORITY

By: _____
Theodore J. Schrader, Chairman

Date: _____9-6-05_____

APPROVED AS TO FORM:

By: _____
Office of General Counsel

_____DONALD D. CONN_____
Print or Type Name

Witness:

_____
Signature

George T. Eliason
Print or Type Name

_____
Signature

Joanne L. McDaniel
Print or Type Name

HDR ENGINEERING, INC.

By: _____
Signature

Paul Bowdoin
Print or Type Name

Senior Vice President
Title

Date: _____August 17, 2005_____

**Scope of Services**
C. W. "Bill" Young Regional Reservoir
HDR Engineering Start-up Services During Years One through Three of Reservoir
Operations

This Scope of Services identifies tasks to be performed by the CONSULTANT during the first three years of reservoir operation. Tasks associated with reservoir start-up in Amendment 6, and Amendment 7 of Contract 99-19 are combined in this scope, and in the attached Schedule of Project Compensation. The original project compensation for start-up services in Amendment 6 was estimated at $550,670 but involved a decreasing level of service by the CONSULTANT through year 3. Amendment 7 provides for a consistent level of service each year, and includes services to be conducted by the CONSULTANT that would otherwise have been contracted separately by TAMPA BAY WATER. Amendment 7 services reflect an increase of up to $604,341 in the Start-Up Services to be preformed by CONSULTANT during years one through three.

Monitoring and reporting of water quality, water levels, and embankment conditions is required by FDEP's Environmental Resource Permit (ERP) and the Hillsborough County Environmental Protection Commission's Wetland Authorization. Monitoring and reporting requirements are detailed in the permit and the reservoir Operations and Maintenance Plan. Data collection and reporting will be completed by TAMPA BAY WATER, the facility operations contractor, and HDR (CONSULTANT). Annual updates of the Emergency Action Plan and one time inspection (year three) of the tower and pipe under the embankment will also be required.

**Reservoir Embankment Performance Monitoring Report:** Data from piezometers within and surrounding the embankment is collected by TAMPA BAY WATER. Weekly inspections of the embankment will be conducted to record maintenance needs or physical features that merit further assessment by the CONSULTANT. Beginning October 1, 2005, TAMPA BAY WATER's operator will be responsible for the weekly inspections. The CONSULTANT shall provide required weekly inspection services until that time. The CONSULTANT shall be responsible for training of the contractors. The CONSULTANT shall measure rate of flow from the toe drains on a monthly basis. Elevation data of the settlement measurement points shall be collected monthly by a licensed surveyor under subcontract to the CONSULTANT. All data shall be reviewed by the CONSULTANT and a brief report shall be prepared by the CONSULTANT and transmitted to the regulatory agencies on a monthly basis, for 36 months, in compliance with permitting requirements.

**Annual Reservoir Embankment Performance Monitoring Report:** CONSULATANT shall prepare a Reservoir Embankment Performance Monitoring Report annually. Data reported will represent the period of record from October through September which coincides with the TAMPA BAY WATER's "Water Year". A draft report will be submitted to TAMPA BAY WATER by January 1 of each year.

**Monthly Ground Water Monitoring Report**: TAMPA BAY WATER collects water level and water quality data from 24 monitor wells on site. TAMPA BAY WATER will provide these data to The CONSULTANT on a monthly basis for review and preparation by the CONSULTANT of a brief report for submittal to the regulatory agencies in accordance with permit requirements.

**Annual Reservoir Floor Inspection**: The CONSULTANT shall conduct, and analyze an annual survey of the reservoir floor in accordance with Condition 31 of the facility ERP.

**Annual Surface and Ground Water Monitoring Summary Report**: The CONSULTANT shall prepare an Annual Surface and Ground Water Monitoring Report for submittal to the agencies 60 days prior to the anniversary date of the permit (February 3 of each year). The data will represent the period of record from October through September. Reservoir seepage will be evaluated in the annual report using the SEEP/W software or equivalent.

**Annual Reservoir Inspection Report**: The CONSULTANT shall conduct, or arrange (through a subcontracting agreement) the required annual embankment inspection. The inspection shall be conducted by a professional engineer registered in the State of Florida, with experience and expertise in embankment design and inspection. The inspection will be conducted on an annual basis at least 90 days prior to the anniversary date of the permit. A report of findings, recommendations and corrective measures to be taken (if necessary) shall be prepared by the CONSULTANT in accordance with permit requirements.

**Annual Training**: The CONSULTANT shall provide both initial (start-up) and annual training to all reservoir inspection personnel. Documentation of training will be included in the Comprehensive Annual Report.

**Stormwater Management System Inspection Report**: Twelve (12) months after reservoir operation is authorized, the stormwater management system shall be inspected by the CONSULTANT, and FDEP Form No. 62-343.900 (6) F.A.C. shall be completed. This report shall be completed by the CONSULTANT and submitted in July of each year, beginning in 2006.

**Comprehensive Annual Reservoir Report**: The CONSULTANT shall prepare the Draft Comprehensive Annual Reservoir Report and submit to TAMPA BAY WATER by January 1 of each year. After review by TAMPA BAY WATER, the CONSULTANT shall revise the draft Comprehensive Annual Reservoir Report as necessary and submit said report to the FDEP and the Hillsborough County Environmental Protection Commission (EPCHC) by February 3 of each year. By March 3 of each year the CONSULTANT shall meet with TAMPA BAY WATER, the FDEP and EPCHC staff to review the draft report. Following this meeting the CONSULTANT shall finalize the Report and submit the appropriate number of copies to FDEP and EPCHC, and TAMPA

BAY WATER on or before the permit anniversary date (April 3). This report shall include the following elements:

a.  A summary of the previous year's recommendations to provide historical perspective;
b.  Emergency Action Plan update;
c.  Reservoir Bottom Inspection Report;
d.  Summary of mitigation and restoration activities for the year (provided by TAMPA BAY WATER);
e.  Determinations relating to mitigation release requests for the year (provided by TAMPA BAY WATER);
f.  Summary of permit modification requests;
g.  Annual Surface and Ground Water Monitoring Summary Report;
h.  Summary of training;
i.  Annual Summary Reservoir Embankment Performance Monitoring Report;
j.  Annual Reservoir Inspection Report; and
k.  Annual Status Report Form, DEP Form 62-343.900(4), F.A.C.

**Tower and Embankment Pipe Inspections**: The 84-inch transmission main that runs under the embankment will be inspected and surveyed approximately three years after initial filling. The pipe and tower will be visually inspected for cracks, erosion, and corrosion. During the inspection all pumping must be stopped. The CONSULTANT will arrange for stop logs to be installed, and the tower dewatered.

**Stationing and Signing On Perimeter and Embankment Roads**: Weekly and monthly and incidental inspections completed by the operator, security personnel, mower, TAMPA BAY WATER, and the CONSULTANT to examine the embankment will be conducted to record maintenance needs or physical features that merit further assessment by the CONSULTANT. In order to facilitate recording of the location of these observations, the CONSUTANT will mark (paint) both the perimeter road and embankment road with stationing at 500 ft. intervals. In addition, signage will be at perimeter fence gates identifying each gate with a unique I.D. number.

**Emergency Action Plan Update**: CONSULTANT shall assist TAMPA BAY WATER and the Reservoir O&M Contractor with the annual review and update of the of the EAP, and the year-2 EAP exercise specified in Condition 22 of the facility ERP.

**As-needed Services**: The CONSULTANT shall provide design, inspection and permitting assistance as needed for reservoir operations during the term of this Amendment. Services must be authorized by TAMPA BAY WATER in writing in advance.

SCHEDULE OF PROJECT COMPENSATION, AMENDMENT #7 CONTRACT 99-19

| Task | Description | Staff | Amendment 6 For Task 13 | | Amendment 7 (For Task 13) | | | | | | Owners Allowance | Amendment 7 total Fee | Total For Task 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Fee | Survey Fee | Side-scan sonar Fee | Tower & Pipeline Insp. Fee | EAP Update | Additional Monitoring Services Hours | Additional Monitoring Services Fee | | | Hours | Fee |
| 13.10.1 | Start-up Year 1 | Project Manager | 416 | $66,069 | | | | | | | | | 416 | $66,069 |
| | | Sr. Geologist | 416 | $43,370 | | | | | -416 | -$43,370 | | -$43,370 | 0 | $0 |
| | | Sr. Geologist | | | | | | | 416 | $54,080 | | $54,080 | 416 | $54,080 |
| | | Senior Consultant | 240 | $41,734 | | | | | | | | | 240 | $41,734 |
| | | Engineer | 256 | $20,169 | | | | | | | | | 256 | $20,169 |
| | | Clerical | 100 | $5,217 | | | | | | | | | 100 | $5,217 |
| | | Sr. Technian | | | | | | | 116 | $12,180 | | $12,180 | 116 | $12,180 |
| | | Sr. Scientist | 52 | $6,445 | | | | | | | | | 52 | $6,445 |
| | | Scientist | 208 | $14,457 | | | | | | | | | 208 | $14,457 |
| | | Expenses | | $15,797 | $41,750 | $45,000 | | | | $7,250 | | $94,000 | 0 | $109,797 |
| | | Year 1 Subtotal | 1688 | $213,258 | $41,750 | $45,000 | | | 116 | $30,140 | | $116,890 | 1,804 | $330,148 |
| 13.10.2 | Start-up Year 2 | Project Manager | 416 | $68,051 | | | | | | | | | 416 | $68,051 |
| | | Sr. Geologist | 416 | $70,232 | | | | | -416 | -$70,232 | | -$70,232 | 0 | $0 |
| | | Sr. Geologist | | | | | | | 416 | $55,702 | | $55,702 | 416 | $55,702 |
| | | Senior Consultant | 120 | $21,493 | | | | | 120 | $21,493 | | $21,493 | 240 | $42,986 |
| | | Engineer | | | | | | | 256 | $20,774 | | $20,774 | 256 | $20,774 |
| | | Sr. Scientist | 52 | $8,639 | | | | | | | | | 52 | $8,639 |
| | | Scientist | 104 | $7,445 | | | | | 104 | $7,445 | | $7,445 | 208 | $14,890 |
| | | Clerical | 80 | $4,299 | | | | | 20 | $1,075 | | $1,075 | 100 | $5,374 |
| | | Expenses | | $14,253 | $34,800 | $47,300 | | $19,000 | | | | $101,100 | 0 | $115,353 |
| | | Year 2 Subtotal | 1188 | $192,412 | $34,800 | $47,300 | | $19,000 | 500 | $36,257 | | $137,357 | 1,688 | $329,769 |
| 13.10.3 | Start-up Year 3 | Project Manager | 280 | $45,804 | | | | | 136 | $22,247 | | $22,247 | 416 | $68,051 |
| | | Sr. Geologist | 280 | $47,272 | | | | | -280 | -$47,272 | | -$47,272 | 0 | $0 |
| | | Sr. Geologist | | | | | | | 416 | $57,408 | | $57,408 | 416 | $57,408 |
| | | Senior Consultant | 120 | $21,493 | | | | | 120 | $21,493 | | $21,493 | 240 | $42,986 |
| | | Engineer | | | | | | | 256 | $21,397 | | $21,397 | 256 | $21,397 |
| | | Sr Scientist | 52 | $6,639 | | | | | | | | | 52 | $8,639 |
| | | Scientist | 104 | $7,445 | | | | | 104 | $7,445 | | $7,445 | 208 | $14,890 |
| | | Clerical | 80 | $4,299 | | | | | 20 | $1,075 | | $1,075 | 100 | $5,374 |
| | | Expenses | | $12,049 | $36,600 | $49,700 | $30,000 | | | | | $116,300 | 0 | $128,349 |
| | | Year 3 Subtotal | 916 | $145,000 | $36,600 | $49,700 | $30,000 | | 772 | $83,794 | | $200,094 | 1,688 | $345,094 |
| | | Totals | 3792 | $550,670 | $113,150 | $142,000 | $30,000 | $19,000 | 1,388 | $150,191 | $150,000 | $604,341 | 5,180 | $1,155,011 |

Note: Negative hour and $ values in "Additional Monitoring Services" reflect a corrected billing rate for Sr. Geologist.

Amendment #8

TAMPA BAY WATER, A REGIONAL WATER SUPPLY AUTHORITY
EIGHTH AMENDMENT TO AGREEMENT
NO. 99-19

THIS Eighth AMENDMENT is made and entered into this __5th__ day of November, 2007, by and between **TAMPA BAY WATER, A Regional Water Supply Authority**, an interlocal governmental agency created and existing pursuant to Sections 373.1962 and 163.01, Florida Statutes, acting by and through its Board of Directors, the governing board thereof ("TAMPA BAY WATER"), and HDR ENGINEERING, INC., a corporation in the State of Nebraska and authorized to do business in the State of Florida ("CONSULTANT").

WHEREAS, TAMPA BAY WATER has retained CONSULTANT for Professional Services under Agreement Number 99-19 as amended; and

WHEREAS, TAMPA BAY WATER selected CONSULTANT in accordance with the provisions of the Florida Consultant's Competitive Negotiation Act for services to be performed under Agreement Number 99-19 as amended; and

WHEREAS, TAMPA BAY WATER desires to continue to utilize CONSULTANT for services based upon the terms and conditions set forth in Agreement Number 99-19,         as         hereby further amended.

NOW, THEREFORE, in consideration of the forgoing premises, which shall be deemed an integral part of this Eighth Amendment to Agreement Number 99-19, TAMPA BAY WATER and CONSULTANT, intending to be legally bound, agree as follows:

1.   The Scope of Services and Schedule of Project Compensation attached hereto as Exhibit A is approved and incorporated herein as an addition to the Scope of Services and increases the total project compensation pursuant to the Agreement by an additional $1,688,289.

2.  Schedule B, Sections 1.1 and 1.2 of the Agreement are hereby replaced by Section III of Tampa Bay Water's Administrative Policies and Procedures Number 650-15, Policy to Standardize Consultant Fees Charged to Tampa Bay Water, attached hereto as Exhibit B. CONSULTANT shall use the method set forth in Section III C (1) of the policy for billing its services.

3.  This Eighth Amendment is hereby made a part of, and incorporated in its entirety, into Agreement Number 99-19, as amended.

4.  In all other respects, Agreement Number 99-19, as amended, is hereby reaffirmed by the parties and remains in full force and effect.

[REMAINDER OF PAGE INTENTIONALY LEFT BLANK]

**IN WITNESS WHEREOF,** the parties hereto have caused these presents to be executed by their duly qualified representatives.

WITNESSES:

HDR ENGINEERING, INC.,

_____
Signature

John A. Ranon, P.E.
_____
Print Name

By: _____

Its: _____
        Senior Vice President

Date: _____
        October 31, 2007

_____
Signature

Patty Avis
_____
Print Name

ATTEST:

TAMPA BAY WATER, A Regional Water
Supply Authority

_____
Secretary

By: _____

Its: _____
        Chairman

Date: _____ 11-5-07 _____

(SEAL)

APPROVED AS TO FORM:

_____

Office of the General Counsel

### Scope of Services
C. W. "Bill" Young Regional Reservoir
HDR Engineering Services for Water Years 2008, 2009, and 2010
of Reservoir Operations

This Scope of Services identifies tasks to be performed by HDR Engineering, Inc. (CONSULTANT) for TAMPA BAY WATER's "Water Years" 2008, 2009, and 2010 of reservoir operation. Tasks associated with Year 3 reservoir start-up activities in Amendment 6 and Amendment 7 of Contract 99-19 are combined in this scope, and in the attached Schedule of Project Compensation. Other tasks included in this scope cover services to meet permit conditions for WY2008, WY2009, and WY2010 and for the investigation and development of maintenance practices for the flat-plate soil-cement. The original project compensation for start-up services in Amendment 7 was estimated at $1,155,011 of which approximately $631,600 has been liquidated to date, leaving $523,411 available from the original Amendment 7 budget. An additional $75,000 was included in the WY2008 budget to replenish the owner's allowance of Amendment 7. Therefore, there is a total of $598,411 available for Amendment 7 services. Amendment 8 provides for an extension of the contract for a term of 31 months and reflects an increase of up to $1,688,289 for the permit compliance and soil-cement monitoring and maintenance activities to be performed by the CONSULTANT through April 2011.

Monitoring and reporting of water quality, water levels, and embankment conditions are required by FDEP's Environmental Resource Permit (ERP) and the Hillsborough County Environmental Protection (EPCHC) Commission's Wetland Authorization. Monitoring and reporting requirements are detailed in the permit and the reservoir Operations and Maintenance Plan. Data collection and reporting will be completed by TAMPA BAY WATER, the facility operations contractor, and the CONSULTANT. The CONSULTANT tasks for the soil-cement monitoring and maintenance activities will include the development of a monitoring and reporting plan, installing monitoring plan components; overseeing soil-cement maintenance activities, and analyzing the soil-cement maintenance monitoring plan data to prepare monthly reports. The CONSULTANT will prepare a comprehensive soil-cement maintenance monitoring report that includes a summary of all data collected through WY2010, a technical assessment of the monitoring results, and a discussion of potential mechanisms for the soil-cement crack formations.

**13.10.5  Year 4 - Reservoir Permit Compliance
(September 2008 through September 2009)**

**Monthly Reservoir Embankment Performance Monitoring Report:** The CONSULTANT shall prepare a Monthly Reservoir Embankment Performance and Monitoring Report as required in FDEP permit special condition (SC) 33. A draft report shall be submitted to TAMPA BAY WATER by the 20th day of the month immediately following the reporting month. The final report shall be

submitted to the TAMPA BAY WATER, FDEP, and HCEPC no later than the last day of the month immediately following the reporting month. This report shall include all elements as required by the permit.

**Comprehensive Annual Reservoir Report:** The CONSULTANT shall prepare the WY2008 Draft Comprehensive Annual Reservoir Report (CARR) and submit to TAMPA BAY WATER by January 2, 2009. After review by TAMPA BAY WATER, the CONSULTANT shall revise the draft CARR as necessary and submit said report to the FDEP and the EPCHC by February 3, 2009. By March 3, 2009 the CONSULTANT shall meet with TAMPA BAY WATER, the FDEP and EPCHC staff to review the draft CARR. Following this meeting the CONSULTANT shall finalize the CARR and submit the appropriate number of copies to FDEP and EPCHC, and TAMPA BAY WATER on or before April 3, 2009. This report shall include all elements as required by the permit.

**Stormwater Management System Inspection Report:** The CONSULTANT shall inspect the stormwater management system and submit to the FDEP Form No. 62-343.900 (6) F.A.C. by July 2009.

**Train Tampa Bay Water Staff:** The CONSULTANT shall train Tampa Bay Water Staff to prepare section of the monthly and annual reports, and trend analyses.

**As-needed Services:** The CONSULTANT shall provide design, inspection and permitting assistance as needed for reservoir operations during the term of this Amendment. Services must be authorized by TAMPA BAY WATER in writing in advance.

13.10.6 **Year 5+ -Reservoir Permit Compliance (September 2009 through April 2011)**

**Monthly Reservoir Embankment Performance Monitoring Report:** The CONSULTANT shall review the Monthly Reservoir Embankment Performance and Monitoring Reports prepared by Tampa Bay Water as required in FDEP permit special condition (SC) 33. Tampa Bay Water shall submit a draft report to HDR for review by the 20th day of the month immediately following the reporting month. The CONSULTANT shall submit the final report to TAMPA BAY WATER, FDEP, and HCEPC no later than the last day of the month immediately following the reporting month. This report shall include all elements as required by the permit.

**Comprehensive Annual Reservoir Report for WY2009:** The CONSULTANT shall review section of the WY2009 draft CARR prepared by TAMPA BAY WATER and prepare sections of the WY2009 draft CARR as needed. By January 1, 2010 all sections of the draft WY2009 CARR shall be

ready for review by TAMPA BAY WATER and the CONSULTANT. After review by TAMPA BAY WATER and the CONSULTANT, the CONSULTANT will revise the draft CARR as necessary and submit said report to the FDEP and the EPCHC by February 3, 2010. By March 3, 2010 the CONSULTANT shall meet with TAMPA BAY WATER, the FDEP and EPCHC staff to review the draft CARR. Following this meeting the CONSULTANT shall finalize the CARR and submit the appropriate number of copies to FDEP and EPCHC, and TAMPA BAY WATER on or before April 2, 2010. This report shall include all elements as required by the permit.

**Comprehensive Annual Reservoir Report for WY2010:** The CONSULTANT shall review section of the WY2010 draft CARR prepared by TAMPA BAY WATER and prepare sections of the WY2010 draft CARR as needed. By January 3, 2011 all sections of the draft WY2010 CARR shall be ready for review by TAMPA BAY WATER and the CONSULTANT. After review by TAMPA BAY WATER and the CONSULTANT, the CONSULTANT will revise the draft CARR as necessary and submit said report to the FDEP and the EPCHC by February 3, 2011. By March 3, 2011 the CONSULTANT shall meet with TAMPA BAY WATER, the FDEP and EPCHC staff to review the draft CARR. Following this meeting the CONSULTANT shall finalize the CARR and submit the appropriate number of copies to FDEP and EPCHC, and TAMPA BAY WATER on or before April 1, 2011. This report shall include all elements as required by the permit.

**Stormwater Management System Inspection Report:** The CONSULTANT shall inspect the stormwater management system and submit to the FDEP Form No. 62-343.900 (6) F.A.C. by July 2010.

**Train Tampa Bay Water Staff:** The CONSULTANT shall train Tampa Bay Water Staff to prepare section of the monthly and annual reports, and trend analysis.

**As-needed Services:** The CONSULTANT shall provide design, inspection and permitting assistance as needed for reservoir operations during the term of this Amendment. Services must be authorized by TAMPA BAY WATER in writing in advance.

**14.0 Flat-Plate Soil-Cement Monitoring and Maintenance Activities (September 2007 through April 2011)**

**Monitoring Plan Development and Reporting:** The CONSULTANT shall prepare a Flat-plate Soil-cement Maintenance Monitoring Plan with a description of 10 monitoring transect locations (7 monitoring and 3 controls). The CONSULTANT shall prepare a Monthly Maintenance Monitoring Report for submittal to Tampa Bay Water by 20th day of the month immediately

following the reporting month. The CONSULTANT shall prepare a Comprehensive Maintenance Monitoring Report summarizing all data collected through WY 2010; a technical assessment of the results including a discussion of potential mechanisms for the crack formations

**Soil-cement Maintenance Monitoring Components:** The CONSULTANT shall assist with mapping of maintenance areas. The CONSULTANT shall prepare an inventory of construction joints requiring maintenance. The CONSULTANT shall conduct an underwater inspection of the flat-plate soil-cement at selected locations. The CONSULTANT shall insure that the following monitoring elements are installed in the flat-plate soil-cement:

1. Shallow inclinometers
2. Large scale extensometer
3. Wave action instrumentation
4. Interior embankment piezometers at select transects

The CONSULTANT shall provide test results from physical and geophysical test including;

1. Testing used to delineate areas requiring pressure grouting
2. Thickness and material properties of soil-cement at construction joints and interday joints in areas requiring maintenance
3. Soil quality to a depth of approximately 6 ft below the flat-plate soil-cement along the monitoring transects
4. Friction coefficient between the geotextile and the soil-cement

**Soil-cement Maintenance Alternative Evaluation:** The CONSULTANT shall evaluate the following:

1. Grout mix designs for gravity filling and pressure grouting
2. Pressure grouting methods
3. Interior slope drains on construction and interday joints.

**Soil-cement Maintenance Supervision:** The CONSULTANT shall supervise the following flat-plate soil-cement maintenance activities:

1. Maintenance of construction joints
2. Maintenance of crack grouting
3. Pressure grouting
4. Other maintenance activities as needed.

SCHEDULE OF PROJECT COMPENSATION, AMENDMENT #8 CONTRACT 99-19

| Description | Task | Activity | HDR Fee | Subcontractor Fee | Task Total for WY |
|---|---|---|---|---|---|
| WY2008 | 13.10.3 | WY2008 Permit Compliance | $162,540 | $87,050 | $249,590 |
| | 14 | WY2008 Monitoring Plan Development and Plan Components | $157,590 | $351,925 | $509,515 |
| | 14 | WY2008 Maintenance Alternative Evaluation and Maintenance Supervision | $54,630 | $43,800 | $98,430 |
| | | Owners Allowance | | | $100,000 |
| | | Subtotal | $374,760 | $482,775 | $967,535 |

| | |
|---|---|
| Amendment 7 Original Budget | $1,155,011 |
| Amendment 7 Budgeted Increase for WY2008 | $75,000 |
| Amendment 7 Original Budget Liquidated (through Sep 07) | $631,600 |
| Total available from Amendment 7 Original Budget | $598,411 |
| WY2008 Additional Budget for Amendment 8 | $  359,124 |

| Description | Task | Activity | HDR Fee | Subcontractor Fee | Task Total for WY |
|---|---|---|---|---|---|
| WY2009 and WY2010 | 13.10.5 | WY2009 Permit Compliance | $265,720 | $51,100 | $316,820 |
| | 13.10.6 | WY2010 Permit Compliance | $130,816 | $54,950 | $185,766 |
| | 14 | WY2009 & WY2010 Monitoring Plan Development and Plan Components | $321,268 | $255,375 | $576,643 |
| | 14 | WY2009 & WY2010 Maintenance Alternative Evaluation and Maintenance Supervision | $99,936 | $0 | $99,936 |
| | | Owners Allowance | | | $150,000 |
| | | Subtotal | $817,740 | $361,425 | $1,329,165 |

| | |
|---|---|
| WY2009 Budget for Amendment 8 | $653,722 |
| WY2010 Budget for Amendment 8 | $675,443 |
| Total Amendment 8 Budget | $1,688,289 |

# Tampa Bay Water

## ADMINISTRATIVE POLICY AND PROCEDURE DIRECTIVE 650-15

April 1, 2006

*Financial Management*

### Policy to Standardize Consultant Fees Charged to Tampa Bay Water

---

OPR: FAM (Ms. Jane Kemerer)
Certified by: FA (Ms. Koni Cassini)
Supersedes: APPD 62-32, September 1, 2004                  Pages: 7

---

I.   **PURPOSE:**

This policy establishes a standardized method for setting fees proposed and/or charged to Tampa Bay Water by consultants and other third parties providing personal/professional services to Tampa Bay Water. These procedures are intended to provide a simplified, efficient mechanism for administering fee structures that will be comparable among entities providing the same or like services.

II.   **SCOPE:**

This policy is applicable to the services of consultants hired directly by Tampa Bay Water and to the services of sub-consultants who perform work for Tampa Bay Water which are charged through to Tampa Bay Water under another consultant's billing. This policy shall be utilized in the process of requesting proposals for services and in the actual billing of services to Tampa Bay Water by the consultants. Personal/professional services include, but are not limited to, companies and individuals providing the following services: engineering; surveying; architectural; auditing; accounting; computer programming and software design; public relations and design; environmental and hydrologic data collection; monitoring and analysis; construction management; land agent services; water supply sampling and testing; records management services; and other as-needed professional or personal services. This Policy does not apply to construction contractors, legal services, or to the purchase of goods and products or the provision of services relative to the maintenance and repair of those goods or products.

This policy applies to Proposals and Bid requests issued after the effective date of the policy and the resulting contracts/services. It does not apply to contracts existing on or prior to the effective date.

III.   **POLICY:**

A) All individuals or companies providing personal/professional services to Tampa Bay Water shall be required to utilize one of the three methods described below to determine their hourly rate(s) or total fees when proposing and billing fees for services.

B) The specific method to be used must be established by the project manager, with Director approval, at the time Requests for Proposals/Qualifications (RFP) or Bid requests are issued. A single RFP or Bid shall not utilize both the Raw Labor Rate and the Hourly Rate method. However, contracts for both specified tasks and as-needed services may utilize a rate method and a Fixed Fee method when determined by the project manager to be necessary. Requests for Proposals/Qualifications or Bid requests must state the standard fee method required for the services being proposed. Each contract prepared must also contain a fee schedule based on the required method. Furthermore, all contracts issued as a result of a single RFP or Bid must utilize the method specified in the RFP or Bid. Staff is also encouraged to use the same standard fee method for all services of a particular type. (For example, all engineering services would use the same standard fee method, regardless of the specific nature of the tasks or the department requesting the services.)

C) Regardless of which of the following three methods is used, the final Rate or Fixed Fee must reflect the final total rate or fee to be billed to Tampa Bay Water inclusive of all direct, indirect and overhead costs and profit component. No additional cost recovery or profit will be allowed in addition to the established Rate or Fixed Fee except as described under "Sub-consultant/Outside Services" and "Out-of-State Travel".

1. **Raw Labor Rate with Multiplier method:**
   For purposes of this policy, the Raw Labor Rate is defined as the gross wage rate per hour earned by or paid to one or more classes of employee of the consultant, without regard to or inclusion of employee benefits, administrative costs or any other costs of the consultant. The permitted billing method is the Raw Labor Rate X (times) a multiplier which shall not exceed 3.33 (multiplier includes all employee benefits, labor overhead, general and administrative overhead, direct charges and profit).

   a) The multiplier to be used for a specific contract or group of contracts shall be established by Tampa Bay Water and stated in the Request for Proposals/Qualifications or Bid request that is published by Tampa Bay Water. Such multiplier will be established by Tampa Bay Water based on

industry trends, vendor history or such other market indicators as may be available, but in no case shall it exceed the maximum multiplier of 3.33.

b) By revision of this policy, Tampa Bay Water may, but has no obligation to, change its maximum allowable multiplier based on the Consumer Price Index, industry trends or such other market indicators as are determined to be appropriate. Such change shall be made no more frequently than semi-annually and will be effective only for Requests for Proposals/Qualifications/Bids published and contracts executed or amended after the effective date of the policy revision.

2. **Hourly Rate – all inclusive method:**
Total hourly rate all inclusive of labor, employee benefits, labor overhead, general and administrative overhead, direct charges and profit.

3. **Fixed Fee method:**
In those instances where Tampa Bay Water is contracting for a fixed, specified task or tasks and the department director determines it to be in the best interest of Tampa Bay Water, the Request for Proposals/Qualifications/Bids may specify that the vendor shall propose a single all-inclusive Fee for the defined task(s). The Request for Proposals/Qualifications/Bids must state the task(s) to be performed to which the all-inclusive fee applies and must state that no other fees, direct charges or other charges will be paid by Tampa Bay Water to the vendor relative to the defined tasks.

D) Fee Schedules submitted by consultants and other third parties under methods C)1. and C)2. shall be itemized by labor position or function as appropriate for the particular contract.

E) All invoices submitted to Tampa Bay Water for payment for contracts awarded under methods C)1. and C)2. shall show, at a minimum, number of hours worked, dates worked, rate, name and position of personnel performing the work and amount due for the services. Invoices submitted under method C)3. shall show, at a minimum, the dates of service, description of service and amount due for the service. Project Managers may specify inclusion of additional information when needed.

F) **Sub-consultant/Outside Services:**
Sub-consultant or Outside Services in excess of $300 may be submitted to Tampa Bay Water by the lead consultant for reimbursement at actual cost plus an administrative markup not to exceed 5%. Copies of the Sub-consultant/Outside service invoice approved by the consultant must accompany the consultant invoice submitted to Tampa Bay Water. If the executed contract requires that a consultant pay a sub-consultant prior to requesting reimbursement for those costs, the sub-consultant invoice submitted must include the date paid by the consultant. The Sub-consultant/Outside Services invoice shall also adhere to the fee and cost standards

established by this policy.  Reimbursement shall not be made for services or costs that do not comply with this policy or which do not have proper documentation including, but not limited to, invoices, time sheets, travel reports, paid receipts and so forth. Sub-consultant/Outside services include, but are not limited to, services such as rental of highly-specialized equipment which is not used routinely by the consultant, bulk printing of reports, bulk mailings, photography, placement of advertisements and laboratory fees. It does not include rental of vehicles, computers, purchase of software, travel or other expenses which are considered to be direct costs or general and administrative overhead and should be included in the established Rate or Fixed Fee. Reimbursement of lesser amounts or other exceptions is discouraged and requires written project manager approval prior to incurring the cost. The written approval must be itemized for each activity and occurrence. A copy of this prior written approval must be submitted to the Finance Department with the invoice requesting reimbursement.

G)   **Direct Charges:**
Direct Charges, as referred to in C), are to be included in the established Rate or Fixed Fee and shall not be considered for additional reimbursement. These costs include, but are not limited to, the following:
- Computer time
- Use of any equipment owned by the consultant. (e.g. vehicles, monitoring equipment, cameras, etc.)
- In-house printing
- Research materials
- Telecommunications (e.g. phones, long distance, facsimiles, networking)
- Postage (including overnight, regular mail and courier services)
- Tolls
- Parking
- Gas
- Vehicle Mileage
- Meals (including business meetings)
- In-State Travel (including, but not limited to, airfare, car rental, hotel and taxi.

H)   **Out-of-State Travel:**
For purposes of this policy, Out-of-State Travel is defined as travel between the State of Florida and another point outside the State of Florida by a consultant/sub-consultant or their employee (traveler) which occurs in the performance of tasks authorized by Tampa Bay Water.  When an RFP/Bid covers services that require Out-of-State Travel, a provision may be included in the fee arrangement to reimburse the consultant for the Out-of-State Travel subject to the following limitations:

a) Airfare/Mileage:
Tampa Bay Water will reimburse the actual cost of round-trip airfare between the Out-of-State Metropolitan Area where traveler's assigned

office or residence is located and the Tampa Metropolitan Area or between the Florida Metropolitan Area where traveler's assigned office or residence is located and the temporary Out-of-State work location for each task assigned. If an assigned task requires a stay greater than one week, Tampa Bay Water shall reimburse (1) one additional round-trip airfare between traveler's assigned office area/residence and temporary work location for each included weekend or (2) the actual cost of hotel/lodging for the included weekend(s).  Tampa Bay Water reserves the right to specify on a task by task basis whether it will reimburse weekend airfare or lodging depending on the length of time of the tasks and the expected cost. The Tampa Bay Water Project Manager shall make this determination when tasks are assigned. All airfare must be Coach Fare or lower and the lowest available fares and advance booking shall be utilized to minimize cost whenever possible when selecting airlines and schedules. Tampa Bay Water reserves the right to deny reimbursement of airfares that are excessive due to the failure of the traveler to either advance book or to use the most cost effective airlines when they had sufficient notification from Tampa Bay Water to do so.

If a traveler travels by private vehicle rather than air, they will be reimbursed the lesser of (1) the actual vehicle mileage traveled at the mileage rate currently in effect for Tampa Bay Water travelers or (2) the airfare that would have been charged had they elected to fly as determined by Tampa Bay Water.

b) Hotel/Lodging:
   For work assignments of one week or less, Tampa Bay Water shall reimburse the actual cost of hotel room or comparable accommodations for the period beginning with the night before the first day of service to Tampa Bay Water and ending on the night of the last day of service to Tampa Bay Water.  Nights before and after this period including holiday nights and weekend nights will not be reimbursed unless the consultant is actually working for Tampa Bay Water on the holiday or week-end days. If an assigned task requires a stay greater than one week, Tampa Bay Water shall reimburse for (1) one additional round-trip airfare between traveler's assigned office area/residence and temporary work location for each included weekend or (2) the actual cost of hotel/lodging for the included weekend(s) as described in a) above. If the assignment is to last for an extended period of time beyond one month and the traveler obtains lodging on a monthly basis which is clearly less costly than other lodging alternatives, Tampa Bay Water shall reimburse that lodging cost as well as the cost of one round-trip airfare per month for the traveler to return to their home. Reimbursement of actual hotel/lodging costs shall be limited to 115% of the GSA published per diem rate for the specific city or Metropolitan area plus applicable taxes. (See http://policyworks.gov/org/main/mt/homepage/mtt/perdiem/perd03d.html or www.gsa.gov  "per diem rates".)

c) Shuttle/Taxi:
Tampa Bay Water will reimburse the cost of shuttle service/taxi from airport to hotel and between the hotel and temporary work location(s). Transportation to meal locations is included in the M&IE per diem and will not be reimbursed under this part. There will be no reimbursement for transportation from traveler's home or assigned office to airport, including the cost of airport parking.

d) Rental Car:
The cost of a rental car at the location of temporary assignment will be reimbursed when use of a vehicle is necessary or when it is the most cost-effective transportation available for commuting between hotel and work location(s). Reimbursement will be limited to economy or compact class of vehicles, except that another class may be used if the cost for the period of use is lower than or equal to the cost of the economy or compact class for the same period. Consultant must provide evidence of this cost savings. If another type of vehicle is required for the tasks assigned, this must be approved in writing by the project manager prior to reimbursement.

e) Meal and incidental expense (M&IE):

Meals will be reimbursed at the MI&E rate currently in effect as published by the General Services Administration (GSA) for overnight travel only. There will be no meal per diem for travel which does not include an overnight stay. A meal per diem will not be paid for weekends and holidays unless the traveler is actually working for Tampa Bay Water on those days and such hours of work are documented by an approved time sheet.

The M&IE allowance is established periodically by the GSA and varies by area of the country traveled to. Effective April 1, 2006 (for contracts resulting from requests for proposals or bids issued on or after that date) Tampa Bay Water will utilize the GSA rates in effect on that date, as approved by the Board of Directors. Subsequently, such rates will be adjusted to the GSA rates whenever the GSA publishes revised rates. The GSA normally changes its rates on October 1 of each year and may also make interim changes to the rate schedules. It shall be the responsibility of every traveler to check the current rates for their travel destination and dates of travel on the GSA website. www.gsa.gov. [Click on "e-tools", then on "Per Diem Rates".]

The full GSA M&IE rate will be paid for a full day (midnight to midnight) of travel. The traveler will be compensated at 75% of the full rate for the day of departure and the day of return. (E.g. if the full rate is $39, the traveler will receive $29.25 for the day of departure and $29.25 for the day of return and $39 for any intervening days.) If the cost of one or more meals in included in the registration fee for an activity, the per diem

payable to the traveler will be reduced for each meal so included based on the GSA's Meals and Incidental Expense Breakdown at www.gsa.gov.

The M&IE allowance includes the cost of meals and incidental expenses (tips at restaurants and hotels, tips for baggage handling and transportation between the business location and places where meals are taken). No further amounts shall be reimbursed for those items.

f) Supporting Documentation:
   The following supporting documentation must be included with any request for reimbursement of Out-of-State Travel costs:

   (1) Tampa Bay Water Travel Reimbursement Form for Consultants, completed with dates and times of travel, days worked for Tampa Bay Water, detail of expenses incurred and business purpose.
   (2) Copy of airline ticket and boarding pass as proof of travel.
   (3) Copy of paid hotel/lodging bill.
   (4) Copy of receipt for taxi/shuttle if greater than $10.00 individually or $25.00 in the aggregate.
   (5) Copy of paid rental car invoice/agreement.

g) Travel Costs not listed in a) through e) or not documented in accordance with f) shall not be reimbursed.

h) Tampa Bay Water shall not reimburse the travel costs of any individual if the work assignment for that individual is expected to last longer than one year. (Such assignments are deemed indefinite in accordance with the Internal Revenue Service regulations and, as such, do not constitute deductible travel expenses to the traveler.)


JERRY L. MAXWELL
General Manager