

# BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 06/23/11 | 3452 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

*Handwritten stamp overlay:*
Amount 8.15.23
GL Unit CODE
GL Account SCGUO
TOTALS 8,151.23
APPROVALS:
Project Manager
Department Mgr/Acct
Hold:
Project ID GCOSS
Activ ID CO1
Attachment

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 06/23/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/13/11 | AH Case Mgmt. | Quality Check and/or repair synchronized depositions received from third-party vendor to ensure proper timecoding for proper playback. Witnesses: Rick Menzies 5/12/10, Alison Adams v.1 and v.2 6/10/10, Alison Adams 11/5/10, Alison Adams 5/23/11, Michael Milhorn 4/12/10, Milhorn 4/13/10, Milhorn 4/14/10; Repair audio from third party vendors.  Witness: Alison Adams 11/5/10 all 5 MPEGs. | 3.98 | 125.00 | 497.50T |
| 06/13/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media.  Witnesses: Rick Menzies 5/12/10 Vol. 5 MPEGs 1-2, Alison Adams 6/10/10 v.1 and v.2 MPEGs 1-5, Alison Adams 11/5/10 MPEGs 1-5, Alison Adams 5/23/11 MPEGs 1-4, Michael Milhorn 4/12/10 v.1 and v.2 MPEGs 1-4, Milhorn 4/13/10 v.3 and v.4 MPEGs 1-4, Milhorn 4/14/10 v.5 MPGs 1-2. | 3.03 | 125.00 | 378.75T |
| 06/14/11 | AH Case Mgmt. | Quality Check and/or repair synchronized depositions received from third-party vendor to ensure proper timecoding for proper playback. Witnesses: Mike Jenkins 5/27/10, Paul Kelley 12/14/10, David Kerkes 7/28/10, David Kerkes 7/29/10, David Kerkes 7/30/10, Jonh Kennedy 6/11/10 v1 and v2, John Kennedy 10/21/10, John Kennedy 10/22/10, William Konicki 12/13/10, Lenwood King 4/26/10, Rick Menzies 5/10/10, Rick Menzies 5/11/10, Rick Menzies 5/12/10; Repair audio from third party vendors.  Witnesses: John Kennedy 10/21/10 all 4 MPEGs; John Kennedy 10/22/10 all 4 MPEGs. | 7.98 | 125.00 | 997.50T |
| 06/14/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media.  Witnesses: Mike Jenkins 5/27/10 | 5.48 | 125.00 | 685.00T |

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$8,151.23** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 06/23/11 | 3452 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 06/23/11 | 10711-000001 | 0067-0063 Tampa Bay Water … |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/11 | AH Case Mgmt. | MPEGs 1-2, Paul Kelley 12/14/10 MPEGs 1-3, Jonh Kennedy 6/11/10 v1 and v2 MPEGs 1-4, David Kerkes 7/28/10 v1 and v2 MPEGs 1-5, David Kerkes 7/29/10 v3 and v4 MPEGs 1-4, David Kerkes 7/30/10 MPEGs 1-4, John Kennedy 10/21/10 MPEGs 1-4, John Kennedy 10/22/10 MPEGs 1-4, William Konicki 12/13/10 MPEGs 1-3, Lenwood King 4/26/10 v1 and v2 MPEGs 1-4, Rick Menzies 5/10/10 v1 and v2 MPEGs 1-4, Rick Menzies 5/11/10 v3 and v4 MPEGs 1-4, Rick Menzies 5/12/10 v6 MPEGs 1-2. Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media.  Witnesses: Molyneux 10/7/10, James Molyneux 10/8/10, Richard Donovan 9/23/10, Richard Donova 9/24/10, Jack Lemley 7/13/10, Amanda Rice 3/29/10, Amanda Rice 3/30/10, Amanda Rice 3/31/10, Richard Vaeth 5/24/10, Richard Vaeth 5/25/10.  Repair audio from third party vendors. Witnesses: James Molyneux 10/7/10 all 5 MPEGs, James Molyneux 10/8/10 two MPEGs. | 5.4 | 125.00 | 675.00T |
| 06/15/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media.  Witnesses: Molyneux 10/7/10 MPEGs 1-5, James Molyneux 10/8/10 MPEGs 1-2, Richard Donovan 9/23/10 v1 and v2 MPEGs 1-4, Richard Donova 9/24/10 v3 and v4 MPEGs 1-4, Jack Lemley 7/12/10 v1 and v2 MPEGs 1-4, Jack Lemley 7/13/10 v3 and v4 MPEGs 1-4, Amanda Rice 3/29/10 v1 and v2 MPEGs 1-4, Amanda Rice 3/30/10 v3 and v4 MPEGs 1-4, | 5.37 | 125.00 | 671.25T |

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$8,151.23** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 06/23/11 | 3452 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 06/23/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/11 | AH DVT Edit | Amanda Rice 3/31/10 v5 and v6 MPEGs 1-4, Richard Vaeth 5/24/10 v1 and v2 MPEGs 1-7, Richard Vaeth 5/25/10 MPEGs 1-4. Digital Video Transcript editing per provided HDR designations. Witnesses: Adams 6/10/10 and 11/5/10, Donovan 9/23/10. | 2.05 | 125.00 | 256.25T |
| 06/16/11 | AH DVT Edit | Digital Video Transcript editing per provided HDR designations. Witness: Donovan 9/24/10. | 3.92 | 125.00 | 490.00T |
| 06/16/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witnesses: David Carrier 4/1/10, David Carrier 4/2/10, Les Bromwell 11/1-4/10, Bromwell 12/15/10, Ervin Myers 10/19/10. Repair audio from third party vendors. Witness: Ervin Myers 10/19/10 all 4 MPEGs. | 3.65 | 125.00 | 456.25T |
| 06/16/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witnesses: David Carrier 4/1/10 v1 and v2 MPEGs 1-4, David Carrier 4/2/10 MPEGs 1-2, Les Bromwell 11/1/10 v1 and v2 MPEGs 1-4, Les Bromwell 11/2/10 v3 and v4 MPEGs 1-4, Les Bromwell 11/3/10 v5 and v6 MPEGs 1-5, Les Bromwell 11/4/10 v7 and v8 MPEGs 1-4, Les Bromwell 12/15/10 v9 and v10 MPEGs 1-6, Ervin Myers 10/19/10 MPEGs 1-4. | 4.32 | 125.00 | 540.00T |
| 06/16/11 | CG Case Mgmt | Working on materials for trial. Graphics per Cori Steinmann, David Kent, video designations, trial logistics. | 2.38 | 225.00 | 535.50T |
| 06/17/11 | CG Case Mgmt | Working on materials for trial. Graphics per Cori Steinmann, David Kent, video designations, trial logistics. | 3.42 | 225.00 | 769.50T |
| 06/17/11 | JA Design | Working on graphic overlay of house as directed by Casey. Sales Tax - Outlet 2 D2 | 3.3 | 175.00 8.25% | 577.50T 621.23 |

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $8,151.23 |
| Payments | $0.00 |
| **Balance Due** | **$8,151.23** |



# BARNES & ROBERTS
MULTIMEDIA SERVICES

# Invoice

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 06/30/11 | 3455 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 06/30/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/11 | CG Case Mgmt | Working on slides for trial per Brad and Cori. Working on video designations. | 1.45 | 225.00 | 326.25T |
| 06/21/11 | AH DVT Edit | Digital Video Transcript editing per provided designations. Witnesses: Maxwell 6/7/10 (HDR and Barnard), Kennedy 6/11/10 10/21-22/10 (HDR), Menzies 5/10/10 5/11-12/10 (HDR and Barnard), Rice 3/29-31/10 (HDR), Carrier 4/1-2/10 (TBW), Donovan 9/23/24/10 (Barnard, TBW). | 6.58 | 125.00 | 822.50T |
| 06/21/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witnesses: Jerry Maxwell 6/7/10 MPEGs 1-6. | 0.7 | 125.00 | 87.50T |
| 06/21/11 | CG Case Mgmt | Working on slides for trial per Brad and Cori. Working on video designations. | 6.8 | 225.00 | 1,530.00T |
| 06/22/11 | AH DVT Edit | Digital Video Transcript editing per provided designations. Witnesses: Vaeth 5/24-25/10 (HDR and Barnard), King 4/26/10 (HDR, Barnard, and McDonald), Lemley 7/12-13/10 (HDR and McDonald). | 5.23 | 125.00 | 653.75T |
| 06/22/11 | CG Case Mgmt | Working on slides for trial per Brad and Cori. Working on video designations. | 4.03 | 225.00 | 906.75T |
| 06/23/11 | AH DVT Edit | Digital Video Transcript editing per provided designations. Witnesses: Moynihan 5/13/10 (HDR, TBW, and Barnard), Marple 4/30/10 (HDR, Barnard, and McDonald). | 2.4 | 125.00 | 300.00T |
| 06/23/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witnesses: Brumund 12/2/10 v1 and v2 MPEGs 1-4 (MPEG 2 freezes for 3 seconds-did not effect | 0.82 | 125.00 | 102.50T |

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$14,897.09** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|------|-------------|
| 06/30/11 | 3455 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 06/30/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| | | synchronization with transcript), Brumund 12/3/10 v3 and v4 MPEGs 1-3. | | | |
| 06/23/11 | AH Case Mgmt. | Quality Check and/or repair synchronized deposition by manually timestamping to ensure proper timecoding for proper playback. Witnesses: Brumund 12/2/10 and 12/3/10; Edit video in TMPEG in order to repair bad media. Witness: Brumund 12/2/2 3rd MPEG. | 0.98 | 125.00 | 122.50T |
| 06/23/11 | AH DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness William Brumund, deposition date of 12/3/10. | 5.7 | 125.00 | 712.50T |
| 06/23/11 | AH DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness William Brumund, deposition date of 12/02/10. | 6.25 | 125.00 | 781.25T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Lamar Colvin, deposition date of 4/28/10. | 6.02 | 125.00 | 752.50T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Helen Bennett, deposition date of 3/16/10. | 2.65 | 125.00 | 331.25T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Helen Bennett, deposition date of 3/15/10. | 6.4 | 125.00 | 800.00T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Daniel Marple, deposition date of 4/30/10. | 1.9 | 125.00 | 237.50T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness James Moynihan, deposition date of 5/13/10. | 5.48 | 125.00 | 685.00T |
| 06/23/11 | TK DVT-C | DVT Conversion Full (MPEG & TimeCoding) of witness Devo Seereeram, deposition date of 7/14/10. | 6.4 | 125.00 | 800.00T |
| 06/23/11 | CG Case Mgmt | Working on slides for trial per Brad and Cori. Working on video designations. | 3.97 | 225.00 | 893.25T |
| 06/24/11 | AH DVT Edit | Digital Video Transcript editing per provided designations. Witness: Colvin. | 1.17 | 125.00 | 146.25T |

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$14,897.09** |



**BARNES & ROBERTS™**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|---|---|
| 06/30/11 | 3455 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 06/30/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/11 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witness: Seereeram 7/15/10 MPEGs 1-4 and 7/16/10 MPEGs 1-4. | 0.93 | 125.00 | 116.25T |
| 06/24/11 | AH Case Mgmt. | Quality Check and/or repair synchronized deposition by manually timestamping to ensure proper timecoding for proper playback. Witnesses: Seereeram 7/15/10 and 7/16/10. | 0.32 | 125.00 | 40.00T |
| 06/24/11 | AH DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Devo Seereem, deposition date of 7/15/10. | 5.88 | 125.00 | 735.00T |
| 06/24/11 | AH DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Devo Seereeram, deposition date of 7/16/10. | 5.28 | 125.00 | 660.00T |
| 06/24/11 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Frank Luma, deposition date of 12/8/10. | 2.95 | 125.00 | 368.75T |
| 06/24/11 | CG Case Mgmt | Working on slides for trial per Brad and Cori. Working on video designations. | 3.78 | 225.00 | 850.50T |
| | | Sales Tax - Outlet 2 D2 | | 8.25% | 1,135.34 |

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $14,897.09 |
| Payments | $0.00 |
| **Balance Due** | **$14,897.09** |

Page 3



# BARNES & ROBERTS™
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226



# Invoice

| Date | Invoice No. |
|------|-------------|
| 07/07/11 | 3459 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 07/07/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 06/27/11 | CG Case Mgmt | Working on revisions to slides and building case database. Processing exhibits for import into TrialDirector. | 4.07 | 225.00 | 915.75T |
| 06/28/11 | CG Case Mgmt | Working on revisions to slides and building case database. Processing exhibits for import into TrialDirector. | 5.55 | 225.00 | 1,248.75T |
| 06/29/11 | CG Case Mgmt | Working on revisions to slides and building case database. Processing exhibits for import into TrialDirector. | 1.08 | 225.00 | 243.00T |
| 06/29/11 | CG Case Mgmt | Working on revisions to slides and building case database on hard drives. | 1.52 | 225.00 | 342.00T |
| 06/30/11 | CG Case Mgmt | Working on revisions to slides and building case database on hard drives. | 1.62 | 225.00 | 364.50T |
| 07/01/11 | CG Case Mgmt | Working on revisions to slides and building case database on hard drives. | 1.15 | 225.00 | 258.75T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 278.25 |

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|--------|---------|------------|------------|----------|
| 3,651 00 | 00009 | 809110 | 060055 | 001 |

3,651 00   TOTALS       Hold: _____   Attachment: _____

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636      (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $3,651.00 |
| Payments | $0.00 |
| **Balance Due** | **$3,651.00** |



**BARNES & ROBERTS™**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 07/14/11 | 3462 |

| Bill To: |
|----------|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
|  |  | Due on receipt | 07/14/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 07/08/11 | BP DVT Edit | Editing video for Adams and Donaldson. | 3 | 125.00 | 375.00T |
| 07/08/11 | CG DVT Edit | Working on designations. | 0.45 | 225.00 | 101.25T |
| 07/08/11 | TK DVT Edit | Digital Video Transcript editing per provided designations. | 5.03 | 125.00 | 628.75T |
| 07/08/11 | AH DVT Edit | Digital Video Transcript editing per provided designations; trim video segments and generate excerpts from video clips.  Witness: Jerry Maxwell, Richard Menzies, Vaeth. | 4.75 | 125.00 | 593.75T |
| 07/11/11 | DVD Data | DVDs with Data files, MPEG1, containing edited video testimony and revised HDR designations. | 5 | 15.00 | 75.00T |
| 06/24/11 |  | JB: Two Seagate GoFlex Slim 320GB USB external drives for case files |  | 205.57 | 205.57T |
|  |  | Sales Tax  - Outlet 2 D2 |  | 8.25% | 163.29 |

2,142.61   CC079  809110   060055   001

2,142.61  TOTALS   Hold:         Attachment

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | $2,142.61 |
|-------|-----------|
| Payments | $0.00 |
| **Balance Due** | **$2,142.61** |



# Invoice

**BARNES & ROBERTS™**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

| Date | Invoice No. |
|---|---|
| 07/22/11 | 3469 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 07/22/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/11 | CG Design | Working on edits to demonstratives. | 0.22 | 225.00 | 49.50T |
| 07/11/11 | TK DVT Edit | Digital Video Transcript editing per provided designations. | 1.75 | 125.00 | 218.75T |
| 07/13/11 | CG Design | Working on edits to demonstratives. | 3.38 | 225.00 | 760.50T |
| 07/14/11 | CG Design | Working on edits to demonstratives. | 3.5 | 225.00 | 787.50T |
| 07/15/11 | CG Design | Working on edits to demonstratives. | 2.23 | 225.00 | 501.75T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 191.24 |

Account 2,509.24  GL Unit 00079  GL Account 809110  Project ID 06055  Activ ID 001

2,509.24 TOTALS   Hold:____   Attachment____

APPROVALS:
Project Manager
Department Mgr/Acct

Cori C. S____

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | $2,509.24 |
|---|---|
| Payments | $0.00 |
| **Balance Due** | **$2,509.24** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 07/27/11 | 3474 |

| Bill To: |
|---|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 07/27/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/11 | CG Consult | Meeting with David Kent to discuss graphic ideas. Working on graphic ideas. | 3.57 | 225.00 | 803.25T |
| 07/19/11 | CG Design | Working on materials for trial. Revisions per Brad Monk. | 0.13 | 225.00 | 29.25T |
| 07/20/11 | CG Design | Working on revisions per Brad Monk. | 0.23 | 225.00 | 51.75T |
| | | Sales Tax - Outlet 2 D2 | | 8.25% | 72.95 |

Amount 957.20  GL Unit 0074  GL Account 809110  Project ID 660055  Activ ID 001

957.20 TOTALS   Hold:_____   Attachment

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | $957.20 |
|---|---|
| Payments | $0.00 |
| **Balance Due** | **$957.20** |



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

# Invoice

| Date | Invoice No. |
|---|---|
| 08/19/11 | 3498 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 08/19/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/11 | CG Consult | Meeting with Wayne Mason and Kurt Meaders to discuss newspaper graphics. | 1.52 | 225.00 | 342.00 |
| 08/08/11 | CG Design | Working on creating newspaper graphics. | 2.92 | 225.00 | 657.00T |
| 08/09/11 | CG Design | Working on creating newspaper graphics. | 5.7 | 225.00 | 1,282.50T |
| 08/10/11 | CG Design | Working on creating newspaper graphics. Edits to graphics. | 2.78 | 225.00 | 625.50T |
| 08/11/11 | CG Design | Working on creating newspaper graphics. Edits to graphics. | 3.08 | 225.00 | 693.00T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 268.79 |

| Amount | GL Unit | GL Account | Project ID | Activity ID |
|---|---|---|---|---|
| 3,868.79 | 000A | 809110 | 66055 | 00 |

3,868.79 TOTALS       Hold:_____      Attachment_____

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $3,868.79 |
| Payments | $0.00 |
| **Balance Due** | **$3,868.79** |



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice



| Date | Invoice No. |
|------|-------------|
| 09/09/11 | 3517 |

| Bill To: |
|----------|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
|  |  | Due on receipt | 09/09/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/29/11 | CG Design | Working on replacement exhibits. Converting. | 0.08 | 225.00 | 18.00T |
| 08/30/11 | CG Design | Working on replacement exhibits. Converting. Adding to database. | 1.9 | 225.00 | 427.50T |
|  |  | Working on new calendar demonstrative. |  |  |  |
| 08/30/11 | KC Animation | Modeling and animating calendar. | 7.36 | 150.00 | 1,104.00T |
| 08/31/11 | CG Design | Working on replacement exhibits. Converting. Adding to database. | 0.68 | 225.00 | 153.00T |
|  |  | Working on new calendar demonstrative. |  |  |  |
| 08/31/11 | KC Animation | Compressing, scaling, compositing in Final Cut Motion. | 1.03 | 150.00 | 154.50T |
| 08/31/11 | KC Animation | Completed v1 of animating 33 flipping calendar pages. | 2.42 | 150.00 | 363.00T |
| 09/01/11 | CG Design | Working on replacement exhibits. Converting. Adding to database. | 0.12 | 225.00 | 27.00T |
|  |  | Sales Tax - Outlet 2 D2 |  | 8.25% | 185.38 |

Amount 2,432.38  GL Unit 0079  GL Account 509110  Project ID 616055  Activ ID 001

2,432.38 TOTALS    Hold:    Attachment

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $2,432.38 |
| Payments | $0.00 |
| **Balance Due** | **$2,432.38** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 09/26/11 | 3533 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 09/26/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/11 | CG Post-Prod. | Working on processing and converting video of reservoir. | 1.2 | 225.00 | 270.00T |
| 09/15/11 | CG Case Mgmt | Continuing work on reservoir video. Converting replacement exhibits. Building TrialDirector case. Loading case drives. | 5.42 | 225.00 | 1,219.50T |
| | | Sales Tax - Outlet 2 D2 | | 8.25% | 122.88 |

1,612 38 0007a 809110 &6055 001

1,612 38 TOTALS Hold: Attachment
APPROVALS:
Project Manager
Department Mgr/Acct

*Cori C St* (signature)

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

| | |
|---|---|
| Total | $1,612.38 |
| Payments | $0.00 |
| **Balance Due** | **$1,612.38** |

**Past due balances are subject to Late fees.**



# BARNES & ROBERTS
## MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

# Invoice

| Date | Invoice No. |
|---|---|
| 01/09/12 | 3591 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

*Cori C St___*

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 01/09/12 | 10711-000001 | 0067-0063 Tampa Bay Water … |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/11 | CG Consult | Meeting with Wayne Mason to discuss demonstratives for trial. | 1.35 | 225.00 | 303.75T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 25.06 |

*5041725*

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|---|---|---|---|---|
| 328.81 | 005P | 809110 | 660055 | 001 |

*328.81* TOTALS    Hold:_____   Attachment

APPROVALS:
  Project Manager
  Department Mgr/Acct

HDR

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $328.81 |
| Payments | $0.00 |
| **Balance Due** | **$328.81** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|------|-------------|
| 01/20/12 | 3600 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
|     |             | Due on receipt | 01/20/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/10/12 | CG Design | Working on demonstratives per Kurt Meaders, Wayne Mason and David Kent. | 1.88 | 225.00 | 423.00T |
| 01/11/12 | CG Design | Working on demonstratives per Kurt Meaders, Wayne Mason and David Kent. | 1.77 | 225.00 | 398.25T |
| 01/11/12 | KC Animation | Developing initial concepts for touch-screen real-time interface and animations. | 7.72 | 150.00 | 1,158.00T |
| 01/12/12 | CG Design | Working on demonstratives per Kurt Meaders, Wayne Mason and David Kent. | 0.8 | 225.00 | 180.00T |
| 01/12/12 | KC Animation | Modeling and texturing reservoir site and creating cross sections of the structure. | 8.28 | 150.00 | 1,242.00T |
| 01/13/12 | KC Animation | Modeling and texturing reservoir site and creating cross sections of the structure, programming JavaScript funtionality in real-time engine. | 8.18 | 150.00 | 1,227.00T |
|          |           | Sales Tax  - Outlet 2 D2 |      | 8.25% | 381.83 |

HDR

S041725

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|--------|---------|------------|------------|----------|
| 5,010.08 | 0004 | 809110 | 66055 | 001 |

5,010.08 TOTALS

Hold:_____ Attachment_____

APPROVALS:
  Project Manager
  Department Mgr/Acct

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

| Total | $5,010.08 |
|-------|-----------|
| Payments | $0.00 |
| **Balance Due** | **$5,010.08** |

**Past due balances are subject to Late fees.**



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 01/25/12 | 3605 |

5041725

| Bill To: | | Amount | GL Unit | GL Account | Project ID | Activ ID |
|----------|--|--------|---------|-----------|-----------|----------|
| Sedgwick LLP | | 7,280. 08 | 00079 | 809110 | 66055 | 0001 |
| Ms. Cori Steinmann | | 7,280. 08 TOTALS | | | | |
| 1717 Main Street, Suite 5400 | | | | | | |
| Dallas, TX 75201-7367 | | | | | | |

Hold:_____ Attachment_____

APPROVALS:
Project Manager
Department Mgr/Acct

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 01/25/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/16/12 | KC Animation | Modeling and texturing reservoir site and creating cross sections of the structure, programming JavaScript functionality in real-time engine. | 8.1 | 150.00 | 1,215.00T |
| 01/17/12 | KC Animation | Modeling and texturing reservoir site and creating cross sections of the structure, programming JavaScript functionality in real-time engine. | 7 | 150.00 | 1,050.00T |
| 01/17/12 | CG Case Mgmt | Meeting at Sedgwick with Wayne, Kurt, Cori to discuss interactive graphics. | 1.47 | 225.00 | 330.75T |
| 01/17/12 | CG Design | Working with Ken on interactive graphic ideas. | 1.1 | 225.00 | 247.50T |
| 01/18/12 | KC Animation | Programming, revisions, key personnel demo. | 8.63 | 150.00 | 1,294.50T |
| 01/18/12 | CG Case Mgmt | Working on demonstratives and getting video clip reports to Cori. | 0.9 | 225.00 | 202.50T |
| 01/18/12 | CG Design | Working on demonstratives for trial. | 0.67 | 225.00 | 150.75T |
| 01/19/12 | KC Animation | Programming and developing key personnel section, revising programming on sectional models, meeting at Sedgewick with client. | 6.75 | 150.00 | 1,012.50T |
| 01/19/12 | CG Case Mgmt | Researching and making inquiries regarding SMART board demonstrations. | 0.73 | 225.00 | 164.25T |
| 01/20/12 | KC Animation | Reviewing materials from Kurt on key personnel, developing according to new material, call with Katie Duty from HDR. | 7.05 | 150.00 | 1,057.50T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 554.83 |

HDR

Cori C. St

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|--|--|
| Total | $7,280.08 |
| Payments | $0.00 |
| **Balance Due** | **$7,280.08** |



# BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|---|---|
| 01/31/12 | 3614 |

**Amount** 11,397.22  00079 -809110 -06055 -001    Actv ID

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

11,397.22
APPRO...
Proje...
Department...

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 01/31/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/12 | KC AppDevlmt | FInalizing interface for sectional models and programming for control of each layer, adding water imagery to soil, modeling SGH model components. | 7.35 | 200.00 | 1,470.00T |
| 01/24/12 | KC AppDevlmt | Video conference with Paul, Wayne and team. Revisions to models based on feedback and forward development of SGH models from Paul's PPT. | 6.78 | 200.00 | 1,356.00T |
| 01/24/12 | CG Consult | Meeting to demo Interactive television. | 1.03 | 225.00 | 231.75T |
| 01/25/12 | KC AppDevlmt | Developing demonstratives in-house at Sedgwick with Kurt Meaders and Katie Duty from HDR. | 7.72 | 200.00 | 1,544.00T |
| 01/25/12 | CG Consult | Meeting at Sedgwick to discuss interactive demonstratives. | 1 | 225.00 | 225.00T |
| 01/26/12 | KC AppDevlmt | Developing demonstratives in-house at Sedgwick with Kurt Meaders and Katie Duty from HDR. | 7.07 | 200.00 | 1,414.00T |
| 01/27/12 | KC AppDevlmt | Went to Whitlock with Casey, Jason and Wayne Mason from Sedgwick to evaluate the touch screen television functionality, packed up computer and shipped to HDR, worked on SGH1 reservoir model. | 3 | 200.00 | 600.00T |
| 01/27/12 | CG Consult | Meeting with Wayne to demo smart board. Discussing logistics for trial. Working with Ken on interactive demonstratives of reservoir. | 1.27 | 225.00 | 285.75T |
| 01/27/12 | CG Design | Working with Ken on interactive demonstratives of reservoir. | 2.18 | 225.00 | 490.50T |
| 01/28/12 | KC AppDevlmt | Built SGH1 model according to engineering blueprints, rebuilt soil levels, geomembrane and bentonite cut-off wall. | 5.25 | 200.00 | 1,050.00T |
| | Reimb Group | | | | |
| 01/26/12 | | KC: 1/30 - 2/2 Roundtrip airfare from Dallas, TX to Tampa, FL for meetings with client re: trial. | | 1633.60 | 1,633.60T |
| 01/27/12 | | FedEx 797995609824 shipment from K. Coulter to Katie Duty at HDR - Computer with data files | | 228.01 | 228.01T |
| | | Total Reimbursable Expenses | | | 1,861.61 |

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$11,397.22** |

**Past due balances are subject to Late fees.**



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 01/31/12 | 3614 |

| Bill To: |
|----------|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 01/31/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 868.61 |

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | Total | $11,397.22 |
|--|-------|------------|
| | Payments | $0.00 |
| | **Balance Due** | **$11,397.22** |

Page 2

From: (214) 421-5900
Kenneth Coulter
Barnes & Roberts, LLC
2816 Commerce St

Dallas, TX 75226

Origin ID: RBDA



Ship Date: 27JAN12
ActWgt: 45.0 LB
CAD: 360965/INET3250

Dims: 30 X 10 X 24 IN

Delivery Address Bar Code



Ref# 0067-0063
Invoice #
PO #
Dept #

SHIP TO: (813) 282-2356      BILL SENDER

**Katie Duty**
**HDR Engineering Inc.**
**5426 BAY CENTER DR STE 400**

**TAMPA, FL 33609**

MON - 30 JAN A1
PRIORITY OVERNIGHT
DSR
**33609**
FL-US
TPA

TRK# 7979 9560 9824
0201

# SC KYOA



51Q2G2/A78E/A878

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

 **Shipment Receipt**

**Address Information**

Ship to:
Katie Duly
HDR Engineering Inc.
5426 BAY CENTER DR STE 400

TAMPA, FL
33609-3470
US
813-282-2356

Ship from:
Kenneth Coulter
Barnes & Roberts, L.L.C
2816 Commerce St

Dallas, TX
75226
US
2144216900

**Shipping Information**
Tracking number: 797995609824
Ship date: 01/27/2012
Estimated shipping charges: 228.01

**Package Information**
Service type: Priority Overnight
Package type: Your Packaging
Number of packages: 1
Total weight: 45LBS
Declared value: 3000.00USD
Special Services: Direct signature required
Pickup/Drop-off: Drop off package at FedEx location

**Billing Information**
Bill transportation to: Barnes & Roberts-780
Your reference: 0067-0063
P.O. no.:
Invoice no.:
Department no.:

---

    Thank you for shipping online with Fedex ShipManager at fedex.com.

**Please Note**

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details. The estimated shipping charge may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

0067-0063

Home | Logout | My Account |     English     Contact AA | FAQ  [Search AA.com ...          ]

MR. KENNETH COULTER Mileage Balance: 0 Miles

| Reservations | Travel Information | Travel Deals | AAdvantage® | Products & Gifts | Business Programs | About Us |

| Find Flights | Choose Flights | Travelers | Trip Options | Review & Pay | Finish |
|---|---|---|---|---|---|
| **1** | **2** | **3** | **4** | **5** | **6** |

## 3. Travelers

### Dallas/ Fort Worth to Tampa
1 Adult
Monday January 30, 2012 – Thursday February 2, 2012

**Your Trip Cost:**
**$1,633.60 USD**

*Taxes & Fees Included

---

### Flight Information

| Flight | Depart | Arrive |
|---|---|---|
| **AMERICAN AIRLINES** **1430** | Dallas/ Fort Worth (DFW) January 30, 2012 08:05 AM  Travel Time : 2 h 15 m  Cabin Class : First  Seat : unassigned | Tampa (TPA) January 30, 2012 11:20 AM  Booking Code : P  Plane Type : M80 |
| **AMERICAN AIRLINES** **1576** | Tampa (TPA) February 2, 2012 04:30 PM  Travel Time : 2 h 50 m  Cabin Class : First  Seat : unassigned | Dallas/ Fort Worth (DFW) February 2, 2012 08:20 PM  Booking Code : P  Plane Type : M80 |

| | |
|---|---|
| Average Fare | $1,612.00 |
| **Average Fare** | |
| Adult | $1,612.00 |
| **Taxes & Fees** | |
| Adult | $21.60 |
| Price and Tax Information | |
| **Flight Subtotal** | |
| | $1,633.60 |

*First class purchased - Cheaper than Economy"*

View Fare Rules

Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us.
If you choose to pay using a U.K.-billed credit card or U.K.-billed PayPal account, a processing fee of £4.50 per ticket may apply. Payments with debit cards are exempt from this fee.
Optional Services and Carrier Charges include, but are not limited to, items such as checked or carry-on baggage, seat selection and seat upgrades.
Flight Information Questions?

**Your Trip Cost:**
**$1,633.60 USD**

*Taxes & Fees Included

**Hide Trip Details**

---

### Passenger Details

Please enter all passenger names as they appear on the passenger's government-issued photo identification. More Details

*Required

TSA Privacy Notice

## Passenger 1

| KENNETH | Adult (16-64) |
| Middle Name | AAdvantage |
| COULTER | 088ETH0 |

☐   Special Assistance Required

### Secure Flight Information

*Date of Birth

| Month | Day | Year | | *Gender |

| Redress Number | Customs and Border Protection ID |

☐ Save updates to My Account?

### Trip Contact

*At least one number is required

What is my Country Code?

Cell

| 1 | 310 | 6334370 |

KCOULTER14@YAHOO.COM

☐ Save updates to My Account?

Home

| 1 | Area | Home |

Business

| 1 | Area | Business | Ext. |

### Promo Codes and Accounts (optional)

| Promotion Code | Business ExtrAA Number |



Start Over

AAdvantage®
Earn Miles. Enroll Now.

Preferred and
Preferred Plus Seats

Exclusive
Email Offers

Information about American's
Chapter 11 reorganization

Admirals Club   DealFinder   Careers   Site Map   Legal   Privacy Policy   Customer Service Plan & Flight Irregularities   Copyright   RSS

*Economy Rate*
*- more*

Home | Logout | My Account | English | Contact AA | FAQ | Search AA.com ...

MR. KENNETH COULTER Mileage Balance: 0 Miles

Reservations   Travel Information   Travel Deals   AAdvantage®   Products & Gifts   Business Programs   About Us

| Find Flights | Choose Flights | Travelers | Trip Options | Review & Pay | Finish |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 |

## 3. Travelers

*Economy was higher*

### Dallas/ Fort Worth to Tampa
1 Adult
Monday January 30, 2012 – Thursday February 2, 2012

**Your Trip Cost:**
**$2,073.60 USD**

*Purchased First class instead - less expensive*
*then "Economy"*

*Taxes & Fees Included

### Flight Information

| Flight | Depart | Arrive | |
|---|---|---|---|
| **AMERICAN AIRLINES** **1430** | Dallas/ Fort Worth (DFW) January 30, 2012 08:05 AM | Tampa (TPA) January 30, 2012 11:20 AM | Average Departure Fare  $1,026.00 |
| | Travel Time : 2 h 15 m Cabin Class : Economy Seat : unassigned | Booking Code : Y Plane Type : M80 | Average Return Fare  $1,026.00 |
| | | | **Departure Fare** |
| | | | Adult  $1,026.00 |
| **Flight** | **Depart** | **Arrive** | **Return Fare** |
| **AMERICAN AIRLINES** **1576** | Tampa (TPA) February 2, 2012 04:30 PM | Dallas/ Fort Worth (DFW) February 2, 2012 06:20 PM | Adult  $1,026.00 |
| | Travel Time : 2 h 50 m Cabin Class : Economy Seat : unassigned | Booking Code : Y Plane Type : M80 | **Taxes & Fees** Adult  $21.60 |
| | | | Price and Tax Information |
| | | | **Flight Subtotal** |
| | | | **$2,073.60** |

View Fare Rules

Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.

In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us.

If you choose to pay using a U.K.-billed credit card or U.K.-billed PayPal account, a processing fee of £4.50 per ticket may apply. Payments with debit cards are exempt from this fee.

Optional Services and Carrier Charges include, but are not limited to, items such as checked or carry-on baggage, seat selection and seat upgrades.

Flight Information Questions?

**Your Trip Cost:**
**$2,073.60 USD**

*Taxes & Fees Included

Hide Trip Details

## Passenger Details

Please enter all passenger names as they appear on the passenger's government-issued photo identification. More Details

TSA Privacy Notice

*Required

1/26/12 5:33 PM

**Passenger 1**

| KENNETH | | Adult (16-64) |
| Middle Name | | AAdvantage |
| COULTER | | 088ETH0 |

☐  Special Assistance Required

**Secure Flight Information**

*Date of Birth

| Month | Day | Year | | *Gender |
| Redress Number | | | Customs and Border Protection ID |

☐ Save updates to My Account?

**Trip Contact**

*At least one number is required

What is my Country Code?

Cell

| 1 | 310 | 6334370 |

KCOULTER14@YAHOO.COM

☐ Save updates to My Account?

Home

| 1 | Area | Home |

Business

| 1 | Area | Business | Ext. |

**Promo Codes and Accounts (optional)**

| Promotion Code | | Business ExtrAA Number |

 Start Over 

AAdvantage        Preferred and            Exclusive          Information about American's
Earn Miles. Enroll Now.   Preferred Plus Seats      Email Offers      Chapter 11 reorganization

Admirals Club   DealFinder   Careers   Site Map   Legal   Privacy Policy   Customer Service Plan & Flight Irregularities   Copyright   RSS



# BARNES & ROBERTS™
## MULTIMEDIA SERVICES

# Invoice

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|------|-------------|
| 02/10/12 | 3619 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|--------|---------|-----------|-----------|----------|
| 9,262.70 | 660 | 809110 | 06055 | 001 |

9,262.70 TOTALS     Hold:_____ Attachment _____

APPROVALS:
Project Manager
Department Mgr/Acct

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 02/10/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/30/12 | KC Travel Hr. | Travel to Tampa, FL to work on demonstratives at HDR. | 5.05 | 150.00 | 757.50T |
| 01/30/12 | KC AppDevlmt | Working at HDR on demonstratives. Starting with last elements of SGH1. | 8.77 | 200.00 | 1,754.00T |
| 01/31/12 | KC Animation | Modeling SGH2 model, mostly working on "Settling upon saturation" animation rough/ animatic. | 7 | 150.00 | 1,050.00T |
| 01/31/12 | KC Design | Demonstrative Powerpoint revisions. | 1.2 | 150.00 | 180.00T |
| 01/31/12 | KC Animation | Settling upon saturation animation/ animatic (not 3D yet). | 2.13 | 150.00 | 319.50T |
| 02/01/12 | KC Animation | Settling upon saturation animation/ animatic (not 3D yet). | 3.55 | 150.00 | 532.50T |
| 02/01/12 | KC AppDevlmt | Making final revisions to SGH2 models based on Katie's feedback. | 1.7 | 200.00 | 340.00T |
| 02/01/12 | KC Animation | Water container (Mason Basin) animations in Maya/ fluid and particle dynamics to represent designed draw-down rates. | 2.53 | 150.00 | 379.50T |
| 02/02/12 | KC Travel Hr. | Return to Dallas, TX following meetings with client in Tampa, FL. | 4.85 | 150.00 | 727.50T |
| 02/02/12 | KC Animation | Settling upon saturation animation revisions. | 3.07 | 150.00 | 460.50T |
| 02/02/12 | KC Travel Hr. | Traveling with local counsel to instigate courthouse layout and scale for TV use. | 2.02 | 150.00 | 303.00T |
| 02/03/12 | KC Animation | Settling upon saturation animation revisions. | 3.02 | 150.00 | 453.00T |
| 02/03/12 | KC AppDevlmt | Finalizing SGH2 geometry, modeling negative space for layer removal around weep holes and drain piping. | 4.88 | 200.00 | 976.00T |
| | Reimb Group | | | | |
| 01/30/12 | | KC: 1/30 cab fare from the airport to HDR - meetings with client to prepare animation | | 19.00 | 19.00T |
| 01/30/12 | | KC: 1/30 cab fare from HDR to the hotel - meetings with client to prepare animation | | 15.00 | 15.00T |
| 01/31/12 | | KC: 1/31 breakfast in Tampa, FL for meetings with client to prepare animation | | 2.68 | 2.68T |

Taxpayer Identification # 75-2780636      (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | |
|-------|--|
| Payments | $0.00 |
| **Balance Due** | **$9,262.70** |


**BARNES & ROBERTS™**
MULTIMEDIA SERVICES

# Invoice

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 02/10/12 | 3619 |

| Bill To: |
|---|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 02/10/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/12 | | KC: 2/1 breakfast in Tampa, FL for meetings with client to prepare animation | | 4.82 | 4.82T |
| 02/02/12 | | FedEx 793184530969 shipment to K. Coulter from HDR - Computer with data files | | 232.53 | 232.53T |
| 02/02/12 | | KC: 1/30 - 2/2 parking at DFW airport while in Tampa for meetings with client | | 40.00 | 40.00T |
| 02/02/12 | | KC: 2/2 lunch at airport retuning to Dallas following meetings with client to prepare animation | | 6.42 | 6.42T |
| 02/02/12 | | KC: 2/2 breakfast in Tampa, FL for meetings with client to prepare animation | | 3.32 | 3.32T |
| | | Total Reimbursable Expenses | | | 323.77 |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 705.93 |

Taxpayer Identification # 75-2780636     (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $9,262.70 |
| Payments | $0.00 |
| **Balance Due** | **$9,262.70** |



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 02/21/12 | 3623 |

| Bill To: |
|---|
| Sedgwick LLP |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 02/21/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 01/31/12 | CG Design | Working on materials for trial. | 1.57 | 225.00 | 353.25T |
| 02/06/12 | KC Design | Organizational chart and programming layout for 90+ items to account for in interactive reservoir models. | 1.35 | 150.00 | 202.50T |
| 02/06/12 | KC AppDevlmt | Updating soil, geomembrane and bentonite wall sections from Maya into Unity and redoing associated texture maps. | 0.8 | 200.00 | 160.00T |
| 02/07/12 | KC AppDevlmt | Integrating model and texture updates for Initial Reservoir and Golder1 into 3D engine, finalizing process of laying out UVs (texture coordinates) on SGH1 and SGH2 models. | 5.38 | 200.00 | 1,076.00T |
| 02/08/12 | KC AppDevlmt | Integrating models into Unity, texture mapping. | 9.02 | 200.00 | 1,804.00T |
| 02/09/12 | KC AppDevlmt | Integrating models into Unity, texture mapping (All 4 imported, 95% textured and ready for programming). | 7.6 | 200.00 | 1,520.00T |
| 02/09/12 | TK DVT Edit | Digital Video Transcript editing per provided designations.  Witnesses: Kennedy, Maxwell. | 0.65 | 125.00 | 81.25T |
| 02/10/12 | KC AppDevlmt | Finalizing model integration in Unity. | 7.17 | 200.00 | 1,434.00T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 547.06 |

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|--------|---------|------------|------------|----------|
| 7,178.06 | 00079 | 809110 | 660055 | 001 |

7,178.06 TOTALS    Hold:    Attachment

APPROVALS:
Project Manager
Department Mgr/Acct

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

| | |
|---|---|
| Total | $7,178.06 |
| Payments | $0.00 |
| **Balance Due** | **$7,178.06** |

**Past due balances are subject to Late fees.**



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|---|---|
| 02/23/12 | 3628 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 02/23/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/12 | Other | SmartBoard interactive display, EZ Lift Case, Laptop Stand, Drape Kit for HDR trial per Wayne Mason. | | ********... | 17061.79T |
| | | Sales Tax - Outlet 2 D2 | | 8.25% | 1,407.60 |

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|---|---|---|---|---|
| 18,469.39 | 00079 | 809110 | 66055 | 001 |

18,469.39 TOTALS    Hold: _____   Attachment _____

APPROVALS:
  Project Manager
  Department Mgr/Acct

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | $18,469.39 |
|---|---|
| Payments | $0.00 |
| **Balance Due** | **$18,469.39** |



# *Invoice*

| Date | Invoice |
|---|---|
| 2/23/2012 | BKO081349 |

**Remit to:**
Data Projections, Inc.
3036 Rodgerdale Rd.
Houston, TX 77042

3036 Rodgerdale Rd.
Houston, TX 77042
713-781-1999
713-953-0779 Fax
www.dataprojections.com

| Salesperson ID: | 2022 |
|---|---|
| Customer PO: | CREDIT CARD |
| Terms: | NET 30 DAYS |
| Shipped Via: | UPS GROUND |

| Bill To: | BAR0010 | Ship To: |
|---|---|---|
| BARNES AND ROBERTS | | BARNES AND ROBERTS |
| 2816 COMMERCE STREET | | 2816 COMMERCE STREET |
| DALLAS TX 75226 | | DALLAS TX 75226 |

| ITEM NUMBER | ITEM DESCRIPTION | QTY | UNIT PRICE | EXTENDED PRICE |
|---|---|---|---|---|
| SMA-SBID-80701-MP | SMART BOARD INTERACTIVE DISPLA | 1 | $10,923.61 | $ 10,923.61 |
| JEL-EL-70 | EZ LIFT CASE | 1 | $4,992.86 | $ 4,992.86 |
| JEL-EL-21 | EZ LIFT/ROTOLIFT HANGING EQUIPM | 1 | $247.14 | $ 247.14 |
| JEL-EL-29 | DRAPE KIT FOR EL-70 | 1 | $85.71 | $ 85.71 |

# PAID 2/23/12

- Unauthorized Returns not Accepted
- No Returns after 5 Working Days
- 25% Restocking Fee on all Returned Items

| | | |
|---|---|---|
| Subtotal | $ | 16,249.32 |
| Freight | $ | 812.47 |
| Tax | $ | - |
| Amount Paid | $ | - |
| TOTAL | $ | 17,061.79 |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 02/27/12 | 3632 |

| | Amount | GL Unit | GL Account | Project ID | Activ ID |
|---|---|---|---|---|---|
| | 8,713.31 | 00079 | 809110 | 666055 | 001 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

8,713.31 TOTALS  Hold: _____  Attachment _____

APPROVALS:
Project Manager
Department Mgr/Acct

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 02/27/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/12 | KC Animation | Settling upon saturation rework. | 4.28 | 150.00 | 642.00T |
| 02/13/12 | KC AppDevlmt | Interface Programming (Graphical User Interface - User Controls). | 3.03 | 200.00 | 606.00T |
| 02/14/12 | KC AppDevlmt | Developing and programming Embankment Design Review Checklist interface. | 2.28 | 200.00 | 456.00T |
| 02/14/12 | KC AppDevlmt | Interface Programming to include all 4 sectional models, texture adjustments on get the bottom light soil model to be seamless. | 5.42 | 200.00 | 1,084.00T |
| 02/15/12 | CG Case Mgmt | Working on logistics for trial. | 2.32 | 225.00 | 522.00T |
| 02/15/12 | KC AppDevlmt | Programming SGH Option 2 Interface (19 button objects, 38 materials, 19 separate scripts for control). | 1.05 | 200.00 | 210.00T |
| 02/15/12 | KC AppDevlmt | Programming SGH Option 1 Interface (16 button objects, 32 materials, 16 separate scripts for control). | 0.85 | 200.00 | 170.00T |
| 02/15/12 | KC AppDevlmt | Programming Golder Option 1 Interface (18 button objects, 36 materials, 18 separate scripts for control). | 1.12 | 200.00 | 224.00T |
| 02/15/12 | KC Animation | Reservoir basin comparison modeling and animation of blowoff valves according to schematic Katie sent. | 1.53 | 150.00 | 229.50T |
| 02/15/12 | KC AppDevlmt | Programming Initial Design Interface (12 button objects, 24 materials, 12 separate scripts for control). | 3.23 | 200.00 | 646.00T |
| 02/16/12 | CG Case Mgmt | Working on logistics for trial. | 2.08 | 225.00 | 468.00T |
| 02/16/12 | KC AppDevlmt | A few texture revisions and sectional zooming functionality development, uploading for team review to web page/ advanced clicking functions on zoom. | 7.35 | 200.00 | 1,470.00T |
| 02/17/12 | AH Case Mgmt. | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media. Witness: Donovan 12/09/10 volume 5 MPEGs 1-2; Donovan 12/09/10 volume 6 MPEG 1 of 1. | 0.35 | 125.00 | 43.75T |
| 02/17/12 | AH Case Mgmt. | Quality Check and/or repair synchronized depositions received from | 0.27 | 125.00 | 33.75T |

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

| Total | |
|---|---|
| Payments | $0.00 |
| **Balance Due** | **$8,713.31** |

**Past due balances are subject to Late fees.**


**BARNES & ROBERTS™**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 02/27/12 | 3632 |

Bill To:

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 02/27/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| | | third-party vendor to ensure proper timecoding for proper playback. Witness: Donovan 12/09/10 vol. 5 and 6. | | | |
| 02/17/12 | CG Case Mgmt | Working on logistics for trial. | 0.63 | 225.00 | 141.75T |
| 02/17/12 | KC Animation | Developing Drawdown Speedometer animations. | 4.1 | 150.00 | 615.00T |
| 02/17/12 | KC Consult | Meeting at Sedgwick to go over current demonstratives, discuss revisions and additions. | 3.25 | 150.00 | 487.50T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 664.06 |

Taxpayer Identification # 75-2780636        (214)421-5900        mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $8,713.31 |
| Payments | $0.00 |
| **Balance Due** | **$8,713.31** |



# BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 02/29/12 | 3635 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|--------|---------|------------|------------|----------|
| 11,234.73 | 0007 | 853110 | 66055 | 001 |
| 11,234.73 | TOTALS | | | |

Hold: _____  Attachment _____

APPROVALS:
Project Manager
Department Mgr/Acct

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|------------------|
| | | Due on receipt | 02/29/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 02/20/12 | CG Case Mgmt | Working on logistics for trial. | 0.08 | 225.00 | 18.00T |
| 02/20/12 | KC Design | Programming quick checklist example. | 0.65 | 150.00 | 97.50T |
| 02/20/12 | KC Design | Revising Design Review Team Checklist. | 0.87 | 150.00 | 130.50T |
| 02/20/12 | KC Animation | Revising Drawdown Speedometer animation. | 2.93 | 150.00 | 439.50T |
| 02/20/12 | KC Animation | Drawdown Speedometer animation 120 MGD and programming for interactive sample. | 4.03 | 150.00 | 604.50T |
| 02/21/12 | CG Case Mgmt | Working on logistics for trial. | 2.17 | 225.00 | 488.25T |
| 02/21/12 | KC Design | Revisions to speedometer and design checklist for demonstrative consistency. | 0.45 | 150.00 | 67.50T |
| 02/21/12 | KC Animation | 150 speedometer animation and integration into interactive file. | 3.08 | 150.00 | 462.00T |
| 02/21/12 | KC Design | Wedge Construction interactive photo. | 1.53 | 150.00 | 229.50T |
| 02/21/12 | KC Design | Drawdown Basin Comparison Animations (HDR Operational). | 3.27 | 150.00 | 490.50T |
| 02/22/12 | CG Design | Working on demonstratives for trial. | 3.77 | 225.00 | 848.25T |
| 02/22/12 | KC Animation | Drawdown Basin Comparison Animations (HDR Emergency Operational). | 4.87 | 150.00 | 730.50T |
| 02/22/12 | KC Animation | Settling upon saturation revision animation. | 4.78 | 150.00 | 717.00T |
| 02/23/12 | CG Case Mgmt | Working on logistics for trial. | 2.73 | 225.00 | 614.25T |
| 02/23/12 | KC Design | Meeting at Sedgwick to review demonstratives. | 2.63 | 150.00 | 394.50T |
| 02/23/12 | KC Animation | Reworking Settling Upon Saturation. | 6.85 | 150.00 | 1,027.50T |
| 02/24/12 | CG Design | Meeting at Sedgwick to discuss demonstratives and trial. Working on materials for trial. | 4.07 | 225.00 | 915.75T |
| 02/24/12 | KC Design | Meeting at Sedgwick. | 2.18 | 150.00 | 327.00T |
| 02/24/12 | KC Design | Timeline interface design, graphics development and programming all requisite functionality. | 6.72 | 150.00 | 1,008.00T |
| 02/25/12 | KC Design | Timeline graphics development and programming. | 5.12 | 150.00 | 768.00T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 856.23 |

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $11,234.73 |
| Payments | $0.00 |
| Balance Due | $11,234.73 |



# BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|---|---|
| 03/12/12 | 3640 |

| Amount | GL Unit | GL Account | Project ID | Activ ID |
|---|---|---|---|---|
| 13,766.69 | 00079 | 809110 | 66055 | 001 |

**Bill To:**
Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

13,766.69 TOTALS    Hold:_____    Attachment_____

APPROVALS:
Project Manager
Department Mgr/Acct

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 03/12/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 02/27/12 | CG VideoEdit | Working on video edits per Cori Steinmann. | 3.03 | 225.00 | 681.75T |
| 02/27/12 | KC Design | PPT 1266 Revisions as per Kurt Meader's request. | 0.23 | 150.00 | 34.50T |
| 02/27/12 | KC Design | Timeline graphics development and programming. | 4.98 | 150.00 | 747.00T |
| 02/27/12 | KC AppDevlmt | Revising materials and interface in interactive wedge according to latest direction. | 4.4 | 200.00 | 880.00T |
| 02/28/12 | CG Case Mgmt | Working on logistics for trial. | 4.23 | 225.00 | 951.75T |
| 02/28/12 | KC AppDevlmt | Zooming revision programming, adding grouping to models, adding drawdown level demarkation to wedge, reset functionality. | 8.82 | 200.00 | 1,764.00T |
| 02/29/12 | CG Case Mgmt | Working with interactive smart board in preparation for trial. | 2.47 | 225.00 | 555.75T |
| 02/29/12 | KC Design | Gathering images of timeline to assemble for Cori and Kurt to review and annotate with changes. | 1.03 | 150.00 | 154.50T |
| 02/29/12 | KC AppDevlmt | Adding level labels to models, programming visibility based on top group's visibility. | 1.53 | 200.00 | 306.00T |
| 02/29/12 | KC AppDevlmt | Modeling and texturing additional reservoir section (additional grassy slope on back side) and adding mini-reservoir map. | 2.58 | 200.00 | 516.00T |
| 02/29/12 | KC Design | Meeting at Data Projections to test television with all current demonstratives. | 2.6 | 150.00 | 390.00T |
| 02/29/12 | KC AppDevlmt | Developing additional reservoir section and linking to QuickTime "Settling" video. | 1.3 | 200.00 | 260.00T |
| 02/29/12 | KC AppDevlmt | Developing functionality to play "Settling" animation within Unity Interactive application. | 2.02 | 200.00 | 404.00T |
| 03/01/12 | CG Case Mgmt | Meeting with Wayne and Cori to run through the smart board. | 2.73 | 225.00 | 614.25T |
| 03/01/12 | KC Design | Meeting with Casey, Wayne and Cori at Data Projections to review tv and demonstratives. | 2.68 | 150.00 | 402.00T |
| 03/01/12 | KC AppDevlmt | Programming, labels and additional reservoir model development as | 3.62 | 200.00 | 724.00T |

Taxpayer Identification # 75-2780636    (214)421-5900    mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | |
| Payments | $0.00 |
| **Balance Due** | **$13,766.69** |

Page 1



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 03/12/12 | 3640 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 03/12/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| | | well as zoom out to see entire section with additional reservoir for interactive application. | | | |
| 03/01/12 | KC Design | Interactive Timeline revisions. | 1.57 | 150.00 | 235.50T |
| 03/02/12 | CG Case Mgmt | Working with smart board and case in preparation for trial. Working on logistics for trial. | 3 | 225.00 | 675.00T |
| 03/02/12 | KC AppDevlmt | Programming Settling animation to play in HD within Interactive application. | 3.16 | 200.00 | 632.00T |
| 03/02/12 | KC Design | Interactive Timeline revisions. | 5.17 | 150.00 | 775.50T |
| 03/02/12 | KC AppDevlmt | Reprogramming interactive wedge to better account for new group functionality. | 0.82 | 200.00 | 164.00T |
| 03/03/12 | KC AppDevlmt | Programming for group button interactivity/ performance. | 4.25 | 200.00 | 850.00T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 1,049.19 |

Taxpayer Identification # 75-2780636       (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $13,766.69 |
| Payments | $0.00 |
| **Balance Due** | **$13,766.69** |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

| Date | Invoice No. |
|------|-------------|
| 03/16/12 | 3650 |

| Bill To: | Amount 17,649.66 | GL Unit 0079 | GL Account 809110 | Project ID 66055 | Activ ID 001 |
|----------|------------------|---------|------------|------------|---------|
| Sedgwick LLP | | | | | |
| Ms. Cori Steinmann | 17,649.66 TOTALS | Hold: _____ | Attachment _____ | | |
| 1717 Main Street, Suite 5400 | | | | | |
| Dallas, TX 75201-7367 | APPROVALS: | | | | |
| | Project Manager | | | | |
| | Department Mgr/Acct | | | | |

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|------------------|
| | | Due on receipt | 03/16/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/05/12 | KC AppDevlmt | Programming for group button interactivity / performance. | 2.3 | 200.00 | 460.00T |
| 03/05/12 | KC Animation | Drawdown Speedometer Additions and Revisions (66 MGD). Adding reservoir wedge and water to mimic what occurs on speedometer. Additional and revised programming required. Finished rebuilding 66, 120, 133, 150 MGD rates. | 4.15 | 150.00 | 622.50T |
| 03/05/12 | KC Design | Rough draft of new wedge construction photo interactive (object to wedge comparison). | 0.98 | 150.00 | 147.00T |
| 03/05/12 | KC Animation | Reservoir Basin Comparison revisions. | 0.53 | 150.00 | 79.50T |
| 03/05/12 | CG Case Mgmt | Preparing materials for trial. | 3.61 | 225.00 | 812.25T |
| 03/05/12 | CD Master | Master edited video to CD.  Reservoir footage. | 1 | 40.00 | 40.00T |
| 03/05/12 | CDRomAdd'l Copies | CD Rom Duplication or Burn - additional copy after the first for a total of two CDs of reservoir footage. | 1 | 8.00 | 8.00T |
| 03/06/12 | KC Animation | Reservoir Basin Comparison revisions. | 1.62 | 150.00 | 243.00T |
| 03/06/12 | KC Design | Gathering images in PPT for demonstrative exchange morning of 03/08/2012. | 0.23 | 150.00 | 34.50T |
| 03/06/12 | KC Design | Organizational Chart Development. | 1.82 | 150.00 | 273.00T |
| 03/07/12 | KC Travel Hr. | Travel from DFW to Tampa, FL for trial. | 5.13 | 150.00 | 769.50T |
| 03/07/12 | KC Animation | Revisions to organizational chart and drawdown speedometer demonstratives. | 3.28 | 150.00 | 492.00T |
| 03/07/12 | KC Design | Slide revsions/ additions for demonstrative exchange. | 1.3 | 150.00 | 195.00T |
| 03/07/12 | KC Design | Revisions to Interactive Timeline with Cori. | 3.12 | 150.00 | 468.00T |
| 03/07/12 | KC Design | Further developing Organizational Chart Interactive. | 2.65 | 150.00 | 397.50T |
| 03/07/12 | CG Case Mgmt | Preparing materials for trial. | 2.18 | 225.00 | 490.50T |
| 03/08/12 | KC Animation | Basin Comparison revisions and redesign to integrate several together at one time. | 7.62 | 150.00 | 1,143.00T |
| 03/08/12 | KC Animation | Interactive Piezometer Diagram. | 3.3 | 150.00 | 495.00T |

**Past due balances are subject to Late fees.**

| | Total | |
|--|-------|--|
| | Payments | $0.00 |
| | **Balance Due** | **$17,649.66** |



# Invoice


## BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

| Date | Invoice No. |
|---|---|
| 03/16/12 | 3650 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 03/16/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/12 | KC AppDevlmt | Interactive Wedge programming. | 0.68 | 200.00 | 136.00T |
| 03/08/12 | KC Design | Powerpoint development and revisions for demonstrative exchange. | 1.03 | 150.00 | 154.50T |
| 03/08/12 | KC AppDevlmt | Integrating QuickTime into interactive application. | 1.32 | 200.00 | 264.00T |
| 03/08/12 | KC Case Mgmt | Setting up SmartBoard tv. | 1 | 150.00 | 150.00T |
| 03/08/12 | KC Design | Interactive Wedge development. | 1.27 | 150.00 | 190.50T |
| 03/09/12 | KC Case Mgmt | Run-through with team at HDR with SmartBoard tv. | 3.82 | 150.00 | 573.00T |
| 03/09/12 | KC Case Mgmt | Setting up courtroom with SmartBoard. | 2.12 | 150.00 | 318.00T |
| 03/09/12 | KC Design | Developing Flash demonstratives. | 6.22 | 150.00 | 933.00T |
| 03/09/12 | KC AppDevlmt | Revisions to Interactive Wedge application. | 3.07 | 200.00 | 614.00T |
| 03/09/12 | CG Case Mgmt | Preparing materials for trial. | 3 | 225.00 | 675.00T |
| 03/10/12 | KC Design | Flash demonstratives development/revisions. | 13.17 | 150.00 | 1,975.50T |
| | Reimb Group | | | | |
| 02/03/12 | | KC: 1/30 - 2/2 lodging in Tampa, FL for meetings with client to prepare for trial. Not previously billed. | | 670.47 | 670.47T |
| 03/05/12 | | KC: 3/7 airfare from DFW to Tampa, FL for trial - presentation support. | | 500.80 | 500.80T |
| 03/06/12 | | FedEx shipment 798137206610 - case containing presentation equipment / computer for use at trial. | | 478.58 | 478.58T |
| 03/06/12 | | CG: 3/12 airfare from DFW to Tampa, FL for trial - presentation support. | | 500.80 | 500.80T |
| 03/07/12 | | FedEx 798144200510 to Casey Gooden at Hyatt Regency Tampa for Trial presentation services. | | 25.07 | 25.07T |
| 03/07/12 | | KC: 3/7 car service from Rockwall, TX to DFW airport traveling to Tampa, FL for trial. | | 114.00 | 114.00T |
| 03/09/12 | | CG: 3/9 Round trip airfare to Tampa, FL - trial presentation support | | 838.70 | 838.70T |

Taxpayer Identification # 75-2780636      (214)421-5900      mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | |
|---|---|
| Payments | $0.00 |
| **Balance Due** | **$17,649.66** |



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 03/16/12 | 3650 |

**Bill To:**

Sedgwick LLP
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|-----------------|
| | | Due on receipt | 03/16/12 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/10/12 | | 3/5 Courier delivery from Todd Kent to Cori Steinmann - two CDs of reservoir footage. | | 22.37 | 22.37T |
| | | Total Reimbursable Expenses | | | 3,150.79 |
| | | Sales Tax - Outlet 2 D2 | | 8.25% | 1,345.12 |

Taxpayer Identification # 75-2780636     (214)421-5900     mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $17,649.66 |
| Payments | $0.00 |
| **Balance Due** | **$17,649.66** |

| Transaction Date: | 02/03/2012 Fri |
|---|---|
| Transaction Description: | GRAND HYATT TAMPA BATAMPA FL |
| | Arrival Date    Departure Date |
| | 01/30/12     02/02/12 |
| | 00000000 |
| | LODGING |
| | OPEN EXTENDED PAYMENT OPTION |
| Cardmember Name: | KENNETH COULTER |
| Amount $: | 670.47 |
| Doing Business As: | GRAND HYATT TAMPA BAY |
| Merchant Address: | 2900 BAYPORT DR |
| | TAMPA |
| | FL |
| | 33607-1479 |
| | UNITED STATES |
| Reference Number: | 320120360110477088 |
| Category: | Travel - Lodging |

0067-0063

Ken Coulter

*0067 - 0063*

*Tampa Bay v. HDR*

American Airlines - home page

Thank you for making your reservation on AA.com!

Please Note: This is not your receipt. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".

## Dallas/ Fort Worth to Tampa
1 Adult
Wednesday March 7, 2012

**Your Trip Cost:**
$500.80 USD

| Record Locator | Reservation Name |
|---|---|
| **OVDWMS** | **DFW/TPA** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: Purchased on Mar 05, 2012 |

## Flight Information

| Flight | Depart | Arrive | | |
|---|---|---|---|---|
| AMERICAN AIRLINES | Dallas/Fort Worth (DFW) | Tampa (TPA) | **Average Fare** | $490.00 |
| **304** | March 7, 2012 10:45 AM | March 7, 2012 01:55 PM | **Average Fare** | |
| | | | Adult | $490.00 |
| | Travel Time : 2 h 10 m | Booking Code : M | **Taxes & Fees** | |
| | Cabin Class : Economy | Plane Type : S80 | Adult | $10.80 |
| | Seat : unassigned | | | |
| | | | **Flight Subtotal** | |
| | | | | $500.80 |

## Your Notifications

Get flight updates for all your flights in one quick setup. As An AAdvantage member, you can automatically receive updated flight notifications every time you fly via text, phone, or email - it's your choice. Change your Preferences today.

Create Preferences

## Passenger Summary

Save time at the airport! Add your travel information below to check-in online.

| KENNETH COULTER | | No Further Information required to travel |
|---|---|---|
| **Summary** | **Required** | **Optional** |
| All information required for online check-in has been provided. | Secure Flight Information | Frequent Flyer Number |
| Online check-in will be available 24 hours prior to your departure. | | Trip Contact Number |

## Business ExtrAA

Account Number: 612405

## Upgrade Reservation

| Flight | Flight Details | Upgrade Required | Request Upgrade? |
|---|---|---|---|
| 304 | Depart: Dallas/Fort Worth (DFW) | | N/A |
| | Arrive: Tampa (TPA) | | |

View Upgrade Rules

## Trip Insurance



Thank you for making your reservation on AA.com!

Please Note: This is not your receipt you may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".

## Dallas/ Fort Worth to Tampa
1 Adult
**Monday March 12, 2012**

**Your Trip Cost:**
**$500.80** USD

| Record Locator | Reservation Name |
|---|---|
| **IZMYOQ** | **DFW/TPA** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Purchased** on Mar 06, 2012 |

### Flight Information

| Flight | Depart | Arrive | | |
|---|---|---|---|---|
| **AMERICAN AIRLINES** | Dallas/ Fort Worth (DFW) | Tampa (TPA) | Average Fare | $490.00 |
| **1242** | March 12, 2012 06:50 PM | March 12, 2012 10:00 PM | **Average Fare** | |
| | | | Adult | $490.00 |
| | Travel Time : 2 h 10 m | Booking Code : M | **Taxes & Fees** | |
| | Cabin Class : Economy | Plane Type : S80 | Adult | $10.80 |
| | Seat . unassigned | | | |
| | | | **Flight Subtotal** | |
| | | | | **$500.80** |

### Your Notifications

Get flight updates for all your flights in one quick setup. As An AAdvantage member, you can automatically receive updated flight notifications every time you fly via text, phone, or email - it's your choice. Change your Preferences today.

Create Preferences

### Passenger Summary

Save time at the airport! Add your travel information below to check-in online.

| CASEY GOODEN | | No Further information required to travel |
|---|---|---|
| **Summary** | **Required** | **Optional** |
| All information required for online check-in has been provided. | Secure Flight Information | Frequent Flyer Number |
| Online check-in will be available 24 hours prior to your departure. | | Trip Contact Number |

### Upgrade Reservation

| Flight | Flight Details | Upgrade Required | Request Upgrade? |
|---|---|---|---|
| *1242 | Depart: Dallas/ Fort Worth (DFW) | | N/A |
| | Arrive: Tampa (TPA) | | |

View Upgrade Rules

### Trip Insurance

**Allianz** ⓐ

**Insurance Offer Declined**

It's not too late! Trip Insurance from Allianz Global Assistance helps protect against expenses should you be required to cancel or interrupt your trip due to medical or other covered reasons affecting you or your family members. To purchase trip insurance or to learn more, visit www.aa.com/tripinsurance or call Allianz Global Assistance directly at 1-800-628-5404.

0067-0063

Casey to
Tampa, FL

3/12/12



**FedEx** .    Ship    Track    Manage    Learn    FedEx Office®

### FedEx Ship Manager®

Logout    Help

| Prepare Shipment | Ship History | My Lists | Reports | My Profile | Administration |

## Your Shipment Details

| | | | |
|---|---|---|---|
| From: | Jonathan Andron<br>Barnes & Roberts, LLC<br>2816 Commerce St<br>Dallas, TX 75226<br>US<br>2144215900 | Package type:<br>Pickup/Drop Off:<br>Weight:<br>Declared value:<br>Shipper account number:<br>Bill transportation to:<br>Courtesy rate quote:* | FedEx Envelope<br>Drop off package at FedEx location<br>1.00 LBS<br>10.00 USD<br>Barnes & Roberts-780<br>Barnes & Roberts-780<br>25.07 |
| To: | Guest Casey Gooden<br>Hyatt Regency Tampa<br>211 North Tampa Street<br>Tampa, FL 33602<br>US<br>813-225-1234 | Discounted variable %<br>Special services:<br>Shipment Purpose:<br>Shipment type:<br>Commercial/Residential Status: | Express<br>Commercial |
| Tracking no:<br>Your reference:<br>Ship date:<br>Service type: | 798144200510<br>0067-0063<br>03/07/2012<br>Priority Overnight | | |

**Please note :**

. * The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.

---

**FedEx** .

Search fedex.com

🇺🇸 United States - English

| Customer Focus | Featured Services | Companies | Follow FedEx |
|---|---|---|---|
| New Customer Center | FedEx SameDay | FedEx Express | |
| Small Business Center | FedEx Home Delivery | FedEx Ground | |
| Service Guide | Healthcare Solutions | FedEx Office | |
| Customer Support | Online Retail Solutions | FedEx Freight | |
| My FedEx Rewards | Packaging Services | FedEx Custom Critical | |
| | Ancillary Clearance Services | FedEx Trade Networks | |
| | | FedEx SupplyChain | |
| **Company Information** | | | |
| About FedEx | **Other Resources** | | |
| Careers | Compatible Solutions Program | | |
| Investor Relations | Developer Resource Center | | |
| | FedEx Ship Manager Software | | |
| | FedEx Mobile | | |

© FedEx 1995-2012

Global Home | Site Map | fedex.com Terms of Use | Security and Privacy

3/14/12 10:44 AM

0067-0063
Ken C.

Check Mail   New          What's New   Inbox 3232 emails        Re: Rental Inquiry        Confirmation for COULT
Search Mail...   Go        Delete   Reply   Forward        Spam   Move   Print   Actions

Public Arrest
Records: Online

**Confirmation for COULTER, KEN Trip #11026475 03/07/2012**
From: Olga Kheyson <info@allenlimo.com>    Add to Contacts
To: kcoulter14@yahoo.com

Inbox (4)
Drafts
Sent
Spam     Empty
Trash (1)   Empty

Contacts   Add

Folders   Add
Notes

# ALLEN LIMOUSINE SERVICE.

| Trip Confirmation #: | 11026475 | Passenger: | KEN COULTER |
|---|---|---|---|
| Reference # | | Num of Passengers: | 1 |
| Pick-Up Time: | 08:15AM | Drop-Off Time: | 09:15AM |
| Trip Date: | Wednesday Mar 7, 2012 | Reserved By: | SELF |
| Service Type: | SEDAN | Trip Description: | 75032 ROCKWALL/DFW |

**Routing & Pick-Up / Drop-Off Details:**

08:15AM - 796 RIVER ROCK LANE ROCKWALL TX 75032
09:15AM - DEPART DFW AA TAMPA, FL 10:45AM 800-242-4444

**Trip Charges:**

| | |
|---|---|
| **Basic Rate:** | $98.00 |
| Tolls: | $8.00 |
| Service Fee: | $0.00 |
| 4th Passenger: | $0.00 |
| Fuel Surcharge: | $8.00 |
| Gratuity: | $0.00 |
| Waiting Time: | $0.00 |
| Extra Stops: | $0.00 |
| | |
| Miscellaneous: | $0.00 |
| Discount: | -$0.00 |
| Payments Received: | |
| **TOTAL DUE:** | $114.00 |

Payment Method:

                    Credit Card

Arriving at Dallas/Fort Worth Airport, your car & driver will meet you curbside at the "Mini Zone" closest to the baggage claim area. If you are arriving at Love-Field airport, the limo stand is outside baggage claim across the street. Look for a car with the sign Allen Limousine on the back of it.  If you can not find your vehicle, you must call our office at 972-747-0011, and we will direct you to your car. "Meet and Greet" service at baggage claim or arrival gate maybe arranged at an additional charge of five dollars ($5.00). Failure to call us if you can't locate the vehicle will result in a full charge to the credit card you have provided us when booked this reservation.

If you need to make changes to this reservation please contact us at 972-747-0011, or email this change to reservations@allenlimo.com

Cancellation Fees for Sedans
4 hours or more prior to pick up time = no charge.
Less than 4 hours to pick up time = 100% charge of fare. No exceptions

Cancellation Fees for Limos & Buses
72 hours or more prior to pick up time = No charge.
Less than 72 hours to pick up time= 50% charge.
Same day cancellation = 100% charge of fare. No exceptions

## ALLEN LIMOUSINE SERVICE.
We now offer private Door-to-door Transportation that's available throughout the nation.
Please call us for your transportation needs all over the United States.

        TODAY: Mon,3/5 - Mon,4/30  No events

Applications
Attach Large Files
Automatic Organizer
Calendar
Edit Photos
Evite
Flickr
Notepad



**SOUTHWEST.COM**

# Thank you for your purchase!

Dallas (Love Field), TX - DAL to Tampa Bay, FL - TPA

*8067-8063*

*Casey to Tampa, FL*
*3/9 & back*

## Air

Confirmation #I8Q2JM

Dallas (Love Field), TX - DAL to
Tampa Bay, FL - TPA
Friday, March 9, 2012

Air Total: $838.70

Amount Paid
**$838.70**

Trip Total
**$838.70**

---

**MAR 9**
**FRI**  **03/09/12 - Tampa**

### AIR

Dallas (Love Field), TX - DAL to Tampa Bay, FL - TPA
03/09/2012
Confirmation # I8Q2JM

| Adult Passenger(s) | Rapid Rewards # |
|---|---|
| CASEY GOODEN | 00000106781824 |

Subscribe to Flight Status Messaging

| | | | |
|---|---|---|---|
| DEPART **MAR 9** **FRI** | 06:15 AM Dallas (Love Field), TX (DAL) to<br>07:15 AM Arrive in Houston (Hobby), TX (HOU) | Flight #1628 | **Friday, March 9, 2012**<br>Travel Time 3 h 35 m |
| | 07:55 AM Change X in Houston (Hobby),<br>TX (HOU)<br>10:50 AM Tampa Bay, FL (TPA) | Flight #2978 | (1 stop, includes 1 plane change) |
| RETURN **MAR 9** **FRI** | 03:40 PM Tampa Bay, FL (TPA) to<br>*Stops in Houston, TX*<br>07:00 PM Dallas (Love Field), TX (DAL) | Flight #48 | **Friday, March 9, 2012**<br>Travel Time 4 h 20 m<br>(1 stop, no plane change) |

**PRICE: ADULT**

| Trip | Routing | Fare Type \| View Fare Rules | Fare Details | Quantity | Total |
|---|---|---|---|---|---|
| Depart | DAL-HOU-TPA | **Business Select**<br>Superior Benefits | | 1 | $432.10 |
| Return | TPA-DAL | **Anytime**<br>Great Flexibility | | 1 | $406.60 |

**Enroll in Rapid Rewards and earn at least 8919 Points per person for
this trip. Already a Member? Log in to ensure you are getting the
points you deserve.**

Subtotal  **$838.70**
Fare Breakdown

Carry-on items: 1 bag + 1 small personal item are free, see full details.
Checked Items: First and second bags are free, size and weight limits apply.

Bag Charge  **$0.00**

**Air Total:**

**$838.70**

**Gov't taxes & fees now included**

| | | |
|---|---|---|
| **Purchaser Name**  Casey Gooden | **Billing Address** | 2816 Commerce<br>Dallas, TX 75226 |

| Form of Payment | Amount Applied |
|---|---|
| American Express - XXXXXXXXXXX-4012 | **$838.70** |

**Amount Paid**
**$838.70**

**Trip Total**
**$838.70**

# SPECIAL DELIVERY

For Pick-Up Call (214) 866-3200
Instructions / Reference No.

*S067-0063*

*22:37*

**COMPANY USE ONLY**
ACCOUNT NUMBER
**2144215900**

MONTH  DAY  TEAM
ORDER NUMBER

TIME DELIVERED
MISCELLANEOUS

CHARGES
CD  TM  ZONE  DRIVER

TOTAL CHARGE

| PICK UP FROM: | DELIVER TO: |
|---|---|
| Name  *T KENT* | Name  *Cori Stevann* |
| Company  *BARNES & ROBERTS* | Company  *Sedgwick LLP* |
| Address  *2816 COMMERCE* | Address  *173 Main St* |
| City  *DLS*  Zip  *75226* | City  *Tampa*  Zip  *7201* |

X  SIGN NAME     PRINT NAME

The Liability of Special Delivery Service, Inc. is limited to the sum of $1,000.00. Claims must be made within 72 hours.     © Special Delivery Service, Inc.

**PICK UP COPY**

Re: Tampa Bay Water v. HDR

Dear Cori:

Enclosed please find two Barnes & Roberts generated CDs containing reservoir footage.

Please review the discs at your convenience, and contact me with any comments, questions, or concerns.

Sincerely,

Todd Kent
Director of Video Production
Barnes & Roberts, LLC

2816 Commerce Street
Dallas, Texas 75226
T 214.421.5900
F 214.421.5915