

Sedgwick
DETERT, MORAN & ARNOLD LLP

HDR, Inc.
8404 Indian Hills Dr.
Omaha, NE 68114

February 15, 2011
Invoice No. 1002117

For Professional Services Through January 31, 2011:

Re: Our File No.: 10711-000001/WBM
Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 01/03/11 | W. Mason | 2.90 | Meeting with defense team planning for trial and motion practice, experts and settlement strategy |
| 01/03/11 | K. Meaders | 0.50 | Review and revise latest version of BCI responses to TBW Motion to Compel and coordinate with attorney Hickman filing of same |
| 01/03/11 | K. Meaders | 0.50 | Receipt and review of reply to emails from Tim Woodward [redacted] |
| 01/03/11 | K. Meaders | 0.40 | Receipt and review of supplemental changes to response by attorney David Kent and comments by Woodward [redacted] |
| 01/03/11 | K. Meaders | 1.80 | Meeting with attorneys Mason, Kent and Steinmann regarding status, scheduling and motions and additional work on case |
| 01/03/11 | K. Meaders | 0.60 | Work on budget for time period of motion work; pretrial and trial work |
| 01/03/11 | K. Meaders | 3.00 | Review and analysis of Plaintiff's Motion for leave and proposed TBW amended claims, emails to attorney Woodward regarding issues in Motion for Leave and Bromwell testimony |



| | | | |
|---|---|---|---|
| 01/03/11 | K. Meaders | 0.20 | Emails to obtain potential documents referenced in Motion for Leave |
| 01/03/11 | D. Kent | 2.50 | Prepare memorandum regarding Pretrial Conference deadlines and requirements for preparation of Joint Pretrial Statement |
| 01/03/11 | D. Kent | 0.30 | Analysis and planning with team member regarding TBW's ability to insulate Barnard's expert witnesses as a condition of settlement with Barnard |
| 01/03/11 | D. Kent | 2.30 | Prepare for and attend team strategy meeting regarding court-ordered trial preparation deadlines, dispositive motions, discovery motions, discovery issues, settlement strategy and related topics |
| 01/03/11 | D. Kent | 1.10 | Review and revise HDR's Response to TBW's Motion to Compel production of Bromwell documents under subpoena to Bromwell |
| 01/03/11 | C. Steinmann | 4.00 | Meeting with Kurt Meaders, David Kent and Wayne Mason regarding trial and settlement strategy, upcoming deadlines, motions, and other outstanding discovery (2.9); prepare memorandum summarizing discussions from meeting (.8); telephone call with Michael Barry regarding TBW production and review process (.3) |
| 01/03/11 | W. Richmond | 0.40 | Begin analysis of legal issue regarding client's ability to retain co-designated damages expert after settlement of retaining co-defendant |
| 01/03/11 | G. Fountain | 1.30 | Retrieval of Bromwell deposition exhibits from online repository, generate and organize same for attorney review |
| 01/03/11 | G. Fountain | 0.20 | Review documents provided by co-counsel and update inventory log regarding same |
| 01/03/11 | M. Stringer | 4.50 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV |



| | | | |
|---|---|---|---|
| 01/04/11 | W. Mason | 0.50 | Conference call with client regarding strategy and call insurer regarding same |
| 01/04/11 | K. Meaders | 1.00 | Review of exhibits proposed as attachments to Plaintiff's Amended Petition and consideration of response to Motion to Amend and arguments in support of same |
| 01/04/11 | K. Meaders | 0.60 | Motion for Leave research Rule 16 versus 15 Amendment |
| 01/04/11 | K. Meaders | 0.60 | Work on issues of how to process 2 million pages of TBW documents receive on eve of discovery deadline |
| 01/04/11 | K. Meaders | 0.30 | Receipt and review of outline of pretrial deadlines for budget reasons |
| 01/04/11 | K. Meaders | 1.50 | Work on budget for motion, all pretrial and trial practice |
| 01/04/11 | K. Meaders | 0.30 | Work on potential issues of whether to file Motion for Summary Judgment on Barnard claims |
| 01/04/11 | K. Meaders | 0.40 | Conference with attorney Steinmann regarding status of possible review of TBW document production |
| 01/04/11 | K. Meaders | 2.00 | Telephone conference with attorneys Kent, Woodward and Steinmann regarding details of potential response to TBW amendments; WADE withdrawal potential and potential Motion for Summary Judgment topics |
| 01/04/11 | K. Meaders | 0.20 | Review contracts for issue of HDR geotechnical work |
| 01/04/11 | K. Meaders | 0.40 | Report to attorney Mason on potential rationale for response to Motion for Leave and Motion for Summary Judgment |
| 01/04/11 | K. Meaders | 1.10 | Rough outline of potential response to TBW's Motion for Leave |
| 01/04/11 | D. Kent | 2.70 | Prepare for and participate in conference call |



| | | | |
|---|---|---|---|
| | | | with local counsel and Kurt Meaders, with follow-up afterwards, to discuss strategy for dispositive motions, responding to TBW's Motion for Leave to Amend, supplementation of damages experts on loss of water use, and related items |
| 01/04/11 | D. Kent | 2.00 | Review, revise and finalize memorandum regarding pretrial conference deadlines, court procedures and related trial preparation items |
| 01/04/11 | D. Kent | 0.40 | Study/analysis of HDR Contract with TBW to compare against new allegations in TBW's proposed 2nd Amended Complaint and prepare memorandum regarding same |
| 01/04/11 | D. Kent | 0.90 | Study/analysis of background materials and deposition testimony for use in dispositive motions |
| 01/04/11 | D. Kent | 0.50 | Review and revise cost estimate for various pre-trial activities, including memorandum to Kurt Meaders regarding same |
| 01/04/11 | C. Steinmann | 6.70 | Search for document related to the July 24, 2008 meeting with HDR and TBW [redacted] review correspondence regarding TBW and SGH external drives and prepare email to vendor and Kathy Gilman regarding status of uploading; meet with Kurt Meaders, David Kent, and Tim Woodward regarding summary judgment strategy; begin review of TBW newly produced documents to begin formulating recommendation for review process |
| 01/04/11 | G. Fountain | 2.70 | Analysis of Tampa Bay Water's First and Second Amended complaints and prepare status memo |


| | | | |
|---|---|---|---|
| | | | regarding changes |
| 01/04/11 | M. Stringer | 5.80 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV |
| 01/05/11 | W. Mason | 2.80 | Conference calls regarding strategy and multiple meetings with team regarding e-discovery and communication with plaintiff's counsel |
| 01/05/11 | K. Meaders | 0.30 | Review HDR original scope of work related to geotechnical studies |
| 01/05/11 | K. Meaders | 0.30 | Receipt, review and attention to request for photos from Barnard |
| 01/05/11 | K. Meaders | 0.20 | Confirm calculation of due date of Response to Motion for Leave |
| 01/05/11 | K. Meaders | 2.40 | Work on Motion; pretrial and trial budget |
| 01/05/11 | K. Meaders | 2.90 | Receipt and review of portion of Bromwell testimony for potential discovery request [redacted] |
| 01/05/11 | K. Meaders | 1.70 | Review TBW production and work on issues regarding review of TBW's large scale document production and TBW potential inadvertently produced documents; and meeting with attorney Cori Steinmann regarding same |
| 01/05/11 | K. Meaders | 1.10 | Trial team meeting on processing TBW document production; responding to Amended Motion and Motions for Judgment |
| 01/05/11 | K. Meaders | 0.50 | Research [redacted] |
| 01/05/11 | K. Meaders | 0.50 | Draft potential email [redacted] |
| 01/05/11 | K. Meaders | 0.50 | [redacted] |
| 01/05/11 | K. Meaders | 0.30 | [redacted] |


| | | | |
|---|---|---|---|
| | | | [redacted] |
| 01/05/11 | K. Meaders | 0.30 | [redacted] |
| 01/05/11 | K. Meaders | 0.60 | [redacted] |
| 01/05/11 | K. Meaders | 1.10 | [redacted] |
| 01/05/11 | D. Kent | 4.30 | Study/analysis of TBW's Motion for Leave to Amend Complaint and potential responses thereto |
| 01/05/11 | D. Kent | 0.80 | Strategy meeting with Wayne Mason and team members regarding planned course of action for response to TBW's Motion for Leave to Amend, review of TBW's supplemental production of documents, preparation of dispositive motions, preparation of trial budget and related items |
| 01/05/11 | J. Griffith | 3.10 | Prepare research memorandum [redacted] |
| 01/05/11 | J. Griffith | 1.60 | Legal research [redacted] |
| 01/05/11 | C. Steinmann | 8.10 | Continue review of TBW's recent production of emails in an effort to determine the nature and content of the material; confer with Kurt Meaders [redacted] meet with Wayne Mason, Kurt Meaders, and David Kent regarding upcoming Motions and TBW document review; run search to segregate potentially privileged emails from TBW |



| | | | |
|---|---|---|---|
| | | | production until notice can be provided to TBW; prepare letter [redacted] |
| 01/05/11 | C. Steinmann | 0.60 | Review letter from Barnard counsel requesting color copies of various documents and prepare list and email requesting the same from the vendor; exchange additional emails regarding identify of requested documents |
| 01/05/11 | C. Alm | 1.30 | Prepare summary of the deposition of Les Bromwell, Volume 10 |
| 01/05/11 | G. Fountain | 0.40 | Retrieval of Bromwell deposition transcripts from online repository, generate and organize same for attorney review |
| 01/05/11 | M. Stringer | 3.80 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV |
| 01/06/11 | W. Mason | 0.50 | Receive and review report regarding case and correspondence to plaintiff's attorney |
| 01/06/11 | K. Meaders | 0.60 | Revise budget for pre-trial and trial work |
| 01/06/11 | K. Meaders | 0.60 | Analyze possible Daubert motion deadline and possible motions |
| 01/06/11 | K. Meaders | 0.60 | Office conference with attorney David Kent [redacted] |
| 01/06/11 | K. Meaders | 0.80 | Draft rough outline of potential lost use Motion for Summary Judgment |
| 01/06/11 | K. Meaders | 0.60 | Report to HDR on pretrial and trial preparation |
| 01/06/11 | K. Meaders | 0.70 | Attention to potential document issue [redacted] |
| 01/06/11 | D. Kent | 0.50 | Review and revise correspondence to TBW notifying it of its apparent inadvertent production of privileged documents |
| 01/06/11 | D. Kent | 0.80 | [redacted] |



| | | | |
|---|---|---|---|
| 01/06/11 | D. Kent | 0.70 | Conference call [redacted] |
| 01/06/11 | D. Kent | 0.30 | Telephone conference with court administrator regarding scheduling order pretrial deadlines and prepare memorandum regarding same |
| 01/06/11 | D. Kent | 0.30 | Prepare memorandum [redacted] |
| 01/06/11 | D. Kent | 0.70 | Review and revise memorandum [redacted] |
| 01/06/11 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders [redacted] |
| 01/06/11 | D. Kent | 0.30 | Revise and update memorandum regarding significant pre-trial deadlines and action items |
| 01/06/11 | D. Kent | 1.80 | Prepare HDR's Response to TBW's Motion for Leave to Amend its Complaint |
| 01/06/11 | C. Steinmann | 4.20 | [redacted]; contact EQD regarding errors on discs; begin pulling native versions of documents requested by Barnard |
| 01/06/11 | C. Alm | 2.70 | Prepare summary of the deposition of L. Bromwell |
| 01/06/11 | M. Stringer | 7.50 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV |
| 01/07/11 | W. Mason | 2.40 | [redacted] strategy meetings regarding motion practice and inspections of drawdown |


| | | | |
|---|---|---|---|
| 01/07/11 | K. Meaders | 0.30 | Finalize budget for pretrial and trial |
| 01/07/11 | K. Meaders | 0.30 | Review of research [redacted] |
| 01/07/11 | K. Meaders | 0.40 | Receipt and review of email from attorney David Kent [redacted] return email regarding questions |
| 01/07/11 | K. Meaders | 0.50 | Email from Kathy Gilman [redacted] |
| 01/07/11 | K. Meaders | 3.40 | Evidentiary research [redacted] |
| 01/07/11 | K. Meaders | 1.00 | Telephone meeting [redacted] |
| 01/07/11 | K. Meaders | 0.30 | Review and analysis of potentially privileged documents, five documents, and draft email notice to TBW counsel |
| 01/07/11 | K. Meaders | 1.50 | Work on protocol and plan for review of TBW late production |
| 01/07/11 | K. Meaders | 0.30 | Telephone conference with attorney Steinmann [redacted] |
| 01/07/11 | K. Meaders | 0.80 | Office conference with attorney Joe Griffith regarding research needed [redacted] |
| 01/07/11 | D. Kent | 1.10 | Prepare for and participate in team strategy conference call [redacted] |
| 01/07/11 | D. Kent | 1.20 | Prepare Response to TBW's Motion for Leave to Amend Complaint |
| 01/07/11 | D. Kent | 0.70 | Analysis and planning [redacted] |



| | | | |
|---|---|---|---|
| | | | regarding Response to TBW's Motion for Leave to Amend Complaint |
| 01/07/11 | J. Griffith | 2.60 | Commence work on damages analysis in preparation of summary judgment motion |
| 01/07/11 | C. Steinmann | 2.10 | Conference call [redacted] (1.1); sequester documents produced by TBW and set up documents to be reviewed by coders (1.0) |
| 01/07/11 | C. Alm | 0.50 | Conference with C. Steinmann regarding document review and deposition summaries; update deposition chart and coordinate assignment of depositions for summarizing |
| 01/07/11 | C. Alm | 2.70 | Prepare summary of the deposition of William Brumund |
| 01/07/11 | S. Stephens | 1.00 | Begin to review and summarize deposition of L. Bromwell vol 9 |
| 01/07/11 | S. Stephens | 0.80 | Begin to review and summarize deposition of W. Brumund vol. 1 |
| 01/07/11 | M. Stringer | 6.00 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV |
| 01/08/11 | K. Meaders | 0.50 | Work on [redacted] rush review of TBW delayed ESI production |
| 01/08/11 | K. Meaders | 0.30 | Amend and changes to rough outline of response to TBW's Motion to Amend |
| 01/08/11 | K. Meaders | 0.70 | Analyze potential Motion to Strike and Daubert Motions [redacted] |
| 01/08/11 | K. Meaders | 1.90 | Review deposition, meeting minutes [redacted] |
| 01/08/11 | K. Meaders | 0.90 | Draft outline of loss use Motion for Summary Judgment for past lost use |



| | | | |
|---|---|---|---|
| 01/08/11 | K. Meaders | 0.40 | Email from Richard Harrison confirming emails were inadvertently produced; forward to litigation team for document hold |
| 01/08/11 | C. Steinmann | 2.20 | Conduct training [redacted] for TBW document review; tag documents for internal review; search for June 1, 2009 memorandum regarding LT Water Planning |
| 01/08/11 | W. Richmond | 2.80 | Research and analyze federal law regarding exclusion of experts under agreement between parties |
| 01/08/11 | C. Alm | 6.00 | Prepare summary of the deposition of William Brumund |
| 01/08/11 | R. Zarate | 5.00 | Prepare page/line summary of deposition of Allison Adams, June 10, 2010, volume 1 |
| 01/09/11 | C. Alm | 4.50 | Prepare summary of the deposition of William Brumund |
| 01/09/11 | M. Stringer | 6.30 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV of IV |
| 01/09/11 | R. Zarate | 3.00 | Continue to prepare page/line summary of deposition of Allison Adams, June 10, 2010, volume 1 |
| 01/09/11 | R. Zarate | 4.00 | Prepare page/line summary of deposition of Allison Adams, June 10, 2010 volume 2 |
| 01/10/11 | K. Meaders | 0.20 | Attention to joinder in Motion to exceed page limit |
| 01/10/11 | K. Meaders | 0.20 | Receipt and review of invoice and attention to ESI storage issues |
| 01/10/11 | K. Meaders | 0.80 | Additional research [redacted] |
| 01/10/11 | K. Meaders | 0.50 | Additional work on TBW ESI and protocol for review |
| 01/10/11 | K. Meaders | 1.00 | Telephone conference with attorneys Kent, |



| | | | |
|---|---|---|---|
| | | | Woodward and Hickman regarding Daubert Motion |
| 01/10/11 | K. Meaders | 0.50 | Receipt and review of email from Richard Hansen regarding sequestering inadvertently produced documents and communicate internally to sequester |
| 01/10/11 | K. Meaders | 0.30 | Receipt and review of Order concerning motion practice |
| 01/10/11 | K. Meaders | 0.20 | Email [redacted] |
| 01/10/11 | D. Kent | 0.60 | Exchange memoranda and analysis and planning with Kurt Meaders [redacted] |
| 01/10/11 | D. Kent | 1.00 | Review and revise memorandum regarding ability of Barnard and TBW to undesignated Wade as testifying expert as a condition of settlement |
| 01/10/11 | D. Kent | 2.00 | Analysis and planning with team members regarding potential Daubert motions to file concerning TBW's and Barnard's expert witnesses and regarding potential summary judgment motions to file against TBW's claims |
| 01/10/11 | D. Kent | 0.40 | Study/analysis of Barnard's Motion to Exceed Page Limitations or Alternatively to File Separate Statement of Undisputed Facts and prepare HDR's Joinder in same |
| 01/10/11 | D. Kent | 0.20 | Study/analysis of newly-issued Court orders regarding pre-trial deadlines and exchange memoranda with team members regarding impact of same on preparation of dispositive and Daubert motions |
| 01/10/11 | D. Kent | 2.80 | Revise HDR's Response to TBW's Motion for Leave to Amend Complaint |
| 01/10/11 | J. Griffith | 1.60 | Additional legal research on Plaintiff's claimed |



| | | | |
|---|---|---|---|
| | | | damages and continue work on analysis of same in preparation of summary judgment motion |
| 01/10/11 | M. Melle | 4.50 | Review and analyze voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/10/11 | C. Steinmann | 6.30 | Training for paralegals previously on HDR document review; analyze and review hot documents culled from TBW December production; conference with Kurt Meaders regarding TBW privilege issues; send email to local counsel [redacted] |
| 01/10/11 | W. Richmond | 1.10 | Conduct additional research regarding federal law [redacted] nd draft additional portion of memorandum regarding same |
| 01/10/11 | W. Richmond | 0.90 | Complete research into federal law [redacted] |
| 01/10/11 | W. Richmond | 2.70 | Draft and revise memorandum on federal law [redacted] |
| 01/10/11 | C. Alm | 3.60 | Prepare summary of the deposition of William Brumund |
| 01/10/11 | G. Fountain | 2.70 | Select documents related to TBW's Loss of Use claims [redacted] |
| 01/10/11 | G. Fountain | 2.30 | Work on deposition summary of Alison Adams |
| 01/10/11 | S. Stephens | 5.90 | Continue to review and summarize deposition of W. Brumund vol. 1 |
| 01/10/11 S. | Stephens | 0.20 | Participate in telephone conference with C. Steinman regarding document review details |
| 01/10/11 | M. Stringer | 6.40 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV of IV |
| 01/10/11 | R. Zarate | 3.50 | Continue to prepare page/line summary of |



| | | | |
|---|---|---|---|
| | | | deposition of Allison Adams, June 10, 2010, volume 2 |
| 01/10/11 | R. Zarate | 0.50 | Attend meeting with C. Steinmann in preparation for review of documents |
| 01/10/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00002 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/10/11 | S. Crosby | 8.00 | Review and analyze documents in batches TBW-ESI00001, TBW-ESI00005, and TBW-ESI00007 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/10/11 | L. Primas | 3.00 | Review and analyze documents in batch TBW-ESI00004 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/10/11 | B. Rogers | 6.00 | Review and analyze 225 documents in batch TBW-ESI 00003 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/10/11 | H. Webster | 5.00 | Review and analyze documents in batch TBW-ESI00006 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/11/11 | K. Meaders | 0.40 | Receipt and review of Orders regarding Motion for Summary Judgment filings and consider effect on pending motions in the works |
| 01/11/11 | K. Meaders | 2.20 | Attention to issues regarding production of withheld paper documents and index of |



| | | | |
|---|---|---|---|
| | | | documents |
| 01/11/11 | K. Meaders | 0.60 | Emails and telephone conferences [redacted] |
| 01/11/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 01/11/11 | K. Meaders | 1.00 | Work on Motion for Summary Judgment [redacted] |
| 01/11/11 | D. Kent | 7.20 | Review and revise HDR's Response to TBW's Motion for Leave to Amend Complaint, including legal research and analysis and planning with team members |
| 01/11/11 | D. Kent | 0.40 | Review and revise legal memorandum [redacted] |
| 01/11/11 | M. Melle | 3.60 | Review and analyze voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/11/11 | W. Richmond | 1.10 | Analyze and make final revisions to research and analysis [redacted] |
| 01/11/11 | C. Alm | 5.40 | Prepare summary of the deposition of William Brumund |
| 01/11/11 | G. Fountain | 6.70 | Continue to work on deposition summary of Alison Adams |
| 01/11/11 | S. Stephens | 1.00 | Continue to review and summarize deposition of W. Brumund vol. 1 and finalize same |
| 01/11/11 | S. Stephens | 2.60 | Begin to review and summarize deposition of W. Brumund vol. 2 |
| 01/11/11 | M. Stringer | 7.40 | Continue summary of the oral deposition of Jon Kennedy Volumes III-IV of IV and begin summary of the oral deposition Jon Kennedy |


| | | | |
|---|---|---|---|
| | | | Volumes I-II of II taken 06/11/10 |
| 01/11/11 | L. Garner | 4.50 | Begin preparing page-line summary of Volume III of expert William Brumund's August 26, 2010, deposition |
| 01/11/11 | E. Cornelius | 10.00 | Review and analyze documents in batch TBW ESI 00002 and ESI 00008 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/11/11 | S. Crosby | 10.00 | Review and analyze documents in batches TBW-ESI00007, TBW-ESI00010, TBW-ESI00011, TBW-ESI00013, and TBW-ESI00014 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/11/11 | L. Primas | 6.00 | Review and analyze documents in batch TBW-ESI00004 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/11/11 | B. Rogers | 7.00 | Review and analyze 225 documents in batch TBW-ESI 00003 and 150 documents in batch TBW-ESI 00012 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/11/11 | H. Webster | 5.50 | Review and analyze documents in batch TBW-ESI00009 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | K. Meaders | 1.00 | Attention to and work on issues relating to production of paper documentation previously withheld under claim of privilege |
| 01/12/11 | K. Meaders | 0.50 | Work on issues [redacted] |



| | | | |
|---|---|---|---|
| | | | [redacted] to expedite review of TBW documents |
| 01/12/11 | K. Meaders | 1.50 | Research [redacted] |
| 01/12/11 | K. Meaders | 0.20 | Receipt and review of order on extending page limits for Motion for Summary Judgment |
| 01/12/11 | K. Meaders | 0.80 | Work on potential Motion for Summary Judgment [redacted] |
| 01/12/11 | K. Meaders | 1.30 | Work on response to TBW Motion for Leave to Amend and provide testimony and argument to incorporate |
| 01/12/11 | D. Kent | 7.20 | Review and revise HDR's Response to TBW's Motion for Leave to Amend Complaint, including legal research, review of deposition transcripts and evidence to use as supporting exhibits, and analysis and planning with team members regarding same |
| 01/12/11 | M. Melle | 7.80 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/12/11 | C. Steinmann | 2.00 | Analyze and review hot documents culled from TBW December production |
| 01/12/11 | C. Alm | 3.30 | Prepare summary of the deposition of William Brumund |
| 01/12/11 | G. Fountain | 3.20 | Continue to work on deposition summary of Alison Adams |
| 01/12/11 | G. Fountain | 3.70 | Select documents [redacted] |
| 01/12/11 | S. Stephens | 5.20 | Continue to review and summarize deposition of W. Brumund vol. 2 and finalize same |
| 01/12/11 | S. Stephens | 0.60 | Begin to review and summarize deposition of W. Brumund vol. 5 |



| | | | |
|---|---|---|---|
| 01/12/11 | M. Stringer | 8.50 | Continue summary of the oral deposition Jon Kennedy Volumes I-II of II taken 06/11/10 |
| 01/12/11 | J. Tracey | 3.30 | Prepare page line summary of W. Brumund's deposition |
| 01/12/11 | L. Garner | 3.50 | Complete page-line summary of Volume III of deposition of expert William F. Brumond dated 8/26/10 |
| 01/12/11 | J. Allen | 9.00 | Review and analyze documents batches for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | S. Chase | 11.50 | Review and analyze documents in batches TBW-ESI000024 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | E. Cornelius | 8.20 | Review and analyze documents in batch TBW ESI0008 and ESI00015 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | S. Crosby | 12.00 | Review and analyze documents in batches TBW-ESI00014, TBW-ESI00022, TBW-ESI00023, TBW-ESI00027, and TBW-ESI00032 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00021 and batch TBW-ESI00031 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | W. Dawson | 5.50 | Review and analyze documents in batch TBW 733 for hot documents and/or issues related to damages, capacity, investigation, quality control, |


| | | | |
|---|---|---|---|
| | | | and other issues related to the litigation |
| 01/12/11 | A. Kasten | 8.00 | Review and analyze documents in batch TBW-ESI00025 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/12/11 | T. Pham | 10.50 | Review and analyze documents in batch TBW-ESI00026 and TBW-ESI00034 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | L. Primas | 6.50 | Review and analyze documents in batch TBW-ESI00004, TBW-ESI000016 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | B. Rogers | 7.00 | Review and analyze 353 documents in batch TBW-ESI 00012 and 135 documents in batch TBW-ESI 00029 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | C. Smart | 7.00 | Review and analyze documents in batch TBW-DAR00002 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | T. Tabbs | 5.00 | Review and analyze documents in batch TBW-ESI00030 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/12/11 | H. Webster | 8.50 | Review and analyze documents in batch TBW-ESI00009 and TBW-ESI00028 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other |


| | | | |
|---|---|---|---|
| | | | issues related to the litigation |
| 01/13/11 | K. Meaders | 3.80 | Revise Opposition Brief and Response to TBW Motion to Amend Pleadings; conference with attorney Kent regarding changes |
| 01/13/11 | K. Meaders | 0.30 | Office conference with David Kent regarding factual allegations by TBW regarding crack investigation |
| 01/13/11 | K. Meaders | 0.50 | Research [redacted] potential for Motion for Summary Judgment |
| 01/13/11 | K. Meaders | 0.20 | Receipt and review of electronic discovery vendor invoice and email questions regarding need for continued storage of certain items |
| 01/13/11 | D. Kent | 7.00 | Revise, finalize and file HDR's Response to TBW's Motion for Leave to Amend Complaint |
| 01/13/11 | S. Wittie | 4.40 | Legal research [redacted] |
| 01/13/11 | M. Melle | 5.00 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/13/11 | C. Steinmann | 4.10 | Continue review of hot documents culled from TBW December production |
| 01/13/11 | W. Richmond | 1.70 | Final analysis and revise client's motion regarding additional pleadings prior to filing |
| 01/13/11 | G. Fountain | 5.20 | Finalize deposition summary of Alison Adams |
| 01/13/11 | G. Fountain | 1.70 | Review and analyze documents in batch TBW40 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | S. Stephens | 4.80 | Continue to review and summarize deposition of W. Brumund vol. 5 |
| 01/13/11 | M. Stringer | 8.30 | Completed summary of the oral deposition of Jon Kennedy Volumes I-II of II taken 06/11/10 and begin summary of Volumes I-II of IV taken 10/21-22/10 |


| | | | |
|---|---|---|---|
| 01/13/11 | J. Tracey | 7.00 | Continued preparation of page line summary of W. Brumund's deposition |
| 01/13/11 | J. Allen | 10.00 | Review and analyze documents batches for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | S. Chase | 10.30 | Review and analyze documents in batches TBW-ESI00041 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | E. Cornelius | 7.50 | Review and analyze documents in batch TBW ESI00015 and ESI00017 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | S. Crosby | 10.00 | Review and analyze documents in batches TBW-ESI00032, TBW-ESI00035, and TBW-ESI00046 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | G. Daniel | 10.50 | Review and analyze documents in batch TBW-ESI00031 and batch TBW-ESI00048 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | W. Dawson | 7.80 | Review and analyze documents in batches TBW 733 and 765 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | A. Kasten | 9.00 | Review and analyze documents in batch TBW-ESI00037 and TBW-ESI00039 for hot documents and/or issues related to damages, capacity, investigation, quality control and other |



| | | | |
|---|---|---|---|
| | | | issues related to the litigation |
| 01/13/11 | T. Pham | 10.50 | Review and analyze documents in batch TBW-ESI00034 and TBW-ESI00051 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | L. Primas | 7.00 | Review and analyze documents in batch TBW-ESI00016, TBW-ESI000050 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | B. Rogers | 6.50 | Review and analyze 367 documents in batch TBW-ESI 00029 and 185 documents in batch TBW-ESI 00047 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | C. Smart | 10.80 | Review and analyze documents in batch TBW-DAR00002 and TBW-DAR00003 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | T. Tabbs | 3.00 | Review and analyze documents in batch TBW-ESI00049 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | H. Webster | 8.50 | Review and analyze documents in batch TBW-ESI00028 and TBW-ESI00045 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/13/11 | M. Woods | 1.00 | Review and analyze documents in batch TBW-ESI00038 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the |


| | | | |
|---|---|---|---|
| | | | litigation |
| 01/14/11 | K. Meaders | 2.10 | Work on potential Motion for Summary Judgment [redacted] |
| 01/14/11 | K. Meaders | 0.30 | Receipt and review of emails from TBW and reply regarding request for Motion for Leave to File Reply |
| 01/14/11 | K. Meaders | 0.80 | Attention to paper documentation issues |
| 01/14/11 | K. Meaders | 0.60 | Document review of statement and notes previously withheld |
| 01/14/11 | K. Meaders | 0.50 | Review Bernard's expert's video of collapse upon wetting soil tests |
| 01/14/11 | K. Meaders | 0.40 | Review Bernard's expert's supplemental report of soil testing |
| 01/14/11 | K. Meaders | 0.30 | Attention to response [redacted] |
| 01/14/11 | D. Kent | 0.50 | Analysis and planning [redacted] |
| 01/14/11 | S. Wittie | 2.50 | Analysis of [redacted] issues |
| 01/14/11 | C. Steinmann | 3.00 | Begin review of documents identified as "hot" by coders and prepare emails regarding documents correctly and incorrectly coded |
| 01/14/11 | A. Ferreira | 1.50 | Review and analyze documents in batch TBW for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | G. Fountain | 4.80 | Continue to review and analyze documents in batch TBW40 and 53 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/14/11 | A. Perez | 2.00 | Review and analyze documents in batch TBW-EM3830506 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | S. Stephens | 3.40 | Review and analyze documents in batch TBW 43, 58 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | S. Stephens | 1.60 | Continue to review and summarize deposition of W. Brumund vol. 5 and finalize same |
| 01/14/11 | M. Stringer | 4.20 | Continue summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22/10 |
| 01/14/11 | M. Stringer | 3.70 | Begin to review and analyze documents in batch TBW-ESI00056 |
| 01/14/11 | J. Tracey | 1.00 | Continued preparation of page line summary of W. Brumund's deposition |
| 01/14/11 | L. Garner | 1.60 | Begin preparing page-line summary of Volume IV of William Brumund's August 26, 2010, deposition |
| 01/14/11 | J. Allen | 3.00 | Review and analyze documents batches for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | S. Chase | 10.40 | Review and analyze documents in batches TBW-ESI00060 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00033 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/14/11 | S. Crosby | 5.00 | Review and analyze documents in batches TBW-ESI00046, TBW-ESI00054, and TBW-ESI00063 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | G. Daniel | 10.00 | Review and analyze documents in batch TBW-ESI00048 and batch TBW-ESI00062 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | W. Dawson | 9.70 | Review and analyze documents in batches TBW 765, and 774 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | A. Kasten | 7.00 | Review and analyze documents in batch TBW-ESI00039 and TBW-ESI00055 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/14/11 | T. Pham | 11.50 | Review and analyze documents in batch TBW-ESI00065 and TBW-ESI00081 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | L. Primas | 8.50 | Review and analyze documents in batch TBW-ESI00050 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | B. Rogers | 4.50 | Review and analyze 215 documents in batch TBW-ESI 00047 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/14/11 | C. Smart | 13.00 | Review and analyze documents in batch TBW-DAR00004 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00067 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | H. Webster | 4.70 | Review and analyze documents in batch TBW-ESI00045 and TBW-ESI00057 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/14/11 | M. Woods | 6.50 | Review and analyze documents in batch TBW-ESI00038 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | J. Griffith | 2.30 | Continue legal research [redacted] |
| 01/15/11 | C. Alm | 5.00 | Prepare summary of the deposition of William Brumund, Volume 3. taken December 3, 2010 |
| 01/15/11 | M. Stringer | 3.00 | Continue summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22/10 |
| 01/15/11 | J. Allen | 7.00 | Review and analyze documents batches for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | S. Chase | 10.70 | Review and analyze documents in batches TBW-ESI00073 and TBW-ESI100100 for hot documents and/or issues related to damages, |



| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | E. Cornelius | 16.50 | Review and analyze documents in batch TBW ESI00070, ESI00064, ESI00075, ESI00036 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | S. Crosby | 5.00 | Review and analyze documents in batches TBW-ESI00063 and TBW-ESI00071 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | G. Daniel | 12.50 | Review and analyze documents in batch TBW-ESI00062 and batch TBW-ESI00078 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | W. Dawson | 7.30 | Review and analyze documents in batch TBW 774 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | T. Pham | 11.00 | Review and analyze documents in batch TBW-ESI00081 and TBW-ESI00085 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | L. Primas | 16.00 | Review and analyze documents in batch TBW-ESI00050, TBW-ESI000072 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | B. Rogers | 9.00 | Review and analyze 100 documents in batch TBW-ESI 00047, 501 documents in batch TBW-ESI 00066, and 75 documents in batch TBW-ESI 00073 for hot documents and/ or issues related to damages, capacity, investigation, |



| | | | |
|---|---|---|---|
| | | | quality control, and other issues related to the litigation |
| 01/15/11 | C. Smart | 15.50 | Review and analyze documents in batch TBW-ESI 0068 and TBW-ESI00074 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | T. Tabbs | 10.00 | Review and analyze documents in batches TBW-ESI00079 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | H. Webster | 10.50 | Review and analyze documents in batch TBW-ESI00057, TBW-ESI00076, and TBW-ESI00094 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/15/11 | M. Woods | 5.30 | Review and analyze documents in batch TBW-ESI00080 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | C. Alm | 5.50 | Prepare summary of the deposition of William Brumund, Volume 4, taken December 3, 2010 |
| 01/16/11 | M. Stringer | 6.70 | Continue summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22/10 |
| 01/16/11 | R. Zarate | 9.50 | Review and analyze documents in batch TBW ESI 106 and TBW ESI 223 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/16/11 | J. Allen | 11.00 | Review and analyze documents in batch numbers 69 and 88 of TBW-ESI Document Review for hot documents and/ or issues related |


| | | | |
|---|---|---|---|
| | | | to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | S. Chase | 12.00 | Review and analyze documents in batchs TBW-ESI100100 and TBW-ESI00101 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/16/11 | E. Cornelius | 9.50 | Review and analyze documents in batch TBW ESI00075, ESI00082, ESI00089 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | S. Crosby | 10.00 | Review and analyze documents in batches TBW-ESI00077, TBW-ESI00095, and TBW-ESI00095 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | W. Dawson | 4.20 | Review and analyze documents in batch TBW-ESI00084 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | T. Pham | 12.50 | Review and analyze documents for hot documents and/or issues related to damages, capacity,investigation, quality control, and other issues related to the litigation |
| 01/16/11 | L. Primas | 16.00 | Review and analyze documents in batch TBW-ESI00086, TBM-ESI00087, TBW-ESI00093 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | C. Smart | 17.70 | Review and analyze documents in batch TBWESI 00092 and 00099 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 01/16/11 | T. Tabbs | 11.00 | Review and analyze documents in batches TBW-ESI00079, ESI00090 and ESI00097 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/16/11 | M. Woods | 5.00 | Review and analyze documents in batches TBW-ESI00091 and ESI 00218 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | K. Meaders | 0.50 | Preparation for meeting [redacted] |
| 01/17/11 | K. Meaders | 0.40 | Review issues regarding potential further supplementation of document production [redacted] |
| 01/17/11 | K. Meaders | 0.30 | Receipt and review of emails [redacted] |
| 01/17/11 | K. Meaders | 0.90 | Telephone conference [redacted] |
| 01/17/11 | D. Kent | 0.90 | Analysis and planning with Kurt Meaders and local counsel regarding supplemental production of additional HDR documents and potential necessity for reviewing same for privilege |
| 01/17/11 | M. Melle | 8.00 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/17/11 | C. Steinmann | 0.90 | Conference call [redacted] |
| 01/17/11 | C. Alm | 2.00 | Prepare summary of the deposition of William Brumund, Volume 4, taken December 3, 2010 |



| | | | |
|---|---|---|---|
| 01/17/11 | M. Stringer | 8.80 | Continue summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22/10 |
| 01/17/11 | J. Allen | 3.50 | Review and analyze documents in batch number 113 of TBW-ESI Document Review for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | S. Chase | 12.00 | Review and analyze documents in batchs TBW-ESI100101 and TBW-ESI00117 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/17/11 | E. Cornelius | 7.00 | Review and analyze documents in batch TBW ESI00089 and ESI 00105 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | S. Crosby | 7.00 | Review and analyze documents in batches TBW-ESI00098 and TBW-ESI00109 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00108, batch TBW-ESI00125, and batch TBW-ESI00134 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | W. Dawson | 3.00 | Review and analyze documents in batch TBW-ESI00084 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | A. Kasten | 11.00 | Review and analyze documents in batch TBW-ESI00096 and TBW-ESI00111 for hot documents and/or issues related to damages, |



| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control and other issues related to the litigation |
| 01/17/11 | T. Pham | 12.00 | Review and analyze documents in batch TBW 85, 102, and 103 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | L. Primas | 10.00 | Review and analyze documents in batch TBW-ESI00093, TBW-ESI00104 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | B. Rogers | 6.80 | Review and analyze 425 documents in batch TBW-ESI 00073 and 25 documents in batch TBW-ESI 00118 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | C. Smart | 17.50 | Review and analyze documents in batch TBWESI 00099, 00107 and 00110 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | T. Tabbs | 10.00 | Review and analyze documents in batches TBW-ESI00097, ESI00112 and ESI00116 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/17/11 | H. Webster | 6.00 | Review and analyze documents in batch TBWESI00094 and TBWESI00119 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | K. Meaders | 0.20 | Review of Court's Orders to determine whether Rule 12 motions also fall under Court's dispositive motion deadlines |



| | | | |
|---|---|---|---|
| 01/18/11 | K. Meaders | 0.50 | Review data and other documents [redacted] |
| 01/18/11 | K. Meaders | 0.40 | Follow up email regarding TBW document production |
| 01/18/11 | K. Meaders | 0.90 | Development of Motion for Summary Judgment themes [redacted] |
| 01/18/11 | K. Meaders | 1.50 | Meeting with attorney David Kent on Motion for Summary Judgment and other motions [redacted] |
| 01/18/11 | K. Meaders | 0.60 | Preparation for meeting [redacted] |
| 01/18/11 | D. Kent | 1.50 | Analysis and planning with Kurt Meaders regarding summary judgment and other dispositive motions, review of TBW's newly-produced documents, and potential Daubert motions |
| 01/18/11 | D. Kent | 1.90 | Prepare memorandum [redacted] |
| 01/18/11 | D. Kent | 0.60 | Prepare draft follow-up correspondence to TBW's counsel regarding their inadvertent production of privileged documents and exchange memoranda with team members regarding same |
| 01/18/11 | M. Melle | 0.30 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/18/11 | C. Steinmann | 1.20 | Meeting with Kurt Meaders and David Kent to discuss summary judgment motions and Daubert Motions |
| 01/18/11 | C. Steinmann | 4.70 | Continue review of TBW ESI documents culled for importance |
| 01/18/11 | C. Alm | 6.30 | Prepare summary of the deposition of William Brumund, Volume 4, taken December 3, 2010 |



| | | | |
|---|---|---|---|
| 01/18/11 | A. Ferreira | 1.30 | Review and analyze documents in batch TBW for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | A. Ferreira | 0.80 | Review and analyze documents in batch TBW for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | G. Fountain | 2.10 | Continue to review and analyze documents in batch TBW 59 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | G. Fountain | 0.90 | Review documents provided by co-counsel and update inventory log regarding same |
| 01/18/11 | A. Perez | 1.50 | Review and analyze doucments in batch TBW-EM3830506 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/18/11 | S. Stephens | 3.50 | Review and analyze documents in batch TBW 58, 128, 131 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | M. Stringer | 2.80 | Continue summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22/10 |
| 01/18/11 | M. Stringer | 3.40 | Begin to review and analyze documents in batch TBW-ESI00056 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/18/11 | J. Tracey | 1.30 | Continued preparation of page line summary of W. Brumund's deposition |
| 01/18/11 | R. Zarate | 1.50 | Review and analyze documents in batch TBW |



| | | | |
|---|---|---|---|
| | | | ESI 142 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/18/11 | L. Garner | 7.50 | Continue preparation of page-line summary of Volume IV of deposition of expert William Brumund taken August 26, 2010 |
| 01/18/11 | J. Allen | 2.80 | Review and analyze documents in batch number 113 of TBW-ESI Document Review for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | S. Chase | 3.00 | Review and analyze documents in batch TBW-ESI00117 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/18/11 | E. Cornelius | 11.50 | Review and analyze documents in batch TBW ESI00129, ESI00115 and ESI00140 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | S. Crosby | 12.00 | Review and analyze documents in batches TBW-ESI00124, TBW-ESI00130, TBW-ESI00135, TBW-ESI00138, and TBW-ESI00032 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | G. Daniel | 12.00 | Review and analyze documents in batch TBW-ESI00078 and batch TBW-ESI00108 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | W. Dawson | 4.30 | Review and analyze documents in batch TBW-ESI00120 for hot documents and/or issues related to damages, capacity, investigation, |



| | | | |
|---|---|---|---|
| | | | quality control, and other issues related to the litigation |
| 01/18/11 | A. Kasten | 11.00 | Review and analyze documents in batch TBW-ESI000127 and TBW-ESI000137 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/18/11 | T. Pham | 15.00 | Review and analyze documents in batch TBW 103, 114, and 121 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00104, TBW-ESI00123 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | B. Rogers | 6.70 | Review and analyze 488 documents in batch TBW-ESI 118 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | C. Smart | 17.20 | Review and analyze documents in batch TBWESI 00110, 00126 and 00132 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | T. Tabbs | 5.00 | Review and analyze documents in batch TBW-ESI00116 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/18/11 | H. Webster | 8.00 | Review and analyze documents in batch TBWESI00119 and TBWESI00133 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other |



| | | | |
|---|---|---|---|
| | | | issues related to the litigation |
| 01/18/11 | M. Woods | 1.00 | Review and analyze documents in batches TBW--ESI00091 and ESI00218 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | K. Meaders | 2.80 | [redacted] |
| 01/19/11 | K. Meaders | 1.30 | Telephone conference [redacted] |
| 01/19/11 | K. Meaders | 0.30 | Receipt and review of Bromwell supplemental report |
| 01/19/11 | K. Meaders | 1.10 | Review of Judge Whitmore's opinions on Daubert issue, damage opinions and Motion for Summary Judgment Orders |
| 01/19/11 | D. Kent | 1.60 | Analysis and planning [redacted] |
| 01/19/11 | D. Kent | 2.20 | Research [redacted] |
| 01/19/11 | D. Kent | 2.50 | [redacted] |
| 01/19/11 | J. Griffith | 2.70 | Continue and finalize [redacted] memorandum [redacted] |
| 01/19/11 | C. Steinmann | 2.10 | Continue review of TBW documents marked as hot documents |



| | | | |
|---|---|---|---|
| 01/19/11 | C. Alm | 2.90 | Review and analyze documents in batch TBW-ESI000018 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | C. Alm | 2.10 | Complete the summary of the deposition of William Brumund, Volume 4, forward copies of deposition summaries of Alison Adams, William Brumund and Jon Kennedy to Cori Steinman, David Kent and Kurt Meaders and T. Woodward; update deposition log |
| 01/19/11 | A. Perez | 1.50 | Review and analyze documents in batch TBW-EM4204452 for hot doucments and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | S. Stephens | 2.90 | Review and analyze documents in batch TBW 131, 150 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | M. Stringer | 2.50 | Complete summary of the oral deposition of Jon Kennedy Volumes I-II of IV taken 10/21-22 |
| 01/19/11 | M. Stringer | 5.40 | Complete review and analysis of documents in batch TBW-ESI00056 and begin review and analysis of documents in batch TBW-ESI-000148 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | L. Garner | 2.10 | Complete and finalize page-line summary of Volume IV of deposition of expert William Brumund taken August 26, 2010 |
| 01/19/11 | J. Allen | 4.20 | Review and analyze documents in batch numbers 113 and 155 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/19/11 | S. Chase | 10.00 | Review and analyze documents in batchs TBW-ESI00117 and TBW-ESI00159 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/19/11 | E. Cornelius | 8.00 | Review and analyze documents in batch TBW ESI00140 and ESI00157 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | S. Crosby | 12.00 | Review and analyze documents in batches TBW-ESI00141, TBW-ESI00152, and TBW-ESI00156 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | G. Daniel | 11.50 | Review and analyze documents in batch TBW-ESI00134, batch TBW-ESI00151, and batch TBW-ESI00160 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | W. Dawson | 6.50 | Review and analyze documents in batch TBW-ESI00145 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | A. Kasten | 7.80 | Review and analyze documents in batch TBW-ESI00153 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/19/11 | T. Pham | 14.00 | Review and analyze documents in batch TBW 121, 122, and 136 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 01/19/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00123, TBW-ESI00147 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | B. Rogers | 6.20 | Review and analyze 410 documents in batch TBW-ESI 139 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | C. Smart | 12.50 | Review and analyze documents in batch TBWESI 00132 and 00147 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00116 and ESI00146 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | H. Webster | 5.00 | Review and analyze documents in batch TBWESI00133 and TBWESI00143 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/19/11 | M. Woods | 1.50 | Review and analyze documents in batches TBW--ESI00091 and ESI00218 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | W. Mason | 0.50 | Meeting regarding various [redacted] ssues [redacted] |
| 01/20/11 | K. Meaders | 0.50 | Work on potential Daubert Motion [redacted] |



| | | | |
|---|---|---|---|
| 01/20/11 | K. Meaders | 1.20 | Meeting with attorneys Mason and Kent on Motion practice, document management issues and trial preparation |
| 01/20/11 | K. Meaders | 0.80 | Telephone conference [redacted] |
| 01/20/11 | K. Meaders | 0.50 | [redacted] |
| 01/20/11 | K. Meaders | 0.60 | [redacted] |
| 01/20/11 | K. Meaders | 1.80 | [redacted] |
| 01/20/11 | K. Meaders | 0.70 | [redacted] |
| 01/20/11 | K. Meaders | 0.30 | Email to Plaintiff's counsel Harrison regarding disclosed documents |
| 01/20/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 01/20/11 | K. Meaders | 0.40 | Telephone conference [redacted] |
| 01/20/11 | K. Meaders | 0.40 | Draft letter and email attorney Harrison for additional TBW documents |
| 01/20/11 | D. Kent | 4.70 | Study/analysis of pleadings, court orders and documents [redacted] |
| 01/20/11 | D. Kent | 0.70 | Review and revise correspondence to TBW requesting a claw back of any additional documents from its December production set and exchange memoranda with team members regarding same |
| 01/20/11 | D. Kent | 1.00 | Analysis and planning with Wayne Mason |



| | | | |
|---|---|---|---|
| | | | [redacted] |
| 01/20/11 | M. Melle | 3.10 | Continue reviewing and analyzing voluminous documents in preparation for motion for summary judgment and trial |
| 01/20/11 | C. Alm | 6.60 | Review and analyze documents in batch TBW-ESI000018, 167 and 173 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | G. Fountain | 4.00 | Continue to review and analyze documents in batch TBW 59 and 168 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | R. Gersten | 3.00 | [redacted] |
| 01/20/11 | S. Stephens | 2.30 | Review and analyze documents in batch TBW 150, 165, 171 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | M. Stringer | 7.60 | Complete review and analysis of documents in batch TBW-ESI00148 and begin review and analysis of documents in batch TBW-ESI-000166 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | R. Zarate | 1.50 | Continue to review and analyze documents in batch TBW ESI 142 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/20/11 | J. Allen | 8.00 | Review and analyze documents in batch numbers 155 and 170 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | S. Chase | 12.00 | Review and analyze documents in batch TBW-ESI00159 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/20/11 | E. Cornelius | 6.00 | Review and analyze documents in batch TBW ESI00157 and ESI00178 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | S. Crosby | 4.50 | Review and analyze documents in batches TBW-ESI00141, TBW-ESI00152, and TBW-ESI00156 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | G. Daniel | 11.50 | Review and analyze documents in batch TBW-ESI00160, batch TBW-ESI00172, and batch TBW-ESI00180 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | W. Dawson | 4.50 | Review and analyze documents in batch TBW-ESI00175 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | T. Pham | 13.00 | Review and analyze documents in batch TBW 154, 162, and 177 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 01/20/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00147, TBW-ESI00164, TBW-ESI00179 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | B. Rogers | 6.00 | Review and analyze 90 documents in batch TBW-ESI 000139 and 382 documents in batch TBW-ESI 000163 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | C. Smart | 16.00 | Review and analyze documents in batch TBWESI 00158 and 00169 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00146 and ESI00174 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/20/11 | H. Webster | 5.50 | Review and analyze documents in batch TBWESI00143 and TBWESI00176 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | K. Meaders | 2.40 | Review of Wade report and production to locate additional supporting documents |
| 01/21/11 | K. Meaders | 0.80 | Telephone conference [redacted] |
| 01/21/11 | K. Meaders | 0.50 | Telephone conference with Michael Candes to request voluntary supplementation |
| 01/21/11 | K. Meaders | 0.40 | Telephone conference with David Forziano to |



| | | | |
|---|---|---|---|
| | | | advise of supplementation request |
| 01/21/11 | K. Meaders | 0.40 | Receipt and review of emails addressing location of various documents |
| 01/21/11 | K. Meaders | 0.60 | Draft letter requesting supplementation for Plaintiff on damage estimate |
| 01/21/11 | D. Kent | 4.40 | Prepare draft dispositive motions [redacted] |
| 01/21/11 | M. Melle | 3.10 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/21/11 | C. Alm | 4.50 | [redacted] |
| 01/21/11 | G. Fountain | 4.20 | Search and compile documents [redacted] |
| 01/21/11 | G. Fountain | 1.00 | Continue to review and analyze documents in batch TBW 168 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | S. Stephens | 4.30 | Review and analyze documents in batch TBW 171, 185, 187, 189 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | M. Stringer | 7.30 | Complete review and analysis of documents in batch TBW-ESI00166, TBW-ESI00184 and begin review and analysis of documents in batch TBW-ESI-000191 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | J. Tracey | 0.50 | Prepare summary of D. Williams' 12/7/10 deposition |
| 01/21/11 | R. Zarate | 1.50 | Review and analyze final documents in batch TBW ESI 142 for hot documents and/or issues |



| | | | |
|---|---|---|---|
| | | | related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/21/11 | J. Allen | 8.00 | Review and analyze documents in batch numbers 170 and 190 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation; |
| 01/21/11 | S. Chase | 12.00 | Review and analyze documents in batch TBW-ESI00196 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/21/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00178 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | S. Crosby | 5.00 | Review and analyze documents in batches TBW-ESI00181 and TBW-ESI00193 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | G. Daniel | 12.00 | Review and analyze documents in batch TBW-ESI00180 and batch TBW-ESI00194 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | W. Dawson | 8.00 | Review and analyze documents in batch TBW-ESI00175 and TBW-ESI00183 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | A. Kasten | 6.00 | Review and analyze documents in batch TBW-ESI00243 for hot documents and/or issues related to damages, capacity, investigation, |


| | | | |
|---|---|---|---|
| | | | quality control and other issues related to the litigation |
| 01/21/11 | T. Pham | 12.50 | Review and analyze documents in batch TBW 177, 182, and 199 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00179, TBW-ESI00198 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | B. Rogers | 6.50 | Review and analyze 120 documents in batch TBW-ESI 000163 and 345 documents in batch TBW-ESI 000192 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | C. Smart | 12.70 | Review and analyze documents in batch TBWESI 00188 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 | T. Tabbs | 4.00 | Review and analyze documents in batches TBW-ESI00174 and ESI00195 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/21/11 H. | Webster | 2.00 | Review and analyze documents in batch TBWESI00176 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | C. Alm | 8.50 | Review and analyze documents in batch TBW-ESI0000204, 209, 213 and 219 for hot documents and/or issues related to damages, |


| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | R. Zarate | 8.50 | Review and analyze documents in batch TBW ESI 200 and TBW ESI 208 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/22/11 | J. Allen | 2.50 | Review and analyze documents in batch number 190 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | S. Chase | 9.00 | Review and analyze documents in batch TBW-ESI00196 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/22/11 | E. Cornelius | 12.00 | Review and analyze documents in batch TBW ESI00178, ESI00202, ESI00124 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | S. Crosby | 5.00 | Review and analyze documents in batches TBW-ESI00197 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00194, batch TBW-ESI00206, and batch TBW-ESI00216 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | W. Dawson | 6.50 | Review and analyze documents in batch TBW-ESI00183 and TBW-ESI00211 for hot documents and/ or issues related to damages, |



| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | A. Kasten | 4.00 | Review and analyze documents in batch TBW-ESI00248 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/22/11 | T. Pham | 9.70 | Review and analyze documents in batch TBW 199, 201, and 237 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | L. Primas | 15.00 | Review and analyze documents in batch TBW-ESI00198, TBW-ESI000205, TBW-ESI000210 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | B. Rogers | 8.50 | Review and analyze 155 documents in batch TBW-ESI 000192 and 517 documents in batch TBW-ESI 000203 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | C. Smart | 14.00 | Review and analyze documents in batch TBWESI 00173 and 00188 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | T. Tabbs | 10.00 | Review and analyze documents in batches TBW-ESI00195 and ESI00207 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | H. Webster | 6.30 | Review and analyze documents in batch TBWESI00176, TBWESI00212, and TBWESI00234 for hot documents and/or issues |


| | | | |
|---|---|---|---|
| | | | related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/22/11 | M. Woods | 4.50 | Review and analyze documents in batches TBW--ESI00091 and ESI00218 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | C. Alm | 9.00 | Review and analyze documents in batch TBW-ESI0000219, 222, 226 and 232 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | M. Stringer | 6.50 | Complete review and analysis of documents in batches TBW-ESI00191, TBW-ESI004724 and begann review and analysis of documents in batch TBW-ESI-000473 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | R. Zarate | 4.50 | Review and analyze documents in batch TBW ESI 228 for hot documents and/ or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/23/11 | J. Allen | 11.50 | Review and analyze documents in batch numbers 190, 224 and 233 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | S. Chase | 12.00 | Review and analyze documents in batchs TBW-ESI00196 and TBW-ESI00230 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/23/11 | E. Cornelius | 8.00 | Review and analyze documents in batch TBW |



| | | | |
|---|---|---|---|
| | | | ESI000214, ESI00221 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | S. Crosby | 1.00 | Review and analyze documents in batch TBW-ESI00197 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | G. Daniel | 9.50 | Review and analyze documents in batch TBW-ESI00216, batch TBW-ESI00227, and batch TBW-ESI00236 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | T. Pham | 7.20 | Review and analyze documents in batch TBW 201 and 237 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | L. Primas | 15.00 | Review and analyze documents in batch TBW-ESI00210, TBM-ESI00220, TBW-ESI00229 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | C. Smart | 15.20 | Review and analyze documents in batch TBWESI 00173 and 00191 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | T. Tabbs | 12.00 | Review and analyze documents in batches TBW-ESI00079, EXI00225 and ESI00238 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | H. Webster | 5.50 | Review and analyze documents in batch |



| | | | |
|---|---|---|---|
| | | | TBWESI00234 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/23/11 | M. Woods | 6.00 | Review and analyze documents in batches TBW-ESI00218 and ESI00264 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | W. Mason | 0.30 | Conference call [redacted] |
| 01/24/11 | W. Mason | 0.30 | Intrafirm conference [redacted] |
| 01/24/11 | K. Meaders | 0.30 | Office conference with attorney Steinmann regarding status of review of TBW late production |
| 01/24/11 | K. Meaders | 0.30 | Receipt and review of emails Richard Harrison of supplemental production of damages |
| 01/24/11 | K. Meaders | 1.10 | [redacted] |
| 01/24/11 | K. Meaders | 0.50 | Office conference [redacted] |
| 01/24/11 | K. Meaders | 0.50 | [redacted] |
| 01/24/11 | K. Meaders | 1.20 | Review of newly produced financial documents and financial statement review [redacted] |
| 01/24/11 | K. Meaders | 0.20 | Telephone conference [redacted] |
| 01/24/11 | K. Meaders | 0.70 | Revise emails to Harrison on inadvertent |



| | | | |
|---|---|---|---|
| | | | documents from TBW and email on production of damage documentation for TBW in support of Rule 26 disclosure |
| 01/24/11 | K. Meaders | 0.80 | Email draft to respond to TBW documents, email from Harrison; review of lengthy response from Harrison |
| 01/24/11 | D. Kent | 1.00 | Review correspondence from TBW regarding inadvertent production of documents and prepare draft response to same |
| 01/24/11 | D. Kent | 0.60 | Review TBW's response to HDR's request for supplemental production of documents underlying cost analysis calculation of lost water use and edit proposed reply to same |
| 01/24/11 | M. Melle | 3.70 | Continue reviewing and analyzing voluminous documents provided by TBW in preparation for motion for summary judgment and trial |
| 01/24/11 | C. Steinmann | 6.20 | Review hot documents culled from TBW production for material to use in summary judgment |
| 01/24/11 | G. Fountain | 3.70 | Continue to review and analyze documents in batch TBW 168 and 246 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | S. Stephens | 4.00 | Review and analyze documents in batch TBW 189, 244, 245, 249 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | M. Stringer | 3.30 | Complete review and analysis of documents in batch TBW-ESI00472 and begin batch TBW-ES100 474 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |

| | | | |
|---|---|---|---|
| 01/24/11 | J. Tracey | 4.30 | Continue preparing summary of D. Williams deposition |
| 01/24/11 | R. Zarate | 1.50 | Review and analyze documents in batch TBW ESI 257 for hot documents and/ or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/24/11 | J. Allen | 3.70 | Review and analyze documents in batch number 233 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | S. Chase | 4.00 | Review and analyze documents in batch TBW-ESI00230 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/24/11 | E. Cornelius | 9.00 | Review and analyze documents in batch TBW ESI00221 ESI 00241 and ESI 00256 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | S. Crosby | 8.00 | Review and analyze documents in batches TBW-ESI00197, TBW-ESI00247, and TBW-ESI00253 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | G. Daniel | 12.00 | Review and analyze documents in batch TBW-ESI00236, batch TBW-ESI00250, and batch TBW-ESI00255 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | W. Dawson | 11.00 | Review and analyze documents in batches TBW-ES 100211 ES100242 and ES100251 for hot documents and/or issues related to damages, |



| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | A. Kasten | 9.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | T. Pham | 14.30 | Review and analyze documents in batch TBW 237 and 254 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00229, TBW-ESI00240 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | B. Rogers | 4.50 | Review and analyze 250 documents in batch TBW-ESI 00239 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | C. Smart | 13.70 | Review and analyze documents in batch TBWESI 00191 and 00231 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00225 and ESI00238 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/24/11 | H. Webster | 6.70 | Review and analyze documents in batch TBWESI00264 and 00400 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/25/11 | K. Meaders | 1.00 | Telephone conference [redacted] follow up with legal assistants [redacted] |
| 01/25/11 | M. Melle | 0.30 | Continue reviewing and analyzing voluminous documents produced by TBW in preparation for motion for summary judgment and trial |
| 01/25/11 | C. Steinmann | 2.00 | Begin review of Kennedy deposition transcripts for information on low-flow calculations, revenue and cost models, and future cracking |
| 01/25/11 | C. Alm | 2.00 | Review and analyze documents in batch TBW-ESI0000232 and 271 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | G. Fountain | 3.60 | Continue to review and analyze documents in batch TBW 246, 261, and 265 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | P. Olshan | 3.00 | Begin deposition summary of James Brittain, volume 2 |
| 01/25/11 | S. Stephens | 2.60 | Review and analyze documents in batch TBW 249, 262 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | J. Tracey | 5.30 | Continue preparing summary of D. Williams deposition |
| 01/25/11 | R. Zarate | 3.50 | Continue to review and analyze documents in batch TBW ESI 257 for hot documents and/ or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/25/11 | J. Allen | 1.80 | Review and analyze documents in batch number 233 of TBW-ESI Document Review for hot |


| | | | |
|---|---|---|---|
| | | | documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | S. Chase | 3.20 | Review and analyze documents in batch TBW-ESI00230 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/25/11 | E. Cornelius | 11.50 | Review and analyze documents in batch TBW ESI00256 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | S. Crosby | 2.00 | Review and analyze documents in batch TBW-ESI00275 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00255, batch TBW-ESI00267, and batch TBW-ESI00274 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | W. Dawson | 10.00 | Review and analyze documents in batches TBW-ES100251 and ES100263 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | A. Kasten | 10.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | T. Pham | 13.50 | Review and analyze documents in batch TBW 272, 254 and 258 for hot documents and/ or issues related to damages, capacity, |



| | | | |
|---|---|---|---|
| | | | investigation, quality control, and other issues related to the litigation |
| 01/25/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00240, TBW-ESI00260 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | B. Rogers | 4.50 | Review and analyze 197 documents in batch TBW-ESI 00239 and 100 documents in batch TBW-ESI 00269 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | C. Smart | 11.50 | Review and analyze documents in batch TBWESI 00231 and 00235 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00238 and ESI00259 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/25/11 | H. Webster | 6.50 | Review and analyze documents in batch TBWESI00400 and 00401 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | K. Meaders | 0.40 | Telephone call [redacted] |
| 01/26/11 | K. Meaders | 0.30 | Email to Plaintiff counsel Harrison regarding damage documents |
| 01/26/11 | K. Meaders | 0.20 | Telephone call with attorney Kent [redacted] |



| | | | |
|---|---|---|---|
| 01/26/11 | K. Meaders | 0.20 | Email to TBW on damage documents |
| 01/26/11 | K. Meaders | 1.20 | Telephone call [redacted] |
| 01/26/11 | K. Meaders | 0.50 | Review Adams deposition for potential facts for motion for summary judgment Motion |
| 01/26/11 | D. Kent | 3.00 | Continue preparation of contingent dispositive motions on TBW's amended complaint and Barnard's cross-action |
| 01/26/11 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders [redacted] |
| 01/26/11 | C. Steinmann | 2.20 | Continue review of hot documents identified by reviewers for documents critical to defending litigation |
| 01/26/11 | C. Alm | 0.80 | Conference with K. Meaders [redacted] |
| 01/26/11 | C. Alm | 0.50 | Review and analyze documents in batch TBW-ESI0000271 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | G. Fountain | 5.40 | Continue to review and analyze documents in batch TBW 265, 279, and 281 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | S. Stephens | 4.80 | Review and analyze documents in batch TBW 262, 280, 282 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/26/11 | M. Stringer | 8.00 | Completed review and analysis of documents in batches TBW-ESI100474, TBW-ESI 475 and began batch TBW-ESI100476 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | J. Tracey | 2.00 | Continue preparing summary of D. Williams deposition |
| 01/26/11 | R. Zarate | 4.50 | Review and analyze documents in batch TBW ESI 273 for hot documents and/ or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/26/11 | J. Allen | 3.00 | Review and analyze documents in batch numbers 233 and 284 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | S. Chase | 3.00 | Review and analyze documents in batch TBW-ESI00230 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/26/11 | E. Cornelius | 3.20 | Review and analyze documents in batch TBW ESI00268 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | S. Crosby | 5.50 | Review and analyze documents in batches TBW-ESI00275 and TBW-ESI00285 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | G. Daniel | 9.50 | Review and analyze documents in batch TBW-ESI00274, batch TBW-ESI00286, and batch TBW-ESI00288 for hot documents and/ or issues related to damages, capacity, |



| | | | |
|---|---|---|---|
| | | | investigation, quality control, and other issues related to the litigation |
| 01/26/11 | W. Dawson | 8.20 | Review and analyze documents in batches TBW-ES100263 and ES100276 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | T. Pham | 14.00 | Review and analyze documents in batch TBW 272 and 283 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00260, TBW-ESI00277 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | B. Rogers | 4.30 | Review and analyze 260 documents in batch TBW-ESI 00269 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | C. Smart | 12.50 | Review and analyze documents in batch TBWESI 00235, 00252 and 00270 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00259 and ESI00278 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/26/11 | H. Webster | 3.00 | Review and analyze documents in batch TBWESI00401 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the |



| | | | litigation |
|---|---|---|---|
| 01/27/11 | K. Meaders | 0.40 | Prepare for meeting |
| 01/27/11 | K. Meaders | 1.90 | |
| 01/27/11 | K. Meaders | 0.30 | Telephone call with Attorney Woodward |
| 01/27/11 | K. Meaders | 0.90 | Draft report |
| 01/27/11 | K. Meaders | 0.20 | Review of potentially privileged documents in TBW ESI |
| 01/27/11 | K. Meaders | 0.50 | Draft Public information request to TBW on damages and back up documentation |
| 01/27/11 | K. Meaders | 0.30 | Email to Michael Candes requesting Wade document supplementation |
| 01/27/11 | K. Meaders | 0.60 | Review research |
| 01/27/11 | K. Meaders | 0.60 | Review Kennedy deposition |
| 01/27/11 | D. Kent | 2.20 | |
| 01/27/11 | D. Kent | 2.20 | Study/analysis of deposition transcripts and exhibits for use in preparing and responding to dispositive motions |
| 01/27/11 | D. Kent | 1.90 | Review and revise proposed memorandum |
| 01/27/11 | J. Griffith | 0.90 | Additional follow-up research and analysis |





| | | | |
|---|---|---|---|
| 01/27/11 | C. Steinmann | 4.10 | Review correspondence from TBW regarding clawback and begin review of documents culled as potentially privileged |
| 01/27/11 | C. Alm | 1.00 | Review and analyze documents in batch TBW-ESI0000271 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | S. Stephens | 1.90 | Review and analyze documents in batch TBW 282, 294, 297 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | M. Stringer | 8.00 | Complete review and anaysis of documents in batches TBW-ESI00477, TBW-ESI00478 and begin batch TBW-ESI00479 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | J. Tracey | 0.70 | Continue preparing summary of D. Williams deposition |
| 01/27/11 | R. Zarate | 4.20 | Review and analyze documents in batch TBW ESI 287 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/27/11 | J. Allen | 3.50 | Review and analyze documents in batch numbers 284 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | S. Chase | 3.30 | Review and analyze documents in batch TBW-ESI00306 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/27/11 | E. Cornelius | 7.80 | Review and analyze documents in batch TBW ESI00268 and ESI00291 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | S. Crosby | 3.50 | Review and analyze documents in batch TBW-ESI00285 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | G. Daniel | 5.00 | Review and analyze documents in batch TBW-ESI00288 and batch TBW-ESI000309 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | W. Dawson | 8.00 | Review and analyze documents in batches TBW-ES100276, ES100296 and ES100305 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | A. Kasten | 12.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | T. Pham | 14.50 | Review and analyze documents in batch TBW 283, 289, 302 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | L. Primas | 9.00 | Review and analyze documents in batch TBW-ESI00277, TBW-ESI00290 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | B. Rogers | 12.50 | Review and analyze 140 documents in batch TBW-ESI 00269, 500 documents in TBW-ESI |



| | | | |
|---|---|---|---|
| | | | 00293, and 120 documents in batch TBW-ESI 00299 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | C. Smart | 15.00 | Review and analyze documents in batch TBWESI 00270 and 00301 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | T. Tabbs | 6.00 | Review and analyze documents in batches TBW-ESI00278 and ESI00300 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/27/11 | H. Webster | 5.50 | Review and analyze documents in batch TBWESI00402 and 00403 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | K. Meaders | 0.20 | [redacted] |
| 01/28/11 | K. Meaders | 0.50 | Review research [redacted] |
| 01/28/11 | K. Meaders | 4.90 | Review Kennedy deposition and extract excerpts to use with summary judgment and damage motions |
| 01/28/11 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders [redacted] |
| 01/28/11 | C. Steinmann | 4.70 | Continue review of hot documents culled from TBW production |
| 01/28/11 | G. Fountain | 6.50 | Continue to review and analyze documents in batch TBW 292, 313, and 317 for hot documents and/ or issues related to damages, capacity, |



| | | | |
|---|---|---|---|
| | | | investigation, quality control, and other issues related to the litigation |
| 01/28/11 | P. Olshan | 2.90 | Continue deposition summary of James Brittain Volume II |
| 01/28/11 | S. Stephens | 5.50 | Review and analyze documents in batch TBW 297, 312, 315, 316 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | M. Stringer | 7.80 | Complete review and analysis of documents in batches TBW-ESI00479, TBW-ESI100480, TBW-ESI100481 and begin batch TBW-ESI100482 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | J. Tracey | 1.00 | Continue preparing summary of D. Williams deposition |
| 01/28/11 | J. Allen | 5.00 | Review and analyze documents in batch numbers 284 and 320 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | S. Chase | 3.20 | Review and analyze documents in batch TBW-ESI00306 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/28/11 | E. Cornelius | 2.20 | Review and analyze documents in batch TBW ESI00303 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | G. Daniel | 9.00 | Review and analyze documents in batch TBW-ESI00309 and batch TBW-ESI00319 for hot |



| | | | |
|---|---|---|---|
| | | | documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | W. Dawson | 11.00 | Review and analyze documents in batches TBW-ES100305, and ES100314 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | A. Kasten | 8.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | T. Pham | 14.20 | Review and analyze documents in batch TBW 302, 310 and 322 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | L. Primas | 11.00 | Review and analyze documents in batch TBW-ESI00290, TBW-ESI00311, TBW-ESI00323 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | B. Rogers | 2.50 | Review and analyze 175 documents in batch TBW-ESI 00299 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | C. Smart | 14.30 | Review and analyze documents in batch TBWESI 00326 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/28/11 | T. Tabbs | 4.50 | Review and analyze documents in batches TBW-ESI00300 and ESI00321 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 01/28/11 | H. Webster | 8.00 | Review and analyze documents in batch TBWESI00403 and 00404 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | C. Alm | 3.50 | Review and analyze documents in batch TBW-ESI0000271, 335 and 340 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | M. Stringer | 11.50 | Completed batches TBW-ESI 00482, TBW-ESI00483, TBW-ESI00484, TBW-ESI00485, and begin batch TBW-ESI100486 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | J. Allen | 11.50 | Review and analyze documents in batch number 320 and 330 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | S. Chase | 12.50 | Review and analyze documents in batch TBW-ESI00345 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/29/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00303 and ESI000324 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | S. Crosby | 9.50 | Review and analyze documents in batches TBW-ESI00304, TBW-ESI00336, and TBW-ESI00342 for hot documents and/ or issues related to damages, capacity, investigation, |


| | | | |
|---|---|---|---|
| | | | quality control, and other issues related to the litigation |
| 01/29/11 | G. Daniel | 7.00 | Review and analyze documents in batch TBW-ESI00319 and batch TBW-ESI00329 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | W. Dawson | 6.00 | Review and analyze documents in batches TBW-ES100314 and ES100333 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | A. Kasten | 0.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | T. Pham | 15.50 | Review and analyze documents in batch TBW 322, 325, and 341 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | L. Primas | 17.00 | Review and analyze documents in batch TBW-ESI00323, TBW-ESI00327, TBW-ESI00334, TBW-ESI00337 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | B. Rogers | 10.70 | Review and analyze 205 documents in batch TBW-ESI 00299, 500 documents in batch TBW-ESI 00331, and 45 documents in batch TBW-ESI 00344 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | C. Smart | 18.70 | Review and analyze documents in batch TBWESI 00338 and 00343 for hot documents |



| | | | |
|---|---|---|---|
| | | | and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | T. Tabbs | 10.50 | Review and analyze documents in batches TBW-ESI00321, ESI00328 and ESI00339 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | H. Webster | 3.20 | Review and analyze documents in batch TBWESI00404 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/29/11 | M. Woods | 2.30 | Review and analyze documents in batches TBW-ESI00264 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | M. Stringer | 8.30 | Completed review and analysis of documents in batches TBW-ESI100486, TBW-ESI100487, TBW-ESI100488 and begin TBW-ESI-100489 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | J. Allen | 7.00 | Review and analyze documents in batches TBW ES100330 and ES100352 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | S. Chase | 12.30 | Review and analyze documents in batches TBW ES100345 and ES100353 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | S. Chase | 5.00 | Review and analyze documents in batches TBW ES100343 for hot documents and/or issues |



| | | | |
|---|---|---|---|
| | | | related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | E. Cornelius | 4.00 | Review and analyze documents in TBW ES100324 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/30/11 | S. Crosby | 8.00 | Review and analyze documents in TBW ES100342, ES100355, ES100356, ES100358, ES100363 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/30/11 | G. Daniel | 5.50 | Review and analyze documents in TBW ES100329 nad EX100350 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/30/11 | T. Pham | 13.50 | Review and analyze documents in batch TBW 341, 346 and 348 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | L. Primas | 17.00 | Review and analyze documents in TBW ES100347, ES100349, ES100354, and ES100359 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/30/11 | B. Rogers | 5.50 | Review and analyze documents in TBW ES100344 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/30/11 | C. Smart | 8.50 | Review and analyze documents in batches TBW |



| | | | |
|---|---|---|---|
| | | | ES100357 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | T. Tabbs | 11.30 | Review and analyze documents in batches TBW ES100339, ES100351, and ES100360 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/30/11 | H. Webster | 9.80 | Review and analyze documents in TBW ES100404, ES100006, ESI00009, and ES100028 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | W. Mason | 0.20 | Intrafirm conference [redacted] |
| 01/31/11 | K. Meaders | 0.80 | Receipt and review of email from Jim Hickman on hard copy document production, privilege assertions and analysis of privileges claimed; emails with Hickman and Kent regarding same and coordination of document review by Attorney Kent |
| 01/31/11 | K. Meaders | 2.50 | Initial rough draft of law section and outline of argument section for motion for summary judgment on damage issues with additional legal research [redacted] |
| 01/31/11 | K. Meaders | 6.80 | [redacted] raft and revise comprehensive case report [redacted] |
| 01/31/11 | D. Kent | 1.20 | Assist in preparation of updated case status report |
| 01/31/11 | D. Kent | 0.50 | Analysis and planning regarding review of HDR |



| | | | |
|---|---|---|---|
| | | | documents for potential supplemental production |
| 01/31/11 | J. Griffith | 0.70 | Follow-up research [redacted] |
| 01/31/11 | C. Steinmann | 6.30 | Continue review of Kennedy testimony and review Adams testimony [redacted] |
| 01/31/11 | C. Steinmann | 1.70 | Conduct training of additional reviewers, prepare email concerning coding procedure, and review and respond to initial questions regarding hot documents |
| 01/31/11 | C. Alm | 0.50 | Review summaries of the depositions of James Brittain and Dwayne Williams; update deposition chart and forward summaries to Timothy Woodward and Kathleen Gilman |
| 01/31/11 | G. Fountain | 3.70 | Continue to review and analyze documents in batch TBW 317, 368 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | G. Fountain | 0.10 | Continue to review and analyze documents in batch TBW 317, 368 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | P. Olshan | 2.20 | Complete deposition summary of James Brittain Volume 2 |
| 01/31/11 | S. Stephens | 2.00 | Review and analyze documents in batch TBW 316, 366 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | J. Tracey | 0.50 | Continue preparing summary of D. Williams' deposition |
| 01/31/11 | J. Allen | 3.00 | Review and analyze documents in batches TBW |


| | | | |
|---|---|---|---|
| | | | ES100352 and ES100380 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | R. Bayless | 4.20 | Review and analyze documents in TBW ES100375 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | S. Chase | 3.50 | Review and analyze documents in batch TBW-ESI00353 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 01/31/11 | E. Cornelius | 4.00 | Review and analyze documents in TBW ES100324 and ESI100367 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | S. Crosby | 7.50 | Review and analyze documents in TBW ES100363, ES100373 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | G. Daniel | 11.50 | Review and analyze documents in TBW ES100350, ESI100369 and ES100374 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | W. Dawson | 12.50 | Review and analyze documents in batch TBW ES100333, ES100365, ES100370 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | J. Dyrek | 7.30 | Training conference call, log into database, review and analyze documents in batch TBW |



| | | | |
|---|---|---|---|
| | | | ES100307 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | R. Jones | 7.00 | Online meeting, [redacted] and reviewing documents |
| 01/31/11 | A. Kasten | 1.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | T. Pham | 9.30 | Review and analyze documents in batch TBW 348 and 371 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | L. Primas | 9.00 | Review and analyze documents in TBW ES100364 and ES100381 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | B. Rogers | 5.50 | Review and analyze documents in TBW ES100361 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | K. Schwartz | 4.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | C. Smart | 1.50 | Review and analyze documents in batches TBW ES100357 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 01/31/11 | C. Smart | 10.30 | Review and analyze documents in batches TBW ES100362 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | C. Smart | 5.00 | Review and analyze documents in batches TBW ES100372 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | T. Tabbs | 5.00 | Review and analyze documents in batch TBW ES100360 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 01/31/11 | K. Tucker | 3.30 | Review and analyze documents in TBW ESM5049293 through EM5049363 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | H. Webster | 6.00 | Review and analyze documents in TBW ES100404, ES100405 and ES100406 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | U. White | 7.00 | Review and analyze documents for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 01/31/11 | C. Wilson | 5.00 | Review and analyze documents in TBW ES100 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |

Total Hours 3,155.30



**Total Fee Amount $366,477.50**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 10.40 | 455.00 | $4,732.00 |
| K. Meaders | 124.30 | 330.00 | 41,019.00 |
| D. Kent | 90.70 | 395.00 | 35,826.50 |
| S. Wittie | 6.90 | 350.00 | 2,415.00 |
| J. Griffith | 15.50 | 230.00 | 3,565.00 |
| M. Melle | 39.40 | 185.00 | 7,289.00 |
| C. Steinmann | 79.40 | 225.00 | 17,865.00 |
| W. Richmond | 10.70 | 165.00 | 1,765.50 |
| C. Alm | 90.70 | 115.00 | 10,430.50 |
| A. Ferreira | 3.60 | 115.00 | 414.00 |
| G. Fountain | 70.10 | 115.00 | 8,061.50 |
| R. Gersten | 3.00 | 125.00 | 375.00 |
| P. Olshan | 8.10 | 115.00 | 931.50 |
| A. Perez | 5.00 | 115.00 | 575.00 |
| S. Stephens | 60.90 | 115.00 | 7,003.50 |
| M. Stringer | 173.30 | 125.00 | 21,662.50 |
| J. Tracey | 26.90 | 115.00 | 3,093.50 |
| R. Zarate | 56.70 | 90.00 | 5,103.00 |
| L. Garner | 19.20 | 115.00 | 2,208.00 |
| J. Allen | 119.00 | 85.00 | 10,115.00 |
| R. Bayless | 4.20 | 85.00 | 357.00 |
| S. Chase | 174.90 | 85.00 | 14,866.50 |
| E. Cornelius | 157.90 | 85.00 | 13,421.50 |
| S. Crosby | 150.50 | 85.00 | 12,792.50 |
| G. Daniel | 193.00 | 85.00 | 16,405.00 |
| W. Dawson | 134.00 | 85.00 | 11,390.00 |
| J. Dyrek | 7.30 | 85.00 | 620.50 |
| R. Jones | 7.00 | 85.00 | 595.00 |
| A. Kasten | 105.30 | 85.00 | 8,950.50 |
| T. Pham | 248.20 | 85.00 | 21,097.00 |
| L. Primas | 229.00 | 85.00 | 19,465.00 |
| B. Rogers | 130.70 | 85.00 | 11,109.50 |
| K. Schwartz | 4.00 | 85.00 | 340.00 |



| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| C. Smart | 280.10 | 85.00 | 23,808.50 |
| T. Tabbs | 137.30 | 85.00 | 11,670.50 |
| K. Tucker | 3.30 | 85.00 | 280.50 |
| H. Webster | 129.70 | 85.00 | 11,024.50 |
| U. White | 7.00 | 85.00 | 595.00 |
| C. Wilson | 5.00 | 85.00 | 425.00 |
| M. Woods | 33.10 | 85.00 | 2,813.50 |
| Total | **3,155.30** | | **$366,477.50** |

**Disbursements:**

| | | |
|---|---|---|
| 10/16/10 | Other On Line Research | 0.08 |
| 10/16/10 | Other On Line Research | 0.48 |
| 10/16/10 | Other On Line Research | 1.52 |
| 10/16/10 | Other On Line Research | 0.56 |
| 10/16/10 | Other On Line Research | 1.52 |
| 10/16/10 | Other On Line Research | 0.24 |
| 10/16/10 | Other On Line Research | 0.08 |
| 10/18/10 | Other On Line Research | 0.08 |
| 10/18/10 | Other On Line Research | 1.52 |
| 10/18/10 | Other On Line Research | 1.52 |
| 10/18/10 | Other On Line Research | 0.08 |
| 10/18/10 | Other On Line Research | 0.72 |
| 10/18/10 | Other On Line Research | 0.16 |
| 10/18/10 | Other On Line Research | 0.32 |
| 10/18/10 | Other On Line Research | 0.24 |
| 10/18/10 | Other On Line Research | 0.32 |
| 10/18/10 | Other On Line Research | 1.36 |
| 10/21/10 | Other On Line Research | 0.08 |
| 10/21/10 | Other On Line Research | 0.08 |
| 10/21/10 | Other On Line Research | 1.52 |
| 10/21/10 | Other On Line Research | 2.08 |
| 10/21/10 | Other On Line Research | 1.52 |
| 10/21/10 | Other On Line Research | 1.60 |
| 10/21/10 | Other On Line Research | 0.16 |
| 10/25/10 | Other On Line Research | 1.60 |
| 10/25/10 | Other On Line Research | 1.36 |
| 10/25/10 | Other On Line Research | 0.24 |



| | | |
|---|---|---|
| 10/25/10 | Other On Line Research | 0.32 |
| 10/25/10 | Other On Line Research | 0.16 |
| 10/25/10 | Other On Line Research | 0.24 |
| 11/03/10 | Other On Line Research | 0.08 |
| 11/03/10 | Other On Line Research | 0.24 |
| 11/04/10 | Other On Line Research | 1.60 |
| 11/04/10 | Other On Line Research | 1.36 |
| 11/04/10 | Other On Line Research | 0.24 |
| 11/04/10 | Other On Line Research | 0.80 |
| 11/04/10 | Other On Line Research | 0.24 |
| 11/04/10 | Other On Line Research | 0.24 |
| 11/04/10 | Other On Line Research | 0.32 |
| 11/04/10 | Other On Line Research | 0.08 |
| 11/04/10 | Other On Line Research | 0.32 |
| 11/04/10 | Other On Line Research | 1.60 |
| 11/04/10 | Other On Line Research | 2.08 |
| 11/30/10 | Other On Line Research | 0.24 |
| 11/30/10 | Other On Line Research | 1.44 |
| 11/30/10 | Other On Line Research | 1.68 |
| 11/30/10 | Other On Line Research | 0.40 |
| 11/30/10 | Other On Line Research | 0.32 |
| 11/30/10 | Other On Line Research | 0.56 |
| 11/30/10 | Other On Line Research | 0.40 |
| 11/30/10 | Other On Line Research | 0.48 |
| 11/30/10 | Other On Line Research | 0.96 |
| 11/30/10 | Other On Line Research | 0.48 |
| 11/30/10 | Other On Line Research | 1.36 |
| 11/30/10 | Other On Line Research | 0.24 |
| 11/30/10 | Other On Line Research | 0.56 |
| 12/03/10 | Other On Line Research | 1.68 |
| 12/03/10 | Other On Line Research | 2.40 |
| 12/03/10 | Other On Line Research | 1.68 |
| 12/03/10 | Other On Line Research | 0.32 |
| 12/08/10 | Other On Line Research | 1.68 |
| 12/08/10 | Other On Line Research | 1.36 |
| 12/08/10 | Other On Line Research | 0.08 |
| 12/08/10 | Other On Line Research | 0.08 |
| 12/08/10 | Other On Line Research | 1.60 |
| 12/08/10 | Other On Line Research | 0.48 |


| | | |
|---|---|---|
| 12/08/10 | Other On Line Research | 1.20 |
| 12/08/10 | Other On Line Research | 0.16 |
| 12/08/10 | Other On Line Research | 2.40 |
| 12/08/10 | Other On Line Research | 0.32 |
| 12/08/10 | Other On Line Research | 0.56 |
| 12/08/10 | Other On Line Research | 0.64 |
| 12/13/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 4.49 |
| 12/13/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 10.00 |
| 12/13/10 | Travel/Group Meals Mason, Wayne B. / DA- | 51.07 |
| 12/13/10 | Travel/Group Meals Mason, Wayne B. / DA- | 691.89 |
| 12/13/10 | Travel/Air Fare Mason, Wayne B. / DA- | 820.40 |
| 12/14/10 | IT items charged to clients Mason, Wayne B. / DA- | 24.11 |
| 12/14/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 159.20 |
| 12/14/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 0.00 |
| 12/15/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 158.04 |
| 12/15/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 0.00 |
| 12/15/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 27.87 |
| 12/15/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 16.00 |
| 12/16/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 4.58 |
| 12/16/10 | Travel/Car Rental Mason, Wayne B. / DA- | 156.77 |
| 12/21/10 | Long Distance Telephone Meaders, Kurt W. / DA | 22.77 |
| 12/22/10 | Other On Line Research | 0.96 |
| 12/22/10 | Other On Line Research | 0.16 |
| 12/23/10 | Other On Line Research | 0.96 |
| 12/24/10 | Delivery/Messenger Service Federal Express Corporation | 14.31 |
| 01/03/11 | Telephone HOUSTON TX (171)393-9452 | 1.28 |
| 01/04/11 | Telephone TAMPA FL (181)330-1588 | 0.40 |
| 01/04/11 | Photocopy (162 @ $0.15) | 24.30 |
| 01/04/11 | Photocopy (6 @ $0.15) | 0.90 |
| 01/05/11 | Westlaw | 41.81 |
| 01/06/11 | Telephone TAMPA FL (181)330-1588 | 0.40 |
| 01/07/11 | Westlaw | 11.91 |
| 01/07/11 | Photocopy (3 @ $0.15) | 0.45 |
| 01/07/11 | Photocopy (3 @ $0.15) | 0.45 |
| 01/07/11 | Photocopy (3 @ $0.15) | 0.45 |
| 01/07/11 | Photocopy (3 @ $0.15) | 0.45 |
| 01/09/11 | Westlaw | 181.67 |
| 01/10/11 | Lexis | 19.84 |
| 01/10/11 | Lexis | 6.21 |



| | |
|---|---|
| 01/10/11 Lexis | 21.39 |
| 01/10/11 Lexis | 239.71 |
| 01/10/11 Lexis | 0.62 |
| 01/10/11 Lexis | 0.01 |
| 01/10/11 Westlaw | 97.70 |
| 01/10/11 Westlaw | 35.47 |
| 01/11/11 Lexis | 273.26 |
| 01/11/11 Lexis | 12.42 |
| 01/11/11 Lexis | 25.04 |
| 01/11/11 Lexis | 46.36 |
| 01/11/11 Lexis | 0.57 |
| 01/12/11 Lexis | 17.93 |
| 01/12/11 Lexis | 0.04 |
| 01/12/11 Lexis | 24.97 |
| 01/12/11 Lexis | 2.39 |
| 01/12/11 Lexis | 211.94 |
| 01/12/11 Lexis | 6.21 |
| 01/12/11 Westlaw | 56.07 |
| 01/13/11 Lexis | 6.87 |
| 01/13/11 Lexis | 4.41 |
| 01/13/11 Lexis | 26.63 |
| 01/13/11 Lexis | 2.14 |
| 01/13/11 Lexis | 8.05 |
| 01/13/11 Westlaw | 135.40 |
| 01/13/11 Photocopy (5 @ $0.15) | 0.75 |
| 01/13/11 Photocopy (6 @ $0.15) | 0.90 |
| 01/13/11 Photocopy (5 @ $0.15) | 0.75 |
| 01/13/11 Photocopy (3 @ $0.15) | 0.45 |
| 01/13/11 Photocopy (4 @ $0.15) | 0.60 |
| 01/17/11 Westlaw | 2.58 |
| 01/18/11 Lexis | 265.27 |
| 01/18/11 Lexis | 14.08 |
| 01/18/11 Lexis | 7.62 |
| 01/19/11 Lexis | 3.79 |
| 01/19/11 Lexis | 36.11 |
| 01/19/11 Lexis | 2.88 |
| 01/19/11 Lexis | 681.31 |
| 01/19/11 Lexis | 6.62 |
| 01/19/11 Westlaw | 36.89 |



| | | |
|---|---|---|
| 01/20/11 | Photocopy (36 @ $0.15) | 5.40 |
| 01/20/11 | Photocopy (12 @ $0.15) | 1.80 |
| 01/21/11 | Photocopy (24 @ $0.15) | 3.60 |
| 01/21/11 | Photocopy (3 @ $0.15) | 0.45 |
| 01/21/11 | Photocopy (1 @ $0.15) | 0.15 |
| 01/21/11 | Photocopy (17 @ $0.15) | 2.55 |
| 01/21/11 | Photocopy (57 @ $0.15) | 8.55 |
| 01/21/11 | Telefax (6 @ $1.00) | 6.00 |
| 01/21/11 | Telefax (6 @ $1.00) | 6.00 |
| 01/21/11 | Telefax (6 @ $1.00) | 6.00 |
| 01/21/11 | Telefax (6 @ $1.00) | 6.00 |
| 01/21/11 | Telefax (6 @ $1.00) | 6.00 |
| 01/24/11 | Postage | 0.61 |
| 01/24/11 | Postage | 0.44 |
| 01/25/11 | Telefax (5 @ $1.00) | 5.00 |
| 01/26/11 | Lexis | 7.63 |
| 01/26/11 | Lexis | 3.80 |
| 01/27/11 | Westlaw | 22.91 |
| 01/31/11 | Westlaw | 72.31 |
| 01/31/11 | Westlaw | 16.84 |
| 01/31/11 | Photocopy (41 @ $0.15) | 6.15 |

**Total Disbursements** **$5,015.21**

**Total Due** **$371,492.71**

Balance Due and Payable Within Thirty Days of Receipt

| **Remittance Address** | **Wire Transfer/ACH Payments** | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP<br>Attention: Accounting Department<br>135 Main St.<br>14th Floor<br>San Francisco, CA 94105<br>Reference: File Number & Invoice Number<br><br>E-mail: ar@sdma.com | Bank:<br><br><br>ABA/Routing Number:<br>Account Number:<br>Account Name:<br>SWIFT Code:<br>Reference: | Citibank, NA<br>One Sansome St., 24th Floor<br>San Francisco, CA 94104<br>321 171 184<br>200112936<br>Sedgwick, Detert, Moran and Arnold LLP<br>CITIUS33<br>File Number & Invoice Number |

## Expense Report - Transmittal Report

ER00000029852100116

**Spender** Wayne B. Mason    From Dec 13, 2010  To Dec 16, 2010    **Reimbursement Amt** 2,124.42 USD

**Report name** HDR - Bromwell Prep & Deposition

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 12 | Audit required | Yes |
| Number of receipts to submit | 9 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 1 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 12/13/10 | Airfare | United St... | 820.40 USD | Jennifer M. Arevalo |
| 12/13/10 | Group Meal | United St... | 691.89 USD | Jennifer M. Arevalo |
| 12/13/10 | Group Meal | United St... | 51.07 USD | Jennifer M. Arevalo |
| 12/13/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 12/14/10 | IT Items Charge... | United St... | 24.11 USD | Jennifer M. Arevalo |
| 12/14/10 | Individual Meal | United St... | 196.20 USD | Jennifer M. Arevalo |
| 12/15/10 | Individual Meal | United St... | 316.08 USD | Jennifer M. Arevalo |
| 12/16/10 | Individual Meal | United St... | 4.58 USD | Jennifer M. Arevalo |
| 12/16/10 | Car Rental | United St... | 156.77 USD | Jennifer M. Arevalo |



**AmericanAirlines**

CLOSE WINDOW

Record Locator/AA
Confirmation:BVHTZA

**Get your boarding pass faster! Scan this barcode at any American Airlines Self-Service Machine.**

Thank you for choosing American Airlines, American Eagle and AmericanConnection, members of the **oneworld** Alliance.

If your flight is operated by another carrier, please check in with that carrier per their guidelines.

Check-in times will vary depending on your departure or destination city. In order to determine the time you need to check in at the airport, visit our Suggested Arrival Times page at www.aa.com/arrivaltimes.

If you have a U.S. DOMESTIC E-TICKET, check in for your flight using Flight Check-In at AA.com between 1 and 24 hours prior to flight time. Use the E-TICKET confirmation/record locator above to select or change your seat and obtain a boarding pass. On day of departure, you will be required to present a government-issued photo-ID at the airport.

As a security measure, if this ticket was purchased using a credit card with billing address in Latin America or the Caribbean (except Puerto Rico and U.S. Virgin Islands), the credit card holder must be present at time of check-in to verify identification and sign a credit card voucher. For your convenience, the credit card holder can present the credit card and provide this signature prior to departure date at any AA ticketing office in Latin America and the Caribbean.

See the ENDORSEMENT line below for key fare rules pertaining to your ticket, if applicable.

If you have begun travel, your online receipt record may only indicate portions of your trip which have not been flown.

**Itinerary**

| | | | | |
|---|---|---|---|---|
| **Date:** | 13Dec - Monday | | | |
| **Flight:** | AMERICAN AIRLINES | 1430 | McDonnell Douglas Super MD-80(S80) | Booking Code: P |
| **Departure:** | DFW Dallas/ Fort Worth | 07:55 AM | | 2HR 15MIN |
| **Arrival:** | TPA Tampa | 11:10 AM | | |
| | MASON, WAYNE SEAT 3B | First | FF# :AA M610686 | |
| **Date:** | 21Dec - Tuesday | | | |
| **Flight:** | AMERICAN AIRLINES | 1031 | Boeing 737-800 Passenger (738) | Booking Code: O |
| **Departure:** | FLL Fort Lauderdale | 06:25 PM | | 3HR 15MIN |
| **Arrival:** | DFW Dallas/ Fort Worth | 08:40 PM | | |
| | MASON, WAYNE SEAT 14D | Economy | FF# :AA M610686 | |

**Receipt**

| PASSENGER | TICKET NUMBER | FARE | TAXES | TICKET TOTAL |
|---|---|---|---|---|
| MASON,WAYNE | 001236217953 | 743.26 USD | 77.14 | 820.40 |
| | | | | Total |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership GP G94604106N
Bonus Code
Confirmation No. 4855817801
Group Name

Room No. 1002
Arrival 12-13-10
Departure 12-16-10

Folio Window 1
Folio 112528
Invoice

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 12-13-10 | - Lobby Bar Dinner Beverage | Room# 1002 : CHECK# 0358266 | 28.54 | |
| 12-13-10 | Valet Parking | | 12.00 | |
| 12-13-10 | Package Room | | 129.00 | |
| 12-13-10 | State Sales Tax | | 9.03 | |
| 12-13-10 | Occupancy Tax | | 6.45 | |
| 12-14-10 | - In Room Dining Breakfast Food | Room# 1002 : CHECK# 0295644 | 46.29 | |
| 12-14-10 | - In Room Dining Breakfast Food | Room# 1002 : CHECK# 0295651 | -9.13 | |
| 12-14-10 | Valet Parking | | 12.00 | |
| 12-14-10 | Package Room | | 129.00 | |
| 12-14-10 | State Sales Tax | | 9.03 | |
| 12-14-10 | Occupancy Tax | | 6.45 | |
| 12-15-10 | - In Room Dining Breakfast Food | Room# 1002 : CHECK# 0295726 | 54.13 | |
| 12-15-10 | Valet Parking | | 16.00 | |
| 12-15-10 | Package Room | | 129.00 | |
| 12-15-10 | State Sales Tax | | 9.03 | |
| 12-15-10 | Occupancy Tax | | 6.45 | |
| 12-16-10 | Master Card | XXXXXXXXXXXX5580 XX/XX | | 593.27 |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership GP G94604106N
Bonus Code
Confirmation No. 4855817801
Group Name

Room No. 1002
Arrival 12-13-10
Departure 12-16-10

Folio Window 1
Folio 112528
Invoice

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| | Your Gold Passport account will be credited for this stay. | **Total** | **593.27** | **593.27** |
| | | **Balance** | **0.00** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Grand Hyatt Tampa Bay**
**P.O. Box 840935**
**Dallas, TX 75284 - 0953**

**We hope to welcome you back to Grand Hyatt Tampa Bay**



DONATELLO

232 N. Dale Mabry, Tampa, Florida 33609 (813) 875-6660

| Date | Table | Waiter's Name | Guests | Meal |
|---|---|---|---|---|
| 12/13/10 | 56 | Marco | 4 | Dinner |

| Item | Price | Amount |
|---|---|---|
| 2 Calamari Fritti | $15.95 | $31.90 |
| 1 Shrimp Fritti | $32.95 | $32.95 |
| 1 Zucchine Fritte | $9.95 | $9.95 |
| 2 Pasta E Fagioli Alla Romana | $10.95 | $21.90 |
| 1 Zuppa Campagnola | $10.95 | $10.95 |
| 1 Spinach Sautee | $9.95 | $9.95 |
| 4 Ossobuco Milanese | $44.95 | $179.80 |
| Misc Personal Charge | $84.00 | ⟨$168.00⟩ |
| 3 Coffee | $3.00 | $9.00 |
| 1 Cappuccino | $5.00 | $5.00 |
| 5 Dolce (Dessert) | $11.95 | $59.75 |

DONATELLO, INC
232 N DALE MABRY HWY
TAMPA, FL 33609
813-875-6660

BATCH: 696
S-A-L-E-S D-R-A-F-T
73522720
907850000001

REF: 0006
CD TYPE: MASTERCARD
TR TYPE: PURCHASE
DATE: DEC 13, 10 20:13:04

AMOUNT $576.89
TIP 115
TOTAL 691.89

ACCT: ************5580 EXP: **/**
AP: 820174
NAME: WAYNE B MASON
CUST. 0
TAX $0.00

CARDMEMBER ACKNOWLEDGES RECEIPT OF GOODS AND/OR SERVICES IN THE AMOUNT OF THE TOTAL SHOWN HEREON AND AGREES TO PERFORM THE OBLIGATIONS SET FORTH BY THE CARDMEMBER'S AGREEMENT WITH THE ISSUER

CUSTOMER COPY

| | |
|---|---|
| SubTotal | $539.15 |
| Tax | $37.74 |
| Total | $576.89 |

Restaurant 4511
204 N Westshore Blvd
Tampa, FL 33609

Table 401 Check # :20251
Jessica B
01:11 PM 12/13/2010
Transaction #:377372021 Gst 3

---

Card Number
xxxxxxxxxxxx 5580 Auth Code
mason/wayne b 633973
Master Card

Check Amount 43.07

Tip 8

Total 51.07

X

Cardmember agrees to pay total in accordance with agreement governing use of such card.

Restaurant 4511
204 N Westshore Blvd
Tampa, FL 33609

Check # :20251

Table 401
Jessica B
13:10:48 12/13/2010 Gst 3

---

| | |
|---|---|
| Guest No.1 | |
| 1 Iced Tea | 2.50 |
| 1 Soup & Salad | 9.75 |
| Guest No.3 | |
| 1 Soda Water | 2.50 |
| 1 Chili Cup | 5.30 |
| 1 Vegetable Sandwich | 7.95 |
| Guest No.4 | |
| 1 Iced Tea | 2.50 |
| 1 Soup & Salad | 9.75 |

---

Duplicate Receipt
Stored Order

Subtotal 40.25
Sales Tax 2.82

13:10:49 12/13/2010
Please pay this amount
Total 43.07

Dine In

Visit us at www.Seasons52.com
Thank you for dining at Seasons 52

---

HMSHOST
NEWS CONNECTION
TAMPA INT'L AIRPORT

6735 Luciana

---

TRN 8020 DEC16'10 7:43AM

---

2 @ 2.29
VASA 250Z1WATER 4.58

Subtotal 4.58
Amt Paid 4.58
XXXXXXXXXXXXXXX0 XX/XX
...TRCARD A1 4.58

+ GAS 28.27

HMSHOST
STARBUCK COFFEE
DALLAS FT WORTH INT'L AIRPORT

11242 FATIMA

---

CHK 3279 DEC13'10 7:20AM GST 1

---

1 GRND LATTE VANIL 4.15

Subtotal 4.15
Tax 0.34
Amt Paid 4.49
XXXXXXXXXXXXXXX0 XX/XX
MSTRCARD A1 4.49

Your order number is: 3279

HMSHOST
NEWS CONNECTION
TAMPA INT'L AIRPORT
TRANS: 8020
SERVER: 6735 Luciana
DATE: DEC16'10 7:43AM
CARD TYPE: MSTRCARD A1
ACCT #: XXXXXXXXXXXX5580
EXP DATE: XX/XX
AUTH CODE: 625942
WAYNE B MASON

TOTAL: 4.58

X________________________________
I agree to pay above
amount according to card
issuer agreement.

PH: 813-396-3977

BAY BREEZE CAFE
5426 BAY CENTER DR SUI
TAMPA, FL 33609
8132828100

TERMINAL ID.: 745B0915
MERCHANT #: 000000059459

MASTERCARD
XXXXXXXXXXXX5580 EXP:XX/XX SWIPED
SALE
BATCH: 000176 INV: 000036
Dec 14, 10 12:20
RRN: 034817201696 AUTH:693324
TRAN SEQ #: 021305

APPROVAL 693324

BASE $24.11

TIP $_______________._____

TOTAL $_______________._____

WAYNE B MASON

NO REFUNDS

CUSTOMER COPY

0038
Server: OCTOBER C (#441) Rec: 30
12/14/10 20:30, Swiped T: 422 Term: 1

CAFE DUFRAIN
707 Harbour Post Drive
TAMPA, FL
(813)275-9701
MERCHANT #:

CARD TYPE ACCOUNT NUMBER
MASTER CARD XXXXXXXXXXXX5580
Name: WAYNE B MASON
00 TRANSACTION APPROVED
AUTHORIZATION #: 095527
Reference: 1214010000038
TRANS TYPE: Credit Card SALE

CHECK: 161.20
TIP: 35
TOTAL: 156.20

X

PHONE: ( ) -
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
Please give signed copy to your server.

$37 personal
159.20 - HOR

CAFE DUFRAIN
HARBOUR ISLAND
813/275-9701
*******************

0038a Table 422 #Party 2
OCTOBER C SvrCk: 2 7:08p 12/14/10

| | |
|---|---|
| 1 CRISP THAI CALAMARI | 8.50 |
| 1 CONFIT OF MUSHROOMS | 8.50 |
| 1 WEDGE SALAD | 8.00 |
| 1 CHIX & WAFFLES | 20.00 |
| 1 WOOD GRILLED-SEAFOOD, white fish-grill (19.00) | 19.00 |
| Misc Personal Charge | <71.00> |
| 1 CARROT CAKE | 7.00 |
| 1 BROWNIE SUNDAE | 7.00 |
| 1 COFFEE REG | 1.65 |

Sub Total: 150.65
Tax : 10.55
Sub Total: 161.20
12/14 8:29p TOTAL: 161.20

************************************
Thank you for thinking of us.
************************************
Today's Parking Validation Code is: 3567
************************************

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 722333850 | 41857966 | C |

MASON,WAYNE
WIZ = HE408Y AWD = A984200
CV - CMXXXXXXXXXXXX5580
FTN AD/M610686 PO
OUT TPA 13DEC10/1145 MI = 25783
IN TPA 16DEC10/0705 MI = 26050

| | | |
|---|---|---|
| 267 MI@ .40 | = | |
| HR@ 30.76 | = | |
| 3 DY@ 41.00 | = | 123.00 |
| **10.40% FEE | = | 13.24 |
| 7.5% TX FF MIDY | = | .19 |
| $ 0.56 /DY ERF | = | 1.68 |
| $ 2.00 /DY SSU | = | 6.00 |
| $ 0.02 /DY TBS | = | .06 |
| $ 0.78 /DY VLF | = | 2.34 |
| TAXABLE SUBTOT | = | 146.51 |
| TAX 7.000% | = | 10.26 |
| FUEL SERVICE | = | |
| TOTAL CHARGES | = | 156.77 |

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
FF MLS/PNTS EARNED 150

* Please check your car for personal effects. *

* Please check your car for personal effects. *

Go to Avis.com to Receive E-Receipts.

**The Capital Grille**
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433

**Table 12**  Check # :51462-8022
Jonathan
20:25:06 12/15/2010  Gst 2

---

Guest No.1
Misc Personal Charge
Misc Personal Charge

| | |
|---|---|
| | <98.00> |
| 2 Lobster Bisque Cup | 20.00 |
| 1 Chopped Salad | 12.00 |
| 1 Sliced Filet | 43.00 |
| 1 Celebration Dessert | |
| 2 Coffee | |
| 1 Porcini Delmonico | 7.00 |
| 1 Lobster Mac nCheese | 44.00 |
| 1 Small Creamed Spinach | 15.00 |
| | 5.00 |

---

| | |
|---|---|
| Subtotal | 244.00 |
| Sales Tax | 17.08 |

**Total 261.08**

Host your next event in one of our private rooms. Ask your server for details.

Adam Taylor
Managing Partner

---

**The Capital Grille**
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433
Check # :51462-8022

**Table 12**
Jonathan
08:39 PM 12/15/2010  Gst 2
Transaction #:397339321

---

Card Number  Auth Code
xxxxxxxxxxxx 5580  869979
mason/wayne b  Master Card

**Check Amount 261.08**

Tip 55 —

Total 316.08

X

Cardmember agrees to pay total in accordance with agreement governing use of such card.

1/2 personal
1/2 HOE



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-338-93479 | Dec 24, 2010 | 2323-3788-5 |

Tracking ID: 874440651543 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 21.0 lbs, 9.5 kgs | Fuel Surcharge | | 2.18 |
| Delivered | Dec 22, 2010 13:47 | Discount | | -17.97 |
| Svc Area | A6 | DAS Extended Resi | | 2.75 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 035416496/0006024/02 | **Total Charge** | USD | **$24.01** |

**Picked up:** Dec 20, 2010 **Cust. Ref.:** 2278 - 103315 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | JOE GRIFFITH | CHRYSTY JOHNSON | |
| Tracking ID | 874440651554 | SEDGWICK,DETERT,MORAN & ARNOLD | HUFFMARY HART & WAGNER | |
| Service Type | FedEx Standard Overnight | 1717 MAIN ST STE 5400 | 1000 SW BROADWAY 20TH | |
| Package Type | FedEx Envelope | DALLAS TX 75201-7367 US | PORTLAND OR 97205 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 21, 2010 09:01 | Transportation Charge | | 24.05 |
| Svc Area | A1 | Fuel Surcharge | | 1.03 |
| Signed by | H.SPOONER | Discount | | -13.71 |
| FedEx Use | 035416496/0000255/_ | **Total Charge** | USD | **$11.37** |

**Picked up:** Dec 21, 2010 **Cust. Ref.:** 10711-000001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Gail Fountain | Timothy Connolly | |
| Tracking ID | 794245750270 | SEDGWICK,DETERT,MORAN & ARNOLD | HDR Engineering | |
| Service Type | FedEx Standard Overnight | 1717 Main Street #5400 | 8404 INDIAN HILLS DR | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | OMAHA NE 68114 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Dec 22, 2010 11:56 | Transportation Charge | | 30.25 |
| Svc Area | A1 | Discount | | -17.24 |
| Signed by | J.LADD | Fuel Surcharge | | 1.30 |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | USD | **$14.31** |

**Picked up:** Dec 21, 2010 **Cust. Ref.:** 0999-000028 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Michael Clerkley Office Servic | Office Services | |
| Tracking ID | 794250540170 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street | 919 CONGRESS AVE STE 1250 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 22, 2010 09:16 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.75 |
| Signed by | B.MILLER | Discount | | -9.98 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | USD | **$8.27** |

## Expense Report - Transmittal Report

ER00000030212110116

**Spender** Kurt W. Meaders **From** Dec 21, 2010 **To** Dec 21, 2010 **Reimbursement Amt** 22.77 USD

**Report name** HDR conference call

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 12/21/10 | Telephone | United St... | 22.77 USD | - |





## Usage Charge Details (Continued) 214-914-3840

**User Name: KURT MEADERS**

**Subtotal $78.21**

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | | | | |
| - Text/Instant Msgs Incoming | | 22 | | | 0.00 |
| - Text/Instant Msgs Out | | 10 | | | 0.00 |
| TextMessaging | | | | | |
| - Int'l Text Messaging Out | | 1 | 1 | $0.25/Msg | 0.25 |
| BB ENTERPRISE 2GB | | | | | |
| - Data Access | 2,048 | 79 | | | 0.00 |
| FAMILY MSG UNLIMITED | | | | | |
| - Pict Video MSG | | 2 | | | 0.00 |

## Wireless Data Roaming

| General Packet Radio Service | | | |
|---|---|---|---|
| Mobile to Web | 126 | See Call Details | 2.46 |

**Subtotal $2.71**

**TOTAL USAGE CHARGES $80.92**

## Roaming Call Detail 214-914-3840

**User Name: KURT MEADERS**

Rate Code: INC0=INCOLLECT .99

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While Roaming in MERIDA, MX | | | | | | | | | | | |
| 1 | TUE | 12/21 | 7:14AM | 336-689-5240 | HIGH P NC | 2 | INC0 | | 1.98 | | 1.98 |
| 2 | | 12/21 | 7:15AM | 336-889-5161 | HIGH P NC | 2 | INC0 | | 1.98 | | 1.98 |
| 3 | | 12/21 | 7:17AM | 956-206-5060 | LAREDO TX | 4 | INC0 | | 3.96 | | 3.96 |
| 4 | | 12/21 | 7:26AM | 973-873-9289 | BLOOMF NJ | 3 | INC0 | | 2.97 | | 2.97 |
| 5 | | 12/21 | 2:44PM | 973-873-9289 | BLOOMF NJ | 10 | INC0 | | 9.90 | | 9.90 |
| 6 | | 12/21 | 2:54PM | 336-689-5240 | HIGH P NC | 1 | INC0 | | 0.99 | | 0.99 |
| 7 | | 12/21 | 2:55PM | 469-227-8200 | DALLAS TX | 10 | INC0 | | 9.90 | | 9.90 |
| 8 | | 12/21 | 3:17PM | 469-227-8200 | DALLAS TX | 23 | INC0 | | 22.77 | | 22.77 |
| 9 | | 12/21 | 3:40PM | 973-873-9289 | BLOOMF NJ | 9 | INC0 | | 8.91 | | 8.91 |
| 10 | | 12/21 | 3:49PM | 469-227-8200 | DALLAS TX | 15 | INC0 | | 14.85 | | 14.85 |
| | | Subtotal | | | | 79 | | | 78.21 | | 78.21 |
| | | Subtotal Minutes | | | | 79 | | | 78.21 | | 78.21 |
| Totals | | | | | | 79 | | | 78.21 | | 78.21 |

Culp - Negotiations regarding settlement

HDR - Conf Call

Culp - negotiations

## Roaming Data Detail 214-914-3840

**User Name: KURT MEADERS**

Rate Code: MK12=INTL ROAM PPU GPRS, MKT2=TextMessaging, MSG4=FAMILY MSG UNLIMITED
Feature: GRM=Market - GPRS International Roaming $0.0195 per kb, SMI=MKT SMS $0.25 MO International Intercarrier, SMH=IMB SMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Feature | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|



**Sedgwick** DETERT, MORAN & ARNOLD LLP

HDR, Inc.
8404 Indian Hills Dr.
Omaha, NE 68114

March 16, 2011
Invoice No. 1006978

For Professional Services Through February 28, 2011:

Re: Our File No.: 10711-000001/WBM
Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 02/01/11 | K. Meaders | 3.70 | Work on letter report [redacted] |
| 02/01/11 | K. Meaders | 0.30 | Email regarding privilege logs [redacted] |
| 02/01/11 | D. Kent | 0.60 | Review and revise status report [redacted] |
| 02/01/11 | D. Kent | 2.20 | Study/analysis of deposition transcripts and exhibits for use in preparing and responding to [redacted] motions |
| 02/01/11 | D. Kent | 1.10 | Prepare for review of HDR documents to consider for supplemental production |
| 02/01/11 | C. Steinmann | 2.00 | Continue review of Kennedy and Carrier deposition testimony [redacted] |
| 02/01/11 | J. Allen | 11.20 | Review and analyze documents in batch numbers 380 and 397 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | R. Bayless | 10.50 | Review and analyze documents in batch TBW-ESI00375 & TBW-ESI00379, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/01/11 | S. Chase | 7.50 | Review and analyze documents in batch TBW-ESI00393 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/01/11 | E. Cornelius | 16.00 | Review and analyze documents in batch TBW ESI00367, ESI00412 and ESI00439 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | S. Crosby | 15.00 | Review and analyze documents in batches TBW-ESI00382, TBW-ESI00388, TBW-ESI00395, TBW-ESI00414, and TBW-ESI00418 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | G. Daniel | 12.00 | Review and analyze documents in batch TBW-ESI00374, batch TBW-ESI00391, batch TBW-ESI00416, and batch TBW-ESI00424 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | W. Dawson | 9.30 | Review and analyze documents in batches TBW-ES100370, ES100392, and ES100411 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/01/11 | J. Dyrek | 7.50 | Review and analyze documents in batch TBW-ESI00307 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | R. Jones | 14.00 | Review and analyze documents in batches for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/01/11 | A. Kasten | 13.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | T. Pham | 15.00 | Review and analyze documents in batch TBW 371, 383, 384, 422 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | L. Primas | 14.00 | Review and analyze documents in batch TBW-ESI00381, TBW-ESI00389, TBW-ESI00394, TBW-ESI00417 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | B. Rogers | 11.50 | Review and analyze 70 documents in batch TBW-ESI 00361, 500 documents in batch TBW-ESI 00388, and 370 documents in batch TBW-ESI 00398 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | K. Schwartz | 9.00 | Review and analyze documents 1-300 in batch TBW ESI 00409 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | C. Smart | 10.30 | Review and analyze documents in batch TBWESI 00372 and 00421 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | T. Tabbs | 7.30 | Review and analyze documents in batches TBW-ESI00360, ESI00385 and ESI00420 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other |



| | | | |
|---|---|---|---|
| | | | issues related to the litigation |
| 02/01/11 | K. Tucker | 10.00 | Review and analyze documents in batch TBW-EM5049364 and EM5367891 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | H. Webster | 11.80 | Review and analyze documents in batch TBWESI00406; TBWESI00410; TBWESI00430 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | U. White | 15.00 | Review and analyze documents in batch TBW-ESI00491, TBW-ESI00407, TBW-ESI00408, TBW-ESI00415, and TBW-ESI00423 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | C. Wilson | 12.50 | Review and analyze documents in batch TBW-ESI00377 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/01/11 | M. Woods | 8.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | K. Meaders | 1.00 | Research [redacted] |
| 02/02/11 | K. Meaders | 0.70 | Work on draft of Motion for Summary Judgment [redacted] |
| 02/02/11 | K. Meaders | 0.70 | Telephone conference [redacted] |
| 02/02/11 | K. Meaders | 0.60 | Research into TBW documents [redacted] |



| | | | |
|---|---|---|---|
| | | | [redacted] |
| 02/02/11 | D. Kent | 8.00 | Study/analysis of HDR documents for potential supplemental production, [redacted] |
| 02/02/11 | P. Olshan | 0.50 | Begin pageline summary of Paul Kelley deposition |
| 02/02/11 | R. Bayless | 3.80 | Review and analyze documents in batch TBW-ESI00379 , for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | S. Chase | 2.00 | Review and analyze documents in batch TBW-ESI00393 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/02/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00439 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | S. Crosby | 1.50 | Review and analyze documents in batch TBW-ESI00418 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | G. Daniel | 4.00 | Review and analyze documents in batch TBW-ESI00424 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | W. Dawson | 3.00 | Review and analyze documents in batches TBW-ES100411 and ES100426 for hot documents |



| | | | |
|---|---|---|---|
| | | | and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | J. Dyrek | 2.00 | Review and analyze documents in batch TBW-ESI00425 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | R. Jones | 4.20 | Review and analyze documents in batches for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | A. Kasten | 7.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | T. Pham | 7.70 | Review and analyze documents in batch TBW 422 and 435 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | L. Primas | 10.20 | Review and analyze documents in batch TBW-ESI00417, TBW-ESI00428 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | B. Rogers | 5.00 | Review and analyze 200 documents in batch TBW-ESI 00398 and 140 documents in batch TBW-ESI 00432 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | K. Schwartz | 5.00 | Review and analyze documents 301-500 in batch TBW ESI 00409 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |


| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 02/02/11 | C. Smart | 5.00 | Review and analyze documents in batch TBW ESI00343 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | C. Smart | 6.00 | Review and analyze documents in batch TBWESI 00421 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | T. Tabbs | 3.00 | Review and analyze documents in batch TBW-ESI00420 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | K. Tucker | 4.60 | Review and analyze documents in batch TBW-EM5107982 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | H. Webster | 5.00 | Review and analyze documents in batch TBWESI00430; TBWESI00436 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | U. White | 8.00 | Review and analyze documents in batch TBW-ESI00423, TBW-ESI00429, and TBW-ESI00438 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/02/11 | C. Wilson | 3.00 | Review and analyze documents in batch TBW-ESI00466 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the |


| | | | |
|---|---|---|---|
| | | | litigation |
| 02/02/11 | M. Woods | 6.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | K. Meaders | 4.30 | Work on draft of Motion for Summary Judgment and legal brief in support and supporting exhibits |
| 02/03/11 | K. Meaders | 2.90 | [redacted] |
| 02/03/11 | D. Kent | 8.00 | Continued study/analysis of HDR documents for potential supplemental production, including conference/meeting with local counsel and with Kurt Meaders regarding same |
| 02/03/11 | C. Steinmann | 8.30 | Analyze and review documents produced by TBW in preparation for summary judgment motions |
| 02/03/11 | G. Fountain | 5.90 | Continue to review and analyze documents in batch TBW 368, 447, and 453 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | A. Perez | 0.80 | Review and analyze documents in batch TBW-EM5452173 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | R. Zarate | 1.50 | Review and analyze documents in batch TBW ESI 466 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/03/11 | J. Allen | 2.50 | Review and analyze documents in batch numbers 397 and 464 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality |



| | | | |
|---|---|---|---|
| | | | control, and other issues related to the litigation |
| 02/03/11 | R. Bayless | 9.30 | Review and analyze documents in batch TBW-ESI00434, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | S. Chase | 2.50 | Review and analyze documents in batch TBW-ESI00443 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/03/11 | E. Cornelius | 10.00 | Review and analyze documents in batch TBW ESI for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | S. Crosby | 8.50 | Review and analyze documents in batches TBW-ESI00418, TBW-ESI00459, and TBW-ESI00467 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | G. Daniel | 13.00 | Review and analyze documents in batch TBW-ESI00424, batch TBW-ESI00445, and batch TBW-ESI00461 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | W. Dawson | 10.00 | Review and analyze documents in batches TBW-ES100426, ES100452 and ES100463 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | J. Dyrek | 14.00 | Review and analyze documents in batch TBW-ESI00425, TBW-ESI00449 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 02/03/11 | R. Jones | 9.00 | Review and analyze documents in batches for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | A. Kasten | 10.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | T. Pham | 15.00 | Review and analyze documents in batch TBW 435, 441, 492 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | L. Primas | 17.00 | Review and analyze documents in batch TBW-ESI00428, TBW-ESI00440, TBW-ESI00450, TBW-ESI00460 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | B. Rogers | 12.20 | Review and analyze 361 documents in batch TBW-ESI 00432 and 357 documents in batch TBW-ESI 00444 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | K. Schwartz | 3.00 | Review and analyze documents 1-125 in batch TBW ESI 00469 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | C. Smart | 9.00 | Review and analyze documents in batch TBWESI 00421 and 00498 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/03/11 | T. Tabbs | 6.00 | Review and analyze documents in batches TBW-ESI00420 and ESI00455 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | K. Tucker | 8.50 | Review and analyze documents in batch TBW-EM5107985 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | H. Webster | 8.20 | Review and analyze documents in batch TBWESI00436; TBWESI00465 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | U. White | 16.00 | Review and analyze documents in batch TBW-ESI00438, TBW-ESI00442, TBW-ESI00451 and TBW-ESI00462 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | C. Wilson | 9.50 | Review and analyze documents in batch TBW-ESI00466, TBW-ESI00696 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/03/11 | M. Woods | 5.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | W. Mason | 0.30 | [redacted] |
| 02/04/11 | W. Mason | 0.40 | [redacted] |
| 02/04/11 | K. Meaders | 0.30 | Email to Plaintiff's counsel Richard Harrison |



| | | | |
|---|---|---|---|
| | | | regarding supplementing damage disclosure |
| 02/04/11 | K. Meaders | 0.30 | Receipt and review email from attorney David Kent regarding hand copy production supplementation by HDR |
| 02/04/11 | K. Meaders | 0.60 | [redacted] |
| 02/04/11 | K. Meaders | 0.60 | Work on Daubert Motion [redacted] |
| 02/04/11 | K. Meaders | 4.50 | [redacted] |
| 02/04/11 | K. Meaders | 0.30 | Telephone conference with David Kent and Jim Hickman on hard copy document supplementation and follow up |
| 02/04/11 | K. Meaders | 0.20 | Receipt and review of email from David Kent regarding recommendation on hard copy document supplementation |
| 02/04/11 | D. Kent | 4.00 | [redacted] |
| 02/04/11 | D. Kent | 1.20 | Analysis and planning with local counsel, Kurt Meaders and Wayne Mason regarding supplemental production of HDR documents, including preparation and exchange of memoranda regarding same |
| 02/04/11 | D. Kent | 2.80 | Prepare contingent motions to dismiss [redacted] |
| 02/04/11 | C. Alm | 5.50 | Review and analyze documents in batch TBW-ESI0000340, 372 and 523 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/04/11 | G. Fountain | 7.50 | Continue to review and analyze documents in batch TBW 554, 556, 558, 561, and 562 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | R. Zarate | 6.50 | Review and analyze documents in batch TBW ESI 466, 504 and 520 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | J. Allen | 11.50 | Review and analyze documents in batch numbers 464, 505 and 519 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | R. Bayless | 6.00 | Review and analyze documents in batch TBW-ESI00458, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | S. Chase | 12.30 | Review and analyze documents in batch TBW-ESI00443 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/04/11 | E. Cornelius | 7.00 | Review and analyze documents in batch TBW ESI00501 and ESI00526 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | S. Crosby | 13.00 | Review and analyze documents in batches TBW-ESI00467, TBW-ESI00495, TBW-ESI00502, and TBW-ESI00517 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |



| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 02/04/11 | G. Daniel | 12.50 | Review and analyze documents in batch TBW-ESI00461, batch TBW-ESI00500, and batch TBW-ESI00515 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | W. Dawson | 7.60 | Review and analyze documents in batches TBW-ES100463 and ES100514 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | J. Dyrek | 11.00 | Review and analyze documents in batch TBW-ESI00471, TBW-ESI00512 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | R. Jones | 14.00 | Review and analyze documents in batches for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 A. | Kasten | 10.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | T. Pham | 14.00 | Review and analyze documents in batch TBW 492 and 510 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | L. Primas | 14.00 | Review and analyze documents in batch TBW-ESI00460, TBW-ESI00494, TBW-ESI00513 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |


| | | | |
|---|---|---|---|
| 02/04/11 | B. Rogers | 10.80 | Review and analyze 143 documents in batch TBW-ESI 00444, 500 documents in TBW-ESI 00497, and 30 documents in batch TBW-ESI 00518 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | K. Schwartz | 11.00 | Review and analyze documents 126-500 in batch TBW ESI 00469 and docs 1-338 in batch TBWESI 00506 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | C. Smart | 13.00 | Review and analyze documents in batch TBWESI 00498 and 00541 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | T. Tabbs | 11.00 | Review and analyze documents in batches TBW-ESI00455, ESI00499 and ESI00511 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | K. Tucker | 9.50 | Review and analyze documents in batch TBW-EM6137881 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | H. Webster | 8.30 | Review and analyze documents in batch TBWESI00465; TBWESI00496 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | U. White | 6.00 | Review and analyze documents in batch TBW-ESI00462, TBW-ESI00493 & TBW-ESI00503 for hot documents and/ or issues related to damages, capacity, investigation, quality control, |



| | | | |
|---|---|---|---|
| | | | and other issues related to the litigation |
| 02/04/11 | C. Wilson | 8.80 | Review and analyze documents in batch TBW-ESI00696, TBW-ESI00524 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/04/11 | M. Woods | 7.20 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | C. Alm | 8.50 | Review and analyze documents in batch TBW-ESI0000523, 529, 547, and 550 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | R. Zarate | 6.80 | Review and analyze documents in batch TBW ESI 520, 531 and 538 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | J. Allen | 4.80 | Review and analyze documents in batch number 519 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | R. Bayless | 6.00 | Review and analyze documents in batch TBW-ESI00458, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | S. Chase | 13.00 | Review and analyze documents in batch TBW-ESI00537 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/05/11 | E. Cornelius | 6.00 | Review and analyze documents in batch TBW ESI00526, ESI00551 and ESI00586 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | S. Crosby | 6.50 | Review and analyze documents in batches TBW-ESI00517 and TBW-ESI00533 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | G. Daniel | 11.50 | Review and analyze documents in batch TBW-ESI00515, batch TBW-ESI00536, and batch TBW-ESI00552 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | W. Dawson | 10.00 | Review and analyze documents in batches TBW-ES10051, ES100534 and ES100539 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | J. Dyrek | 5.50 | Review and analyze documents in batch TBW-ESI00512, TBW-ESI00546 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | R. Jones | 10.50 | Review and analyze documents in batches for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | T. Pham | 12.00 | Review and analyze documents in batch TBW 510, 525, 543 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | L. Primas | 14.00 | Review and analyze documents in batch TBW- |


| | | | |
|---|---|---|---|
| | | | ESI00513, TBW-ESI00530, TBW-ESI00545 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | B. Rogers | 5.20 | Review and analyze 370 documents in batch TBW-ESI 00518s for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | K. Schwartz | 8.00 | Review and analyze documents 339-500 in batch TBWESI 00506 and docs 1-500 in batch TBW ESI 00528 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | C. Smart | 9.50 | Review and analyze documents in batch TBWESI 00541 and 00549 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | T. Tabbs | 11.00 | Review and analyze documents in batches TBW-ESI00511, ESI00535 and ESI00554 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | K. Tucker | 4.70 | Review and analyze documents in batch TBW-EM6137881 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | H. Webster | 2.20 | Review and analyze documents in batch TBWESI00496; TBWESI00509 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | U. White | 3.00 | Review and analyze documents in batch TBW- |



| | | | |
|---|---|---|---|
| | | | ESI00503 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | C. Wilson | 11.20 | Review and analyze documents in batch TBW-ESI00524, TBW-ESI00527, and TBW-ESI00560 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/05/11 | M. Woods | 1.80 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/06/11 | C. Alm | 9.00 | Review and analyze documents in batch TBW-ESI0000550, 573, 578 and 581 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | R. Zarate | 11.00 | Review and analyze documents in batch TBW ESI 538, 577, 588 and 593 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 02/06/11 | J. Allen | 3.50 | Review and analyze documents in batch numbers 519 and 569 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | S. Chase | 12.20 | Review and analyze documents in batch TBW-ESI00537 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/06/11 | E. Cornelius | 5.00 | Review and analyze documents in batch TBW ESI00586 for hot documents and/ or issues |



| | | | |
|---|---|---|---|
| | | | related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | S. Crosby | 3.20 | Review and analyze documents in batch TBW-ESI00544 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | J. Dyrek | 8.00 | Review and analyze documents in batch TBW-ESI00723, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | L. Primas | 17.00 | Review and analyze documents in batch TBW-ESI00545, TBM-ESI00559, TBW-ESI00563, TBW-ESI00572, TBW-ESI00584 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | B. Rogers | 5.00 | Review and analyze 100 documents in batch TBW-ESI 00518 and 303 documents in batch TBW-ESI00570 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | K. Schwartz | 7.00 | Review and analyze documents 1-500 in batch TBWESI 00540 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | C. Smart | 13.20 | Review and analyze documents in batch TBWESI 00549 and TBWESI 00585 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | K. Tucker | 1.00 | Review and analyze documents in batch TBW- |



| | | | |
|---|---|---|---|
| | | | ESI00433 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | U. White | 9.50 | Review and analyze documents in batch TBW-ESI00503 & TBM-ESI00564 & TBM-ESI00575 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/06/11 | M. Woods | 6.50 | Review and analyze documents for hot documents and/or issues related to damages capacity, investigations quality control and other issues related to the litigations |
| 02/07/11 | K. Meaders | 0.20 | Receipt and review of correspondence [redacted] |
| 02/07/11 | K. Meaders | 4.90 | [redacted] |
| 02/07/11 | K. Meaders | 0.10 | Receipt and review of Order on Motion for Reply |
| 02/07/11 | K. Meaders | 0.30 | Receipt and review of email from Richard Harrison on potential issue with Bromwell production and email for Tim Woodward regarding same |
| 02/07/11 | K. Meaders | 0.30 | Office conference with attorney Steinmann on research into Bromwell document issue |
| 02/07/11 | K. Meaders | 0.60 | Work on Motion to Strike [redacted] |
| 02/07/11 | D. Kent | 2.10 | [redacted] |
| 02/07/11 | D. Kent | 0.30 | Study/analysis of correspondence from TBW concerning alleged gaps in production of Bromwell documents, including conference with |


| | | | |
|---|---|---|---|
| | | | local counsel and team members regarding response to same |
| 02/07/11 | D. Kent | 3.10 | Revise 12(b)(6) motions to dismiss [redacted] |
| 02/07/11 | M. Melle | 7.70 | Continue reviewing and analyzing voluminous documents in preparation for motion for summary judgment and trial |
| 02/07/11 | C. Steinmann | 4.80 | Review potentially privileged documents culled from TBW's production |
| 02/07/11 | C. Alm | 3.20 | Review and analyze documents in batch TBW-ESI0000581 and 614 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/07/11 | G. Fountain | 4.90 | Continue to review and analyze documents in batch TBW 565, 598 and 600 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | R. Zarate | 3.00 | Review and analyze documents in batch TBW ESI 618 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation. |
| 02/07/11 | J. Allen | 4.20 | Review and analyze documents in batch number 569 and 619 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | R. Bayless | 4.00 | Review and analyze documents in batch TBW-ESI00516, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | S. Chase | 2.30 | Review and analyze documents in batch TBW- |



|  |  |  |  |
|---|---|---|---|
|  |  |  | ESI00611 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/07/11 | E. Cornelius | 6.50 | Review and analyze documents in batch TBW ESI 00606 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | S. Crosby | 5.30 | Review and analyze documents in batches TBW-ESI00592 and TBW-ESI00610 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | G. Daniel | 2.50 | Review and analyze documents in batch TBW-ESI00589, batch TBW-ESI00603, and batch TBW-ESI00616 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | W. Dawson | 3.00 | Review and analyze documents in batch TBW-ESI00583, TBW-ESI00621 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | J. Dyrek | 4.00 | Review and analyze documents in batch TBW-ESI00566, TBW-ESI00617 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | A. Kasten | 10.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | L. Primas | 10.00 | Review and analyze documents in batch TBW-ESI00584, TBW-ESI00595 for hot documents |


| | | | |
|---|---|---|---|
| | | | and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | B. Rogers | 5.50 | Review and analyze 200 documents in batch TBW-ESI 00570 and 171 documents in batch TBW-ESI 00605 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | K. Schwartz | 4.00 | Review and analyze documents 1-500 in batch TBW ESI 00590 and docs 1-51 in batch TBW ESI 00620 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | C. Smart | 15.00 | Review and analyze documents in batches TBWESI 00585, TBWESI 00591 and TBWESI 00615 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00568 and ESI00596 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | K. Tucker | 3.00 | Review and analyze documents in batch TBW-ESI00728 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | H. Webster | 2.50 | Review and analyze documents in batch TBWESI00509 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | U. White | 13.80 | Review and analyze documents in batch TBW- |



| | | | |
|---|---|---|---|
| | | | ESI00575, TBW-ESI00601, and TBW-ESI00609 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/07/11 | C. Wilson | 8.00 | Review and analyze documents in batch TBW-ESI00580, TBW-ESI00668 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | K. Meaders | 4.00 | Work on Motion for Summary Judgment [redacted] |
| 02/08/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 02/08/11 | K. Meaders | 0.50 | Receipt and review of email [redacted] |
| 02/08/11 | K. Meaders | 0.60 | Telephone conference [redacted] |
| 02/08/11 | K. Meaders | 0.50 | Email [redacted] |
| 02/08/11 | K. Meaders | 1.70 | [redacted] |
| 02/08/11 | K. Meaders | 0.70 | Telephone conference [redacted] |
| 02/08/11 | K. Meaders | 0.40 | Draft return email to Richard Harrison |
| 02/08/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 02/08/11 | K. Meaders | 0.30 | Telephone conference [redacted] |



| | | | |
|---|---|---|---|
| 02/08/11 | K. Meaders | 1.10 | Draft section of Motion on prejudgment interest |
| 02/08/11 | K. Meaders | 0.30 | Email [redacted] |
| 02/08/11 | D. Kent | 1.00 | Analysis and planning with team member regarding preparation of dispositive and Daubert motions, response to TBW's inquiry about Bromwell document production, inspection of Reservoir, and other pre-trial preparation issues |
| 02/08/11 | D. Kent | 0.80 | Study/analysis of documents and exhibits to use in support of HDR's dispositive motions on TBW's claims |
| 02/08/11 | D. Kent | 0.30 | Prepare draft response to TBW's inquiry about production of Bromwell documents, including analysis and planning with team members and local counsel regarding same |
| 02/08/11 | M. Melle | 6.10 | Continue reviewing and analyzing voluminous documents in preparation for motion for summary judgment and trial |
| 02/08/11 | C. Steinmann | 3.50 | Review Carrier's deposition testimony and prepare excerpts [redacted] to be used in Motion for Summary Judgment; continue review of hot documents for use in Motions |
| 02/08/11 | C. Alm | 1.00 | Review and update deposition log and assign depositions to be summarized. |
| 02/08/11 | C. Alm | 6.00 | Review and analyze documents in batch TBW-ESI0000614, 646 and 650 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | G. Fountain | 7.50 | Continue to review and analyze documents in batch TBW 600, 623, 624, 627, 629, and 631 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| Date | Name | Hours | Description |
|---|---|---|---|
| 02/08/11 | R. Zarate | 4.20 | Continue to review and analyze documents in batch TBW ESI 618 and 643 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 02/08/11 | J. Allen | 3.00 | Review and analyze documents in batch number 619 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | R. Bayless | 4.00 | Review and analyze documents in batch TBW-ESI00516 – TBW-ESI00567 , for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | S. Chase | 5.80 | Review and analyze documents in batch TBW-ESI00611 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/08/11 | E. Cornelius | 7.80 | Review and analyze documents in batch TBW ESI00636, ESI00649 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00616, batch TBW-ESI00628, batch TBW-ESI00632, batch TBW-ESI00639, and batch TBW-ESI00645 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | W. Dawson | 1.20 | Review and analyze documents in batch TBW-ESI00621 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the |


| | | | |
|---|---|---|---|
| | | | litigation |
| 02/08/11 | J. Dyrek | 6.50 | Review and analyze documents in batch TBW-ESI00617, TBW-ESI00641 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | A. Kasten | 10.50 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | L. Primas | 10.00 | Review and analyze documents in batch TBW-ESI00595, TBW-ESI00622 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | B. Rogers | 5.00 | Review and analyze 330 documents in batch TBW-ESI 00605 and 20 documents in batch TBW-ESI 00644 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | K. Schwartz | 4.00 | Review and analyze documents 52-500 in batch TBW ESI 00620 and docs 1-51 in batch TBW ESI 00653 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | C. Smart | 13.00 | Review and analyze documents in batches TBWESI 00615 and TBWESI 00647 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | T. Tabbs | 5.00 | Review and analyze documents in batches TBW-ESI00596 and ESI00637 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues |


| | | | |
|---|---|---|---|
| | | | related to the litigation |
| 02/08/11 | K. Tucker | 3.00 | Review and analyze documents in batch TBW-ESI00728 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | H. Webster | 3.20 | Review and analyze documents in batch TBWESI00509; TBWESI00604 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | U. White | 15.50 | Review and analyze documents in batch TBW-ESI00609, TBW-ESI00626, TBM-ESI00638, and TBW-ESI00652 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | C. Wilson | 8.20 | Review and analyze documents in batch TBW-ESI00668, TBW-ESI00XXX for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/08/11 | M. Woods | 4.50 | Review and analyze documents in batch TBW ESI000522 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | W. Mason | 0.50 | [redacted] |
| 02/09/11 | W. Mason | 0.90 | Multiple intrafirm conferences regarding HDR trial preparation |
| 02/09/11 | W. Mason | 0.40 | Prepare correspondence [redacted] |
| 02/09/11 | K. Meaders | 0.30 | Telephone conference with attorney Mason [redacted] |
| 02/09/11 | K. Meaders | 0.20 | Telephone conference [redacted] |



[redacted]

| | | | |
|---|---|---|---|
| 02/09/11 | K. Meaders | 0.40 | Telephone conference with attorney Steinmann regarding ESI and Bromwell documents |
| 02/09/11 | K. Meaders | 0.40 | Telephone conference [redacted] |
| 02/09/11 | K. Meaders | 0.20 | Draft response email to Harrison on Bromwell document issue |
| 02/09/11 | K. Meaders | 6.20 | Work on Motion for Summary Judgment on damages including economic waste and repairs |
| 02/09/11 | K. Meaders | 0.50 | [redacted] |
| 02/09/11 | K. Meaders | 2.30 | Attention to Bromwell document issue and telephone conference with attorneys Kent and Tim Woodward to determine response to resolve issues; telephone conference with Tim Woodward regarding same; review of potential documents which are part of issue; review with Tim Woodward response to Harrison and telephone conference with attorney Mason to finding response on Bromwell document issues |
| 02/09/11 | D. Kent | 1.20 | Investigation, analysis and planning regarding response to TBW's inquiry concerning Bromwell document production, including review of some documents, exchange of memoranda with team members regarding same and drafting proposed responses to TBW |
| 02/09/11 | D. Kent | 0.40 | Analysis and planning with team member regarding request to TBW concerning production of documents supporting TBW's damage claims for lost water use |
| 02/09/11 | D. Kent | 0.50 | Logistical preparations for inspection of Reservoir [redacted] |
| 02/09/11 | C. Steinmann | 4.20 | Review documents identified by Plaintiff's counsel which were previously withheld from Bromwell's production and prepare summary of |



| | | | |
|---|---|---|---|
| | | | documents withheld versus documents produced and conference with David Kent and Kurt Meaders regarding issue |
| 02/09/11 | C. Alm | 9.50 | Review and analyze documents in batch TBW-ESI0000658, 661, 669, 675 and 618 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | G. Fountain | 7.50 | Continue to review and analyze documents in batch TBW 633, 656, 659, 665, 670, and 677 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | R. Zarate | 10.80 | Review and analyze documents in batch TBW ESI 651, 660, 676 and 685 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 02/09/11 | J. Allen | 10.00 | Review and analyze documents in batch numbers 619 and 679 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | R. Bayless | 4.00 | Review and analyze documents in batch TBW-ESI00567 - TBW-ESI00576, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | S. Chase | 2.90 | Review and analyze documents in batch TBW-ESI00691 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/09/11 | E. Cornelius | 13.50 | Review and analyze documents in batch TBW ESI00673 ESI00649 and ESI00698 for hot documents and/ or issues related to damages, |



| | | | |
|---|---|---|---|
| | | | capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | S. Crosby | 10.00 | Review and analyze documents in batches TBW-ESI00610 and TBW-ESI00686 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | G. Daniel | 12.00 | Review and analyze documents in batch TBW-ESI00645, batch TBW-ESI00667, batch TBW-ESI00687, and batch TBW-ESI00703 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | W. Dawson | 6.00 | Review and analyze documents in batch TBW-ESI006211, TBW-ESI00663 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | J. Dyrek | 7.50 | Review and analyze documents in batch TBW-ESI00641, TBW-ESI00688 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | A. Kasten | 8.00 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | L. Primas | 17.00 | Review and analyze documents in batch TBW-ESI00622, TBW-ESI00655, TBW-ESI00683, TBW-ESI00697 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | B. Rogers | 13.50 | Review and analyze 480 documents in batch TBW-ESI 00644, 500 documents in TBW-ESI 00666, and 20 documents in batch TBW-ESI |



| | | | |
|---|---|---|---|
| | | | 00694 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | K. Schwartz | 9.00 | Review and analyze documents 52-500 in batch TBW ESI 00653 and docs 1-500 in batch TBW ESI 00692 and docs 1-51 in batch TBW ESI 00699 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | C. Smart | 15.50 | Review and analyze documents in batchES TBWESI 00647, TBWESI 00664 and TBWESI 00702 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | T. Tabbs | 6.00 | Review and analyze documents in batches TBW-ESI00637 and ESI00682 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | K. Tucker | 10.50 | Review and analyze documents in batch TBW-ESI00613 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | H. Webster | 11.00 | Review and analyze documents in batch TBWESI00604; TBWESI00671 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | U. White | 15.00 | Review and analyze documents in batch TBW-ESI00652, TBW-ESI00678, TBW-ESI00693 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | C. Wilson | 11.00 | Review and analyze documents in batch TBW-ESI00648, TBW-ESI00701 for hot documents |



| | | | |
|---|---|---|---|
| | | | and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/09/11 | M. Woods | 12.00 | Review and analyze documents in batch TW ESI000255 and ESI000684 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | W. Mason | 0.50 | Conference call [redacted] |
| 02/10/11 | W. Mason | 0.40 | Intrafirm conferences with David Kent regarding HDR preparation |
| 02/10/11 | K. Meaders | 0.30 | Meeting with attorney Mason [redacted] |
| 02/10/11 | K. Meaders | 0.20 | Telephone conference [redacted] |
| 02/10/11 | K. Meaders | 0.40 | Office conference with attorney Kent on issues regarding motions |
| 02/10/11 | K. Meaders | 0.30 | Office conference with attorney Griffith for additional research |
| 02/10/11 | K. Meaders | 2.10 | Revise Motion for Summary Judgment |
| 02/10/11 | K. Meaders | 0.20 | Email Richard Harrison on damage documentation |
| 02/10/11 | K. Meaders | 0.60 | Telephone conference [redacted] |
| 02/10/11 | K. Meaders | 0.50 | [redacted] |
| 02/10/11 | K. Meaders | 0.70 | Telephone conference [redacted] |


| | | | |
|---|---|---|---|
| | | | [redacted] |
| 02/10/11 | K. Meaders | 0.80 | Telephone conference [redacted] |
| 02/10/11 | K. Meaders | 0.20 | Telephone conference [redacted] |
| 02/10/11 | K. Meaders | 0.50 | [redacted] |
| 02/10/11 | K. Meaders | 0.50 | Work on trial preparation outline and dates |
| 02/10/11 | K. Meaders | 0.90 | Email from Richard Harrison regarding BCI documents and internal emails to attorneys Steinmann and Kent to determine potential issue |
| 02/10/11 | D. Kent | 0.20 | Telephone conference [redacted] regarding supplemental production of HDR documents |
| 02/10/11 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders regarding supplemental production of HDR documents, TBW's inquiry concerning completeness of Bromwell document production, dispositive motions and 12(b)(6) motions, and related items |
| 02/10/11 | D. Kent | 0.40 | Prepare correspondence to and telephone conference with local counsel regarding supplemental production of HDR paper documents |
| 02/10/11 | D. Kent | 0.40 | Prepare Agreement for Inspection of Reservoir, including conference with local counsel and exchange of correspondence with TBW counsel regarding same |
| 02/10/11 | D. Kent | 0.60 | Analysis and planning with team members regarding investigation of TBW's inquiry regarding completeness of Bromwell production |
| 02/10/11 | J. Griffith | 1.80 | Legal research [redacted] |



| | | | |
|---|---|---|---|
| 02/10/11 | C. Alm | 2.70 | Review and analyze documents in batch TBW-ESI0000681 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | G. Fountain | 7.10 | Continue to review and analyze documents in batch TBW 677, 712, 714, 718, and 724 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | M. Stringer | 7.80 | Review and analyze documents in batches TBW-ESI00489, ESI00725, ESI00726 and begin review and analysis of documents in batch ESI00730 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | R. Zarate | 1.00 | Review and analyze documents in batch TBW ESI 690 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 02/10/11 | J. Allen | 1.30 | Review and analyze documents in batch number 679 of TBW-ESI Document Review for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | R. Bayless | 4.00 | Review and analyze documents in batch TBWESI00608 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | S. Chase | 2.00 | Review and analyze documents in batch TBW-ESI00706 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/10/11 | E. Cornelius | 0.30 | Review and analyze documents in batch TBW ESI00698 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | S. Crosby | 1.50 | Review and analyze documents in batch TBW-ESI00700 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | G. Daniel | 11.00 | Review and analyze documents in batch TBW-ESI00703 and batch TBW-ESI00721 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | W. Dawson | 5.50 | Review and analyze documents in batch TBW-ESI00707, TBW-ESI00716 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | J. Dyrek | 2.00 | Review and analyze documents in batch TBW-ESI00688, TBW-ESI00717 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | A. Kasten | 7.20 | Review and analyze documents for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | L. Primas | 7.00 | Review and analyze documents in batch TBW-ESI00697, TBW-ESI00719 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | B. Rogers | 5.00 | Review and analyze 100 documents in batch TBW-ESI 00518 and 303 documents in batch |



| | | | |
|---|---|---|---|
| | | | TBW-ESI00570 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | B. Rogers | 5.00 | Review and analyze 320 documents in batch TBW-ESI 00694 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | K. Schwartz | 1.00 | Review and analyze documents 52-138 in batch TBW ESI 00699 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | C. Smart | 8.50 | Review and analyze documents in batch TBWESI 00702 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | T. Tabbs | 10.00 | Review and analyze documents in batches TBW-ESI00542 and ESI00568 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | T. Tabbs | 3.00 | Review and analyze documents in batch TBW-ESI005682 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | K. Tucker | 1.50 | Review and analyze documents in batch TBW-ESI00613 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | H. Webster | 1.70 | Review and analyze documents in batch TBWESI00671; TBWESI00695 for hot |


| | | | |
|---|---|---|---|
| | | | documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | U. White | 12.00 | Review and analyze documents in batch TBW-ESI00693, TBW-ESI00710 & TBW-ESI00 722 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | C. Wilson | 8.00 | Review and analyze documents in batch TBW-ESI00704, TBW-ESI00580, TBW-ESI00xxx for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | C. Wilson | 5.30 | Review and analyze documents in batch TBW-ESI00701, TBW-ESI00xxx for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/10/11 | M. Woods | 11.00 | Review and analyze documents in batch TBW ESI000684 and ESI000729 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/11/11 | W. Mason | 0.50 | Conference call [redacted] |
| 02/11/11 | W. Mason | 2.40 | Extended intrafirm meetings setting out strategy and trial preparation and follow-up intrafirm conferences |
| 02/11/11 | K. Meaders | 2.30 | Work on factual support and briefing for summary judgment on HDR total renovation claim |
| 02/11/11 | K. Meaders | 0.50 | [redacted] |
| 02/11/11 | K. Meaders | 3.00 | Trial team meeting and follow up planning of |



| | | | |
|---|---|---|---|
| | | | deadlines and division of duties |
| 02/11/11 | K. Meaders | 0.50 | [redacted] |
| 02/11/11 | K. Meaders | 0.30 | Telephone conference [redacted] |
| 02/11/11 | K. Meaders | 0.30 | Work on trial preparation scheduling |
| 02/11/11 | K. Meaders | 2.90 | Affidavits [redacted] in support of Motion to Strike Testimony for Adams and Kennedy |
| 02/11/11 | K. Meaders | 0.30 | [redacted] |
| 02/11/11 | K. Meaders | 0.20 | Receipt and review of reply to attorney Steinmann correspondence regarding disclosures [redacted] |
| 02/11/11 | D. Kent | 2.00 | Prepare for and participate in team strategy meeting regarding trial preparation action items, dispositive motion deadlines, and related pre-trial preparation activities |
| 02/11/11 | D. Kent | 1.20 | Study/analysis of TBW Annual Budget report for use as evidentiary support for dispositive motions, including exchange of memoranda and analysis and planning with team member regarding same |
| 02/11/11 | D. Kent | 0.40 | Prepare correspondence [redacted] |
| 02/11/11 | D. Kent | 0.50 | Logistical preparation for reservoir inspection [redacted] |
| 02/11/11 | D. Kent | 0.80 | Review and revise draft dispositive motion on TBW's claim for damages |
| 02/11/11 | D. Kent | 0.70 | [redacted] |



| | | | |
|---|---|---|---|
| 02/11/11 | M. Melle | 0.90 | Continue reviewing and analyzing voluminous documents in preparation for motion for summary judgment and trial |
| 02/11/11 | C. Steinmann | 0.50 | Conduct training for second level review of TBW-ESI documents |
| 02/11/11 | C. Steinmann | 2.80 | Prepare for meeting regarding trial deadlines and action items, attend trial strategy meeting |
| 02/11/11 | G. Fountain | 1.40 | Assist in preparation of summary judgment exhibits |
| 02/11/11 | G. Fountain | 1.10 | Work on expert witness notebooks |
| 02/11/11 | M. Stringer | 4.00 | Review and analyze documents in batch ESI00730 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | R. Zarate | 2.30 | Continue to review and analyze documents in batch TBW ESI 690 for hot documents and/or issues related to damages, capacity, investigation, quality control and other issues related to the litigation |
| 02/11/11 | R. Bayless | 10.00 | Review and analyze documents in batch TBW-ESI00458, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | R. Bayless | 3.90 | Review and analyze documents in batch TBW-ESI00723, for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | S. Chase | 2.00 | Review and analyze documents in batch TBW-ESI00706 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the |



| | | | |
|---|---|---|---|
| | | | litigation |
| 02/11/11 | E. Cornelius | 3.00 | Review and analyze documents in batch TBW ESI00698 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | W. Dawson | 5.00 | Review and analyze documents in batch TBW-ESI00539, TBW-ESI00579 and TBW-ESI00573 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | L. Primas | 1.30 | Review and analyze documents in batch TBW-ESI00719 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | B. Rogers | 1.80 | Review and analyze 130 documents in batch TBW-ESI 00694 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation. |
| 02/11/11 | K. Schwartz | 2.00 | Review and analyze documents 139-288 in batch TBW ESI 00699 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | T. Tabbs | 2.00 | Review and analyze documents in batch TBW-ESI005682 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | K. Tucker | 2.50 | Review and analyze documents in batch TBW-ESI00613 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |



| | | | |
|---|---|---|---|
| 02/11/11 | H. Webster | 3.20 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT00004 |
| 02/11/11 | U. White | 3.00 | Review and analyze documents in batch TBW-ESI00722 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/11/11 | M. Woods | 2.00 | Complete review and analysis of documents in batch TBW ESI000729 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/12/11 | D. Kent | 1.30 | Review and revise HDR dispositive motion on TBW's claim for lost water use damages, including preparation of memorandum to team member regarding same |
| 02/12/11 | C. Steinmann | 1.30 | Review hot documents and prepare email summarizing importance |
| 02/12/11 | S. Chase | 12.50 | Review and analyze documents marked as “hot” from TBW’s recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batches TBW-ESI-Hot00001 and TBW-ESI-Hot-00006) |
| 02/12/11 | S. Crosby | 2.50 | Review and analyze documents in batch TBW-ESI00700 for hot documents and/or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/12/11 | G. Daniel | 2.50 | Review and analyze documents in batch TBW-ESI00552, batch TBW-ESI00574, and batch TBW-ESI00589 for hot documents and/ or issues related to damages, capacity, |



| | | | |
|---|---|---|---|
| | | | investigation, quality control, and other issues related to the litigation |
| 02/12/11 | L. Primas | 12.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT00003, TBW-ESI-HOT00007) |
| 02/12/11 | K. Schwartz | 3.50 | Review and analyze documents 288-500 in batch TBW ESI 00699 for hot documents and/ or issues related to damages, capacity, investigation, quality control, and other issues related to the litigation |
| 02/12/11 | C. Smart | 12.20 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 002 and Batch 005) |
| 02/13/11 | K. Meaders | 0.30 | Email attorney Steinmann [redacted] |
| 02/13/11 | K. Meaders | 0.30 | Began draft of outline of argument to call Seeber or Sharp and trial by subpoena |
| 02/13/11 | K. Meaders | 2.80 | Draft Motion to Strike Adams and Kennedy's testimony on damages |
| 02/13/11 | D. Kent | 0.50 | Study/analysis of TBW's correspondence regarding Bromwell document production, including review and revision of proposed response to same |
| 02/13/11 | C. Steinmann | 3.10 | Review deposition list and all parties disclosure responses and prepare trial witness list and attorney responsibility; review TBW hot documents for MSJ |
| 02/13/11 | S. Chase | 10.00 | Review and analyze documents marked as “hot” from TBW’s recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batches TBW-ESI- |





| | | | |
|---|---|---|---|
| | | | Hot00006 and TBW-ESI-Hot-000011) |
| 02/13/11 | S. Chase | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batches TBW-ESI-Hot00006 and TBW-ESI-Hot-000011) |
| 02/13/11 | L. Primas | 16.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT00007, TBW-ESI-HOT00008, TBW-ESI-HOT00009); |
| 02/13/11 | C. Smart | 12.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batches 005, 010 and 014 |
| 02/13/11 | H. Webster | 6.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT00004 |
| 02/14/11 | K. Meaders | 0.20 | [redacted] |
| 02/14/11 | K. Meaders | 0.30 | Email to attorney Kent regarding potential waiver issue [redacted] |
| 02/14/11 K. | Meaders | 0.20 | Coordination of dates and timing of team members for responses to motion anticipated as of Feb. 28, 2011 |
| 02/14/11 | K. Meaders | 0.20 | Email to Bill Richmond on research [redacted] |
| 02/14/11 | K. Meaders | 0.30 | Sharp/Maxwell/Seeber analyze issues regarding ability to subpoena as trial witness |
| 02/14/11 | K. Meaders | 0.30 | Office conference with attorney Mason on Bromwell document issues |



| | | | |
|---|---|---|---|
| 02/14/11 | K. Meaders | 0.50 | Office conference and planning session with attorney Kent on motions, responses and planning of multiple trial preparation issues |
| 02/14/11 | K. Meaders | 0.40 | Work on trial preparation scheduling |
| 02/14/11 | K. Meaders | 1.80 | Work on Motion for Summary Judgment |
| 02/14/11 | K. Meaders | 0.30 | Attention to issues concerning TBW Complaint regarding Bromwell documents |
| 02/14/11 | K. Meaders | 1.10 | Telephone conference with Tim Woodward, Jim Hickman and David Kent coordinating motions |
| 02/14/11 | K. Meaders | 1.00 | Emails [redacted] |
| 02/14/11 | K. Meaders | 2.30 | Work on Motion to Strike Adams & Kennedy |
| 02/14/11 | K. Meaders | 0.30 | Revise email to Harrison regarding Bromwell document issues |
| 02/14/11 | K. Meaders | 0.40 | Office conference with Joe Griffith on additional case law for motion |
| 02/14/11 | K. Meaders | 0.70 | Revise witness list and trial preparation list |
| 02/14/11 | D. Kent | 0.20 | Analysis and planning with Wayne Mason regarding response to TBW concerning Bromwell document production |
| 02/14/11 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders regarding dispositive motions, inspection of Reservoir, and related pre-trial response to TBW concerning Bromwell document production |
| 02/14/11 | D. Kent | 4.00 | Prepare for inspection of Reservoir [redacted], including travel from Dallas to Tampa |
| 02/14/11 | D. Kent | 3.30 | Review and revise draft dispositive motions on TBW's damage claims, to strike experts, and supporting affidavits |
| 02/14/11 | J. Griffith | 3.10 | Additional legal research concerning Plaintiff's damage model claims |



| | | | |
|---|---|---|---|
| 02/14/11 | M. Melle | 3.20 | Continue reviewing and analyzing voluminous documents in preparation for motion for summary judgment and trial |
| 02/14/11 | C. Steinmann | 2.60 | Prepare supplemental disclosure responses; revise trial witness list; prepare trial to do list |
| 02/14/11 | W. Richmond | 1.20 | Draft memorandum |
| 02/14/11 | W. Richmond | 2.10 | Research federal laws and rules |
| 02/14/11 | W. Richmond | 1.60 | Research federal case law and rules |
| 02/14/11 | W. Richmond | 1.10 | Draft memorandum regarding federal case law and rules |
| 02/14/11 | C. Alm | 0.90 | Review emails from C. Steinmann and prepare hot documents notebook for C. Steinmann and K. Meaders |
| 02/14/11 | C. Alm | 1.20 | Review emails from C. Steinmann regarding coverage of depositions; review deposition transcripts to determine attendance and update deposition log |
| 02/14/11 | G. Fountain | 1.30 | Review documents provided by co-counsel, update inventory log and expert notebooks regarding same |
| 02/14/11 | G. Fountain | 1.70 | Prepare exhibits to motion to strike expert opinions |
| 02/14/11 | M. Stringer | 4.90 | Summary of Volumes I-IV of the oral deposition of Devo Seereeram, Ph.E., P.E. |



| | | | |
|---|---|---|---|
| 02/14/11 | S. Chase | 4.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-Hot-000012) |
| 02/14/11 | L. Primas | 9.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT00009, TBW-ESI-HOT00015) |
| 02/14/11 | C. Smart | 12.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batches 0014 and 0016) |
| 02/14/11 | H. Webster | 5.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT00004, TBW-ESI-HOT00014 |
| 02/15/11 | W. Mason | 1.80 | Reviewed draft motions and multiple intrafirm conferences re trial preparation |
| 02/15/11 | K. Meaders | 0.50 | Revise supplemental disclosure of witnesses |
| 02/15/11 | K. Meaders | 0.30 | Email to Tim Woodward coordinating Motion for Summary Judgment issues |
| 02/15/11 | K. Meaders | 0.30 | Office conference with attorney Steinmann requesting Daubert motion research |
| 02/15/11 | K. Meaders | 5.10 | Work on revisions to Motion to Strike Adams and Kennedy Testimony |
| 02/15/11 | K. Meaders | 0.70 | Review research [redacted] |
| 02/15/11 | K. Meaders | 0.30 | Email with Jim Hickman on Motion to Strike case law |
| 02/15/11 | K. Meaders | 1.90 | Work on Motion for Summary Judgment |



| | | | |
|---|---|---|---|
| 02/15/11 | K. Meaders | 1.20 | Review TBW Reply Brief on Motion for Leave and email to team to obtain exhibits quoted for determination of response for trial on issues raised |
| 02/15/11 | K. Meaders | 0.40 | [redacted] |
| 02/15/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 02/15/11 | K. Meaders | 0.30 | Work on trial witness list and assignments of witnesses |
| 02/15/11 | D. Kent | 8.00 | Prepare for and attend inspection of Reservoir [redacted] conference with local counsel, return travel to Dallas |
| 02/15/11 | J. Griffith | 0.60 | Follow-up research [redacted] |
| 02/15/11 | C. Steinmann | 8.40 | Research case law [redacted] analyze hot documents for use in Daubert Motions |
| 02/15/11 | C. Alm | 1.50 | Review emails from K. Meaders regarding expert documents; locate documents from the depositions of Meyer and Donovan for review by K. Meaders |
| 02/15/11 | C. Alm | 0.90 | Review emails from C. Steinmann regarding coverage of depositions; review deposition transcripts to determine attendance and update deposition log; emails with P. Olshan and J. Tracey regarding deposition summaries |
| 02/15/11 | M. Stringer | 8.00 | Continued summary of Volumes I-IV of the oral deposition of Devo Seereeram, Ph.E., P.E. |
| 02/15/11 | S. Chase | 7.20 | Review and analyze documents marked as "hot" |



| | | | |
|---|---|---|---|
| | | | from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-Hot-000017) |
| 02/15/11 | L. Primas | 8.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT00015, TBW-ESI-HOT0200001) |
| 02/15/11 | C. Smart | 11.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 2000005 and 2000006) |
| 02/15/11 | H. Webster | 5.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT00014, TBW-ESI-HOT00018 |
| 02/16/11 | K. Meaders | 0.30 | Work on issues regarding supplemental production of paper documents |
| 02/16/11 | K. Meaders | 2.50 | Work on Motion to Strike [redacted] |
| 02/16/11 | K. Meaders | 1.50 | Work on Affidavit [redacted] |
| 02/16/11 | K. Meaders | 1.20 | Work on Motion for Summary Judgment |
| 02/16/11 | K. Meaders | 0.50 | Work on supplemental disclosure of witnesses |
| 02/16/11 | K. Meaders | 1.50 | Work on trial witness list and trial preparation outline |
| 02/16/11 | K. Meaders | 1.70 | Review hot documents from TBW disclosure for support of motions, review of TBW emails |
| 02/16/11 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 02/16/11 | K. Meaders | 0.20 | [redacted] |



| | | | |
|---|---|---|---|
| | | | [redacted] |
| 02/16/11 | D. Kent | 3.00 | Prepare memorandum [redacted] |
| 02/16/11 | D. Kent | 0.40 | Study/analysis of HDR's expert witness disclosures on damages experts and exchange memoranda with team members [redacted] |
| 02/16/11 | D. Kent | 0.40 | Analysis and planning with team members regarding supplemental production of HDR paper documents, including exchange of correspondence with local counsel regarding same |
| 02/16/11 | M. Melle | 3.70 | Review and analyze voluminous documents in preparation for motion for summary judgment and trial |
| 02/16/11 | C. Steinmann | 3.10 | Revise trial witness list to include order of witnesses to be called; revise supplemental disclosures to include experts; update hot documents |
| 02/16/11 | C. Alm | 2.30 | Begin preparing summary of the deposition of L. Bromwell 9 and 10; conference with C. Steinmann regarding all parties pleadings and discovery; review CD's received from K. Gilman to locate a complete set of discovery for C. Steinmann |
| 02/16/11 | G. Fountain | 2.30 | Prepare and organize exhibits to motion for summary judgment |
| 02/16/11 | G. Fountain | 0.40 | Review documents provided by co-counsel, update inventory log and trial notebooks regarding same |
| 02/16/11 | M. Stringer | 7.60 | Continued summary of Volumes I-IV of the oral deposition of Devo Seereeram, Ph.E., P.E. |
| 02/16/11 | J. Tracey | 2.30 | Preparing summary of Mr. Frank Luman's 12/8/10 deposition |


| | | | |
|---|---|---|---|
| 02/16/11 | R. Zarate | 2.00 | Prepare page/line summary of deposition of William Konicki, P.E. |
| 02/16/11 | S. Chase | 2.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-Hot-020003) |
| 02/16/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200001, TBW-ESI-HOT0200004, TBW-ESI-HOT0200007) |
| 02/16/11 | C. Smart | 9.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 20006 and 200010) |
| 02/16/11 | H. Webster | 6.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT00018; TBW-ESI-HOT0200002 |
| 02/17/11 | K. Meaders | 2.10 | Revise Motion to Strike [redacted] |
| 02/17/11 | K. Meaders | 1.00 | Affidavit [redacted] in support of Motion to Strike |
| 02/17/11 | D. Kent | 3.00 | Review and revise dispositive motions on TBW's damage claims and to strike Adams and Kennedy as experts |
| 02/17/11 | D. Kent | 0.60 | Review and revise HDR's Supplemental Rule 26 Disclosures |
| 02/17/11 | D. Kent | 0.30 | Telephone conferences and exchange memoranda with Wayne Mason and Kurt Meaders regarding HDR's Supplemental Rule 26 Disclosures |


| | | | |
|---|---|---|---|
| 02/17/11 | D. Kent | 0.50 | Study/analysis of draft Daubert motion to strike Brumund's testimony on standard of care, [redacted] |
| 02/17/11 | G. Fountain | 2.10 | Prepare and organize exhibits to motion for summary judgment |
| 02/17/11 | M. Stringer | 8.20 | Complete summary of Volumes I-IV of the oral deposition of Devo Seereeram, Ph.E., P.E. (5.8) and begin summary of Volumes I-VI of the oral deposition of Barry J. Meyer |
| 02/17/11 | J. Tracey | 3.70 | Preparing summary of Mr. Frank Luman's 12/8/10 deposition |
| 02/17/11 | R. Zarate | 1.80 | Continue to prepare page/line summary of deposition of William Konicki, P.E. |
| 02/17/11 | S. Chase | 1.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-Hot-020003) |
| 02/17/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200007, TBW-ESI-HOT0200009) |
| 02/17/11 | C. Smart | 9.80 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 2000015 and 2000017) |
| 02/17/11 | H. Webster | 1.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT0200002 |
| 02/18/11 | K. Meaders | 2.70 | Work on dispositive motions; Motion for |



| | | | |
|---|---|---|---|
| | | | Summary Judgment and Daubert Motion |
| 02/18/11 | K. Meaders | 1.00 | Work on [redacted] Affidavit in Support of Motion to Strike [redacted] |
| 02/18/11 | K. Meaders | 1.30 | Work on supplemental disclosures |
| 02/18/11 | K. Meaders | 0.70 | Work on Motion to Strike [redacted] |
| 02/18/11 | K. Meaders | 0.30 | [redacted] |
| 02/18/11 | K. Meaders | 0.30 | Receipt and review of Reservoir inspection report and consideration of incorporation into Motion for Summary Judgment |
| 02/18/11 | K. Meaders | 0.20 | Emails to attorneys Mason and Kent regarding potential further Reservoir inspection before pretrial and trial |
| 02/18/11 | K. Meaders | 0.20 | Receipt and review of vendor invoices for purposes of electronic data storage approval |
| 02/18/11 | D. Kent | 0.20 | Analysis and planning with team members regarding response to TBW's denial of request to attend TBW's inspections of Reservoir |
| 02/18/11 | D. Kent | 0.60 | Review and revise HDR's Supplemental Rule 26 Disclosures, including exchange of memoranda with team members regarding same |
| 02/18/11 | D. Kent | 4.70 | Review and revise dispositive motions on TBW's damages claims |
| 02/18/11 | D. Kent | 0.20 | Analysis and planning with team members regarding HDR's supplemental Rule 26 Disclosures |
| 02/18/11 | C. Steinmann | 2.60 | Revise supplemental disclosures and begin working on revisions to Daubert Motions |
| 02/18/11 | M. Stringer | 6.10 | Continue summary of Volumes I-VI of the oral deposition of Barry J. Meyer |
| 02/18/11 | J. Tracey | 3.20 | Preparing summary of Mr. Frank Luman's 12/8/10 deposition |



| | | | |
|---|---|---|---|
| 02/18/11 | S. Chase | 3.00 | Review and analyze documents in batch TBW-ESI00117 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/18/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200009, TBW-ESI-HOT0200011, TBW-ESI-HOT0200014) |
| 02/18/11 | C. Smart | 7.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 2000017 and 2000019) |
| 02/18/11 | H. Webster | 7.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits TBW-ESI Hot Document Batch TBW-ESI-HOT0200009; TBW-ESI-HOT0200012 |
| 02/19/11 | M. Stringer | 7.90 | Continue summary of the oral deposition of Barry J. Meyer Volumes I-VI |
| 02/19/11 | R. Zarate | 7.00 | Finalize and prepare page/line summary of deposition of William Konicki |
| 02/19/11 | S. Chase | 10.00 | Review and analyze documents in batches TBW-ESI00117 and TBW-ESI00159 for hot documents and/or issues related to damages, capacity, investigation, quality, and/or other issues related to the litigation |
| 02/19/11 | L. Primas | 16.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200014, TBW-ESI-HOT0200016, TBW- |


| | | | |
|---|---|---|---|
| | | | ESI-HOT0200020) |
| 02/19/11 | C. Smart | 13.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch 2000019, 2000021 and 2000023 |
| 02/20/11 | K. Meaders | 1.60 | Revisions to Motion for Summary Judgment |
| 02/20/11 | K. Meaders | 0.60 | Work on [redacted] Affidavit in Support of Motion to Strike [redacted] |
| 02/20/11 | K. Meaders | 2.30 | Revise Motion to Strike and supply supporting documents |
| 02/20/11 | M. Stringer | 9.00 | Continue summary of the oral deposition of Barry J. Meyer Volumes I-VI |
| 02/20/11 | S. Chase | 4.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200022) |
| 02/20/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200020, TBW-ESI-HOT0200024, TBW-ESI-HOT0200025) |
| 02/20/11 | C. Smart | 11.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits |
| 02/21/11 | K. Meaders | 0.60 | Receipt and review of emails regarding settlement issues between Barnard and TBW; telephone conference with attorney Mason regarding same; start research on jury issues and admissibility of evidence of settlement |
| 02/21/11 | K. Meaders | 0.70 | Receipt and review of additional evidence for summary judgment from TBW late production |



| | | | |
|---|---|---|---|
| 02/21/11 | K. Meaders | 0.40 | Work on Affidavits [redacted] in support of Motion to Strike |
| 02/21/11 | K. Meaders | 0.50 | Work on Motion for Summary Judgment |
| 02/21/11 | K. Meaders | 0.60 | Work on Motion to Strike [redacted] |
| 02/21/11 | D. Kent | 0.20 | Analysis and planning with team member regarding preparation of press release concerning Barnard's settlement, including review and revision of proposed press release |
| 02/21/11 | D. Kent | 0.50 | Analysis and planning with team member regarding Barnard's settlement with TBW, including rights to discovery of terms of agreement, legal challenges to validity and enforceability of agreement, and right to disclose and comment on agreement to jury during trial |
| 02/21/11 | D. Kent | 0.30 | Analysis and planning with team member and local counsel regarding supplemental Rule 26 disclosures [redacted] |
| 02/21/11 | D. Kent | 0.20 | Analysis and planning with local counsel regarding supplemental production of HDR documents |
| 02/21/11 | D. Kent | 2.30 | Review and revise draft Affidavit [redacted] in support of Motion to Strike TBW's experts |
| 02/21/11 | D. Kent | 6.00 | Review and revise draft Motion for Summary Judgment |
| 02/21/11 | D. Kent | 0.30 | [redacted] |
| 02/21/11 | C. Steinmann | 8.50 | Review hot documents from TBW's production and identify key documents to support Daubert and MSJ; review Brumund's testimony for excerpts regarding likelihood of future cracking; review proposed supplemental expert disclosures |



| | | | |
|---|---|---|---|
| 02/21/11 | M. Stringer | 7.90 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
| 02/21/11 | S. Chase | 2.80 | Review and analyze documents marked as “hot” from TBW’s recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200027) |
| 02/21/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200025, TBW-ESI-HOT0200026) |
| 02/21/11 | C. Smart | 4.80 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits; |
| 02/22/11 | K. Meaders | 1.30 | [redacted] |
| 02/22/11 | K. Meaders | 1.10 | [redacted] |
| 02/22/11 | K. Meaders | 2.50 | Work on preliminary draft of [redacted] Affidavit [redacted] |
| 02/22/11 | K. Meaders | 3.00 | Work on revisions to Motion to Exclude Kennedy and Adams' Testimony [redacted] |
| 02/22/11 | K. Meaders | 1.20 | Work on and revise Motion for Summary Judgment |
| 02/22/11 | K. Meaders | 0.90 | Office conference with attorney Richmond regarding Mary Carter agreements and research |
| 02/22/11 | K. Meaders | 0.80 | Telephone conference [redacted] |



| | | | |
|---|---|---|---|
| 02/22/11 | K. Meaders | 1.20 | Review TBW emails and produced documents late in production regarding water use issues |
| 02/22/11 | K. Meaders | 0.50 | Emails with Tim Woodward [redacted] |
| 02/22/11 | D. Kent | 0.30 | Analysis and planning with team member [redacted] |
| 02/22/11 | D. Kent | 0.30 | [redacted] |
| 02/22/11 | D. Kent | 0.20 | Analysis and planning with local counsel and team member regarding response to TBW's inquiry concerning production of control set of Bromwell documents |
| 02/22/11 | D. Kent | 0.20 | Analysis and planning with local counsel and team member regarding status of investigation of Bromwell documents and draft response to TBW concerning same |
| 02/22/11 | D. Kent | 0.20 | [redacted] |
| 02/22/11 | D. Kent | 4.70 | Review and revise Motion to Strike TBW's experts on loss of use damage claim |
| 02/22/11 | M. Melle | 4.10 | Continue reviewing and analyzing voluminous documents in preparation for trial |
| 02/22/11 | C. Steinmann | 7.30 | Continue work and revisions to summary judgment motion, research case law regarding economic waste, and continue review of hot documents for use in Motions and as trial exhibits |
| 02/22/11 | W. Richmond | 3.60 | Research Florida substantive law regarding admissibility and enforceability of Mary Carter-style and high-low settlement agreements in preparation for filing motion regarding Barnard's |



| | | | |
|---|---|---|---|
| | | | agreement |
| 02/22/11 | C. Alm | 1.00 | Review and revise summaries of the depositions of D. Seereeram and forward to T. Woodward and K. Gilman; update deposition log. |
| 02/22/11 | G. Fountain | 0.30 | Review supplemental damages documents produced by opposing counsel and update inventory log regarding same |
| 02/22/11 | G. Fountain | 4.60 | Assist in preparation of exhibits to affidavit, Daubert motion to strike and motion for summary judgment |
| 02/22/11 | M. Stringer | 5.00 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
| 02/22/11 | S. Chase | 14.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200027 and TBW-ESI-HOT-0200028) |
| 02/22/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200026, TBW-ESI-HOT0200029, TBW-ESI-HOT0200030) |
| 02/23/11 | K. Meaders | 0.70 | Receipt and review of calibration models concerning new piezometer data |
| 02/23/11 | K. Meaders | 0.50 | Emails [redacted] |
| 02/23/11 | K. Meaders | 0.50 | Receipt and review of research [redacted] and direct follow up research from attorney Richmond |
| 02/23/11 | K. Meaders | 0.90 | Review additional research [redacted] t |
| 02/23/11 | K. Meaders | 3.80 | Revisions to Motion to Exclude and Affidavit [redacted] in support |



| | | | |
|---|---|---|---|
| 02/23/11 | K. Meaders | 0.70 | [redacted] |
| 02/23/11 | K. Meaders | 0.30 | Receipt and review of Barnard's Notice of Withdrawal of Motion for Sanctions |
| 02/23/11 | K. Meaders | 0.20 | Revise HDR non-withdrawal of Motion for Sanctions |
| 02/23/11 | K. Meaders | 0.70 | Emails and telephone conference with Tim Woodward and David Kent to address Bromwell document issue |
| 02/23/11 | K. Meaders | 1.70 | Revisions to Motion for Summary Judgment |
| 02/23/11 | D. Kent | 0.20 | Study/analysis of correspondence from HDR witness Jim Brittain regarding availability for trial, including preparation of memorandum to team members regarding same |
| 02/23/11 | D. Kent | 0.20 | Analysis and planning with Jim Hickman regarding supplemental production of [redacted] documents |
| 02/23/11 | D. Kent | 0.30 | Study/analysis of Barnard's Notice of Withdrawal of Motion for Sanctions Against TBW, including analysis and planning with team members regarding response to same |
| 02/23/11 | D. Kent | 0.70 | Draft, finalize and file HDR's Notice of Non-Withdrawal of Motion for Sanctions Against TBW |
| 02/23/11 | D. Kent | 6.50 | Review and revise Motion to Strike damage testimony of TBW witnesses |
| 02/23/11 | C. Steinmann | 7.70 | Continue work on MSJ, affidavit, and Motion to Exclude, prepare supporting exhibits and locate additional testimony requested by Meaders |
| 02/23/11 | W. Richmond | 1.60 | Revise memorandum regarding Florida law on resolution of high-low settlements and disclosure of same to jury [redacted] |



| | | | |
|---|---|---|---|
| 02/23/11 | G. Fountain | 4.50 | Assist in preparation of exhibits to affidavit, Daubert motion to strike and motion for summary judgment |
| 02/23/11 | M. Stringer | 6.50 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
| 02/23/11 | S. Chase | 3.20 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200035) |
| 02/23/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200030, TBW-ESI-HOT0200031, TBW-ESI-HOT0200033) |
| 02/23/11 | H. Webster | 5.80 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200002) |
| 02/24/11 | W. Mason | 4.10 | Receive and review numerous motions to be filed re Daubert and motions for summary judgment and numerous conference calls and intrafirm conferences regarding same; |
| 02/24/11 | K. Meaders | 5.40 | |
| 02/24/11 | K. Meaders | 0.90 | Emails with Tim Woodward, David Kent and Wayne Mason regarding TBW's Motion to Exclude Wooten regarding document issues |
| 02/24/11 | K. Meaders | 2.60 | Work on and revisions to Motion for Summary Judgment |
| 02/24/11 | K. Meaders | 3.70 | Work on and Revise Motion to Exclude |



| | | | |
|---|---|---|---|
| | | | Testimony of Alison Adams and Jon Kennedy; |
| 02/24/11 | D. Kent | 0.60 | Study/analysis of Certificate of Conference from TBW concerning proposed motion to strike Wooten as expert, including analysis and planning and exchange of memoranda with team members and local counsel regarding strategy for response to same |
| 02/24/11 | D. Kent | 0.40 | Analysis and planning with local counsel and team members regarding Rule 26 Supplemental Disclosures |
| 02/24/11 | D. Kent | 0.80 | Review, revise, finalize and serve Supplemental Rule 26 Disclosures |
| 02/24/11 | D. Kent | 1.50 | Review and revise Daubert Motion to Strike Brumund as expert witness |
| 02/24/11 | D. Kent | 0.60 | Analysis and planning with team member regarding revisions to dispositive motions and Daubert challenges, strategy for responding to Barnard's settlement with TBW, and related pre-trial matters |
| 02/24/11 | D. Kent | 3.50 | Review and revise HDR's Motion for Summary Judgment, Motion to Strike Kennedy and Adams, and Navigant affidavit |
| 02/24/11 | C. Steinmann | 5.60 | Continue revising MSJ and providing supporting testimony throughout, review and revise Motion to Exclude, review citations for accuracy and finalize affidavit |
| 02/24/11 | W. Richmond | 0.50 | Additional analysis of key Florida case law regarding analogous settlement circumstances and resolution of same via disclosure to the jury |
| 02/24/11 | G. Fountain | 4.80 | Assist in preparation of exhibits to affidavit, Daubert motion to strike and motion for summary judgment |
| 02/24/11 | P. Olshan | 1.50 | Continue deposition summary of Paul Kelley, PE |


| | | | |
|---|---|---|---|
| 02/24/11 | M. Stringer | 7.20 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
| 02/24/11 | S. Chase | 0.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200035) |
| 02/24/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200033, TBW-ESI-HOT0200034) |
| 02/24/11 | H. Webster | 5.70 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200002, TBW-ESI-HOT0200008) |
| 02/25/11 | K. Meaders | 8.40 | Work on and revisions to Motion for Summary Judgment; particularly sections of Brumund and Economic Waste |
| 02/25/11 | K. Meaders | 0.50 | Telephone conference with attorney Tim Woodward regarding Motion to Exclude Brumund and inserts to Motion for Summary Judgment |
| 02/25/11 | K. Meaders | 0.70 | Telephone call with Tim Woodward coordinating issue on motions and summary judgment; |
| 02/25/11 | D. Kent | 4.80 | Review and revise HDR's Motion for Summary Judgment, Daubert Motion to Exclude Opinion Testimony of Adams and Kennedy on Loss of Use Damages, [redacted] |
| 02/25/11 | D. Kent | 0.30 | Prepare Request for Oral Argument on dispositive motions and Daubert motions |
| 02/25/11 | C. Steinmann | 3.00 | Research case law for summary judgement and |



| | | | |
|---|---|---|---|
| | | | Motion to Strike and continue revising Motions |
| 02/25/11 | G. Fountain | 4.90 | Assist in preparation of exhibits to affidavit, Daubert motion to strike and motion for summary judgment |
| 02/25/11 | M. Stringer | 5.50 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
| 02/25/11 | S. Chase | 2.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200035) |
| 02/25/11 | L. Primas | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200034, TBW-ESI-HOT0200037, TBW-ESI-HOT0200038) |
| 02/25/11 | H. Webster | 9.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200008, TBW-ESI-HOT0200012) |
| 02/26/11 | K. Meaders | 3.10 | Work on and revise Motion to Exclude Adams' and Kennedy's Deposition Testimony and Affidavit in Support Thereof |
| 02/26/11 | D. Kent | 8.50 | Review and revise HDR's Motion for Summary Judgment, including exchange of memoranda with team members regarding same |
| 02/26/11 | D. Kent | 0.50 | [redacted] |
| 02/26/11 | C. Steinmann | 3.60 | Continue work on Motion to Exclude, reviewing testimony and cases cited therein, and cross checking footnotes with Affidavit |
| 02/26/11 | C. Steinmann | 8.00 | Analyze and review Volumes 1-10 of Brumund's |


| | | | |
|---|---|---|---|
| | | | deposition and identify testimony in which he admits that the cracking is limited to the NE and SW corners, he does not know if all embankment will crack, and that repairing entire embankment would fix things not actually showing any problems; continue review of hot documents to be used in MSJ and Daubert Motions |
| 02/26/11 | G. Fountain | 3.50 | Assist in preparation of exhibits to affidavit, Daubert motion to strike and motion for summary judgment |
| 02/26/11 | S. Chase | 13.20 | Review and analyze documents marked as “hot” from TBW’s recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200041 and TBW-ESI-HOT-0200043) |
| 02/26/11 | L. Primas | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200038, TBW-ESI-HOT0200039, TBW-ESI-HOT0200042, TBW-ESI-HOT0200044) |
| 02/27/11 | W. Mason | 3.20 | Receive and review motions and begin preparation for trial re witness directs and cross-examinations |
| 02/27/11 | K. Meaders | 5.00 | Work on revisions; changes and tightening of argument in HDR's Motion for Summary Judgment |
| 02/27/11 | K. Meaders | 1.10 | Receipt and suggested revisions to Motion to Exclude Brumund's Testimony |
| 02/27/11 | K. Meaders | 4.50 | Work on Motion to Exclude Adams and Kennedy and check cite references and all testimony to Motions |
| 02/27/11 | K. Meaders | 0.80 | [redacted] |
| 02/27/11 | D. Kent | 4.60 | Review and revise Motion to Strike TBW's |