

HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

March 16, 2011
Invoice No. 1006978
Page 67

|            |              |       | experts Kennedy and Adams on "loss of use" damages |
|------------|--------------|-------|-----------------------------------------------------|
| 02/27/11   | D. Kent      | 1.80  | ███████████████████████████████████████ |
| 02/27/11   | D. Kent      | 0.80  | Review and revise HDR's Motion for Summary Judgment |
| 02/27/11   | C. Steinmann | 9.60  | Review and revise Motion to Exclude and Motion for Summary Judgment, prepare exhibits referenced therein, review and cite check all cases cited therein, ████████████ |
| 02/27/11   | S. Chase     | 5.20  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200043) |
| 02/27/11   | L. Primas    | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200044, TBW-ESI-HOT0200045, TBW-ESI-HOT0200046, TBW-ESI-HOT0200047) |
| 02/27/11   | H. Webster   | 7.20  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200032, TBW-ESI-HOT0200036, TBW-ESI-HOT0200040) |
| 02/28/11   | K. Meaders   | 1.80  | Work on final revisions to Motion for Summary Judgment |
| 02/28/11   | K. Meaders   | 0.30  | Work on final revisions to affidavit |
| 02/28/11   | K. Meaders   | 2.30  | Work on final revisions to Motion to Strike Adams and Kennedy |
| 02/28/11   | K. Meaders   | 3.00  | Receipt and review of TBW's Motion to Exclude Bromwell; Motion to Exclude Navigant; Motion to Exclude Wooten; Motion to Exclude Johnson; |


|          |              |       |                                                                                                                                                                                                |
|----------|--------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |              |       | receipt and review of Barnard's Motion to Exclude Bromwell and Motion to Exclude O'Connell' brief division of Motions between Trial Team for responses                                          |
| 02/28/11 | K. Meaders   | 0.60  | Emails regarding various Motions ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉                                                                                                                                            |
| 02/28/11 | D. Kent      | 0.40  | Review, revise and finalize for filing HDR's Request for Oral Argument on Daubert and dispositive  motions                                                                                      |
| 02/28/11 | D. Kent      | 1.10  | Review and revise Motion to Exclude TBW's Expert Brumund                                                                                                                                        |
| 02/28/11 | D. Kent      | 0.50  | Review, revise and finalize for filing ▉▉▉▉ Affidavit in support of dispositive motions, ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉                                                                               |
| 02/28/11 | D. Kent      | 0.80  | Review and revise HDR's Motion for Summary Judgment                                                                                                                                            |
| 02/28/11 | M. Melle     | 4.30  | Continue reviewing and analyzing voluminous documents in preparation for trial                                                                                                                 |
| 02/28/11 | C. Steinmann | 9.30  | Continue working on and revisions to Motion to Exclude and Motion for Summary Judgment and finalize all for filing                                                                              |
| 02/28/11 | M. Stringer  | 3.00  | Continue summary of the oral deposition of Barry J. Meyer Volumes I-VI                                                                                                                          |
| 02/28/11 | S. Chase     | 3.80  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200050)              |
| 02/28/11 | L. Primas    | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200047, TBW-ESI-HOT0200048, TBW-ESI-HOT0200049, TBW-ESI-HOT0200051) |


| | | | |
|---|---|---|---|
| 02/28/11 | H. Webster | 3.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200040, TBW-ESI-HOT0200052) |

|  | Total Hours | 2,855.50 |
|---|---|---|
| | **Total Fee Amount** | **$363,651.00** |

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 15.40 | 455.00 | $7,007.00 |
| K. Meaders | 186.90 | 330.00 | 61,677.00 |
| D. Kent | 132.10 | 395.00 | 52,179.50 |
| J. Griffith | 5.50 | 230.00 | 1,265.00 |
| M. Melle | 30.00 | 185.00 | 5,550.00 |
| C. Steinmann | 109.80 | 225.00 | 24,705.00 |
| W. Richmond | 11.70 | 165.00 | 1,930.50 |
| C. Alm | 53.20 | 115.00 | 6,118.00 |
| G. Fountain | 73.30 | 115.00 | 8,429.50 |
| P. Olshan | 2.00 | 115.00 | 230.00 |
| A. Perez | 0.80 | 115.00 | 92.00 |
| M. Stringer | 98.60 | 125.00 | 12,325.00 |
| J. Tracey | 9.20 | 115.00 | 1,058.00 |
| R. Zarate | 57.90 | 90.00 | 5,211.00 |
| J. Allen | 52.00 | 85.00 | 4,420.00 |
| R. Bayless | 65.50 | 85.00 | 5,567.50 |
| S. Chase | 174.50 | 85.00 | 14,832.50 |
| E. Cornelius | 78.10 | 85.00 | 6,638.50 |
| S. Crosby | 67.00 | 85.00 | 5,695.00 |
| G. Daniel | 92.00 | 85.00 | 7,820.00 |
| W. Dawson | 60.60 | 85.00 | 5,151.00 |
| J. Dyrek | 68.00 | 85.00 | 5,780.00 |
| R. Jones | 51.70 | 85.00 | 4,394.50 |
| A. Kasten | 75.70 | 85.00 | 6,434.50 |
| T. Pham | 63.70 | 85.00 | 5,414.50 |



| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| L. Primas | 332.50 | 85.00 | 28,262.50 |
| B. Rogers | 85.50 | 85.00 | 7,267.50 |
| K. Schwartz | 66.50 | 85.00 | 5,652.50 |
| C. Smart | 221.10 | 85.00 | 18,793.50 |
| T. Tabbs | 69.30 | 85.00 | 5,890.50 |
| K. Tucker | 58.80 | 85.00 | 4,998.00 |
| H. Webster | 119.30 | 85.00 | 10,140.50 |
| U. White | 116.80 | 85.00 | 9,928.00 |
| C. Wilson | 85.50 | 85.00 | 7,267.50 |
| M. Woods | 65.00 | 85.00 | 5,525.00 |
| Total | **2,855.50** | | **$363,651.00** |

**Disbursements:**

| | |
|---|---|
| 01/19/11 Parking/Tolls | 13.50 |
| 01/21/11 Telephone   Conference | 5.84 |
| 01/21/11 Telephone   Conference | 15.02 |
| 01/28/11 Delivery/Messenger   Service Federal Express Corporation | 18.77 |
| 01/29/11   Delivery/Messenger Service Special Delivery Service, Inc. | 9.87 |
| 02/02/11 Travel/Individual   Meals Kent, David, C. / DA | 9.80 |
| 02/02/11 Travel/Individual   Meals Kent, David, C. / DA | 43.11 |
| 02/02/11 Travel/Individual   Meals Kent, David, C. / DA | 7.03 |
| 02/02/11 Travel/Individual   Meals Kent, David, C. / DA | 4.49 |
| 02/02/11 Travel/Car   Rental Kent, David, C. / DA | 92.00 |
| 02/02/11   Other Travel-related expenses Kent, David, C. / DA | 5.00 |
| 02/02/11   Travel/Air Fare Kent, David, C. / DA | 475.40 |
| 02/02/11   Parking/Tolls Kent, David, C. / DA | 2.00 |
| 02/03/11 Travel/Individual   Meals Kent, David, C. / DA | 4.12 |
| 02/03/11 Travel/Individual   Meals Kent, David, C. / DA | 9.47 |
| 02/03/11 Travel/Individual   Meals Kent, David, C. / DA | 43.99 |
| 02/03/11   Other Travel-related expenses Kent, David, C. / DA | 12.75 |
| 02/04/11   Travel/Lodging Kent, David, C. / DA | 470.38 |
| 02/04/11 Travel/Individual   Meals Kent, David, C. / DA | 5.75 |
| 02/04/11 Travel/Individual   Meals Kent, David, C. / DA | 19.09 |
| 02/04/11 Travel/Individual   Meals Kent, David, C. / DA | 4.12 |
| 02/04/11 Travel/Individual   Meals Kent, David, C. / DA | 7.49 |
| 02/04/11 Travel/Individual   Meals Kent, David, C. / DA | 8.44 |
| 02/04/11   Other Travel-related expenses Kent, David, C. / DA | 7.96 |


| | |
|---|---:|
| 02/05/11   Travel/Lodging Kent, David, C. / DA | 145.59 |
| 02/05/11 Travel/Individual    Meals Kent, David, C. / DA | 7.48 |
| 02/05/11   Other Travel-related expenses Kent, David, C. / DA | 5.00 |
| 02/05/11   Parking/Tolls Kent, David, C. / DA | 105.03 |
| 02/05/11   Parking/Tolls Kent, David, C. / DA | 1.00 |
| 02/09/11 Lexis | 2.57 |
| 02/09/11 Lexis | 135.17 |
| 02/09/11 Lexis | 31.12 |
| 02/10/11   Telephone TAMPA     FL (181)328-9070 | 0.32 |
| 02/10/11 Telephone   OMAHA     NE (140)239-9125 | 0.16 |
| 02/10/11   Telephone LAKELAND  FL (186)366-7234 | 0.16 |
| 02/10/11   Telephone TAMPA     FL (181)328-9070 | 0.24 |
| 02/10/11 Westlaw | 72.08 |
| 02/11/11   Photocopy (9 @ $0.15) | 1.35 |
| 02/11/11   Photocopy (4 @ $0.15) | 0.60 |
| 02/11/11   Telefax (2 @ $1.00) | 2.00 |
| 02/11/11   Telefax (2 @ $1.00) | 2.00 |
| 02/11/11   Telefax (2 @ $1.00) | 2.00 |
| 02/11/11   Telefax (2 @ $1.00) | 2.00 |
| 02/11/11 Postage | 0.44 |
| 02/11/11 Postage | 1.32 |
| 02/11/11   Travel/Air Fare Kent, David, C. / DA | 150.00 |
| 02/11/11   Travel/Air Fare Kent, David, C. / DA | 150.00 |
| 02/14/11 Westlaw | 46.28 |
| 02/14/11 Westlaw | 166.97 |
| 02/14/11   Travel/Lodging Kent, David, C. / DA | 179.19 |
| 02/14/11 Travel/Individual    Meals Kent, David, C. / DA | 8.98 |
| 02/14/11 Travel/Individual    Meals Kent, David, C. / DA | 19.09 |
| 02/14/11 Travel/Individual    Meals Kent, David, C. / DA | 9.69 |
| 02/14/11 Travel/Car   Rental Kent, David, C. / DA | 45.26 |
| 02/14/11   Other Travel-related expenses Kent, David, C. / DA | 5.00 |
| 02/14/11   Travel/Air Fare Kent, David, C. / DA | 50.00 |
| 02/14/11   Travel/Air Fare Kent, David, C. / DA | 469.40 |
| 02/15/11 Lexis | 423.09 |
| 02/15/11 Lexis | 5.36 |
| 02/15/11 Lexis | 46.24 |
| 02/15/11 Lexis | 60.09 |
| 02/15/11 Westlaw | 7.73 |
| 02/15/11   Photocopy (1 @ $0.15) | 0.15 |


| | | |
|---|---|---:|
| 02/15/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/15/11 | Photocopy (68 @ $0.15) | 10.20 |
| 02/15/11 | Travel/Individual    Meals Kent, David, C. / DA | 8.99 |
| 02/15/11 | Travel/Individual    Meals Kent, David, C. / DA | 8.98 |
| 02/15/11 | Travel/Individual    Meals Kent, David, C. / DA | 4.23 |
| 02/15/11 | Travel/Individual    Meals Kent, David, C. / DA | 4.01 |
| 02/15/11 | Travel/Individual    Meals Kent, David, C. / DA | 15.98 |
| 02/15/11 | Other Travel-related expenses Kent, David, C. / DA | 5.00 |
| 02/15/11 | Other Travel-related expenses Kent, David, C. / DA | 15.80 |
| 02/15/11 | Travel/Group Meals Kent, David, C. / DA | 30.05 |
| 02/15/11 | Parking/Tolls Kent, David, C. / DA | 36.00 |
| 02/16/11 | Photocopy (16 @ $0.15) | 2.40 |
| 02/16/11 | Photocopy (4 @ $0.15) | 0.60 |
| 02/17/11 | Photocopy (9 @ $0.15) | 1.35 |
| 02/18/11 | Lexis | 9.26 |
| 02/18/11 | Lexis | 95.03 |
| 02/21/11 | Lexis | 4.62 |
| 02/21/11 | Lexis | 4.60 |
| 02/21/11 | Lexis | 52.89 |
| 02/22/11 | Westlaw | 119.46 |
| 02/22/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/22/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/22/11 | Photocopy (62 @ $0.15) | 9.30 |
| 02/23/11 | Westlaw | 24.33 |
| 02/23/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/23/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/23/11 | Photocopy (3 @ $0.15) | 0.45 |
| 02/23/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/23/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/23/11 | Photocopy (26 @ $0.15) | 3.90 |
| 02/23/11 | Photocopy (29 @ $0.15) | 4.35 |
| 02/23/11 | Photocopy (3 @ $0.15) | 0.45 |
| 02/24/11 | Westlaw | 12.14 |
| 02/24/11 | Photocopy (4 @ $0.15) | 0.60 |
| 02/25/11 | Photocopy (1 @ $0.15) | 0.15 |
| 02/26/11 | Lexis | 6.65 |
| 02/26/11 | Lexis | 9.24 |
| 02/26/11 | Lexis | 9.25 |
| 02/26/11 | Lexis | 0.01 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

March 16, 2011
Invoice No. 1006978
Page 73

| | | |
|---|---|---|
| 02/26/11 | Photocopy (76 @ $0.15) | 11.40 |
| 02/26/11 | Delivery/Messenger Service Special Delivery Service, Inc. | 9.87 |
| 02/28/11 | Telephone TAMPA    FL (181)328-9070 | 0.08 |
| 02/28/11 | Lexis | 4.71 |
| 02/28/11 | Lexis | 51.92 |

**Total Disbursements** **$4,244.84**

**Total Due** <u>**$367,895.84**</u>

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP<br>Attention: Accounting Department<br>135 Main St.<br>14th Floor<br>San Francisco, CA 94105<br>Reference: File Number & Invoice Number<br><br>E-mail: ar@sdma.com | Bank:<br><br>ABA/Routing Number:<br>Account Number:<br>Account Name:<br>SWIFT Code:<br>Reference: | Citibank, NA<br>One Sansome St., 24th Floor<br>San Francisco, CA 94104<br>321 171 184<br>200112936<br>Sedgwick, Detert, Moran and Arnold LLP<br>CITIUS33<br>File Number & Invoice Number |





**Picked up:** Jan 21, 2011     **Cust. Ref:** 10711-000001     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Gail Fountain | Kathy Gilman | |
| Tracking ID | 796682062982 | SEDGWICK,DETERT,MORAN & ARNOLD | Forizs-Dogali | |
| Service Type | FedEx Standard Overnight | 1717 Main Street #5400 | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Box | DALLAS TX 75201 US | TAMPA FL 33634 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jan 24, 2011 13:19 | Transportation Charge | | 40.05 |
| Svc Area | A1 | Discount | | -22.83 |
| Signed by | L.JOSSI | Fuel Surcharge | | -1.55 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$18.77** |

**Picked up:** Jan 24, 2011     **Cust. Ref:** 02052-060061     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Arron Fox | Joe Weiss | |
| Tracking ID | 794351409022 | SEDGWICK, DETERT, MORAN & ARNO | Pemberton Green Newcomb & Weis | |
| Service Type | FedEx Priority Overnight | 1717 MAIN STREET, SUITE 5400 | 2507 WASHINGTON ST | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | GREENVILLE TX 75401 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jan 25, 2011 09:00 | Fuel Surcharge | | 0.86 |
| Svc Area | A2 | DAS Comm | | 1.85 |
| Signed by | E.GANN | Discount | | -10.17 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$10.39** |

**Picked up:** Jan 24, 2011     **Cust. Ref:** 0999-000028     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 7
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Michael ClerkleyOffice Service | Office Services | |
| Tracking ID | 794351840843 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street | 1 MARKET PLZ # 8TH | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jan 25, 2011 09:46 | Transportation Charge | | 46.15 |
| Svc Area | A1 | Discount | | -26.31 |
| Signed by | G.ARBAN | Fuel Surcharge | | 1.79 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$21.63** |

**Picked up:** Jan 25, 2011     **Cust. Ref:** 00214-008845     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing (U.S. to HI Metro) Zone 10

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | CLAUDIA DWYER | MIKE F PIPKIN (GUEST) | |
| Tracking ID | 794357022564 | SDMA | C/O HILTON WAIKIKI BEACH | |
| Service Type | FedEx Priority Overnight | 1717 Main Street | 2500 KUHIO AVE | |
| Package Type | Customer Packaging | DALLAS TX 75201 US | HONOLULU HI 96815 US | |
| Zone | 10 | | | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | | | |
| Delivered | Jan 26, 2011 12:58 | Transportation Charge | | 86.90 |
| Svc Area | PM | Fuel Surcharge | | 3.36 |
| Signed by | F.ACAGOAILI | Discount | | -49.53 |

Continued on next page

1027-01-00-0053614-0002-0134477



# ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

PAID P CARD
FEB 25 2011
JORGE MOLINA

BILL TO:
**SEDGWICK DETERT & MORAN**
**ATTN: SHERRY**
**1717 MAIN, 54TH FL**
**DALLAS, TX  75201**

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| **356933** | **01/29/11** | **$ 403.44** |

| ACCOUNT NUMBER | | AMOUNT ENCLOSED |
|---|---|---|
| 4692278200 | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | |

```
* A P 1 3 6 1 6 6 7 *
```

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 027-0462 L GARNER 00999.000020 | TO:   LAW OFFIE OF BALON B. BRADLEY  5473 BLAIR RD, STE 100 DALLAS, TX 75231<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 24.03 | S SANCHEZ 2:47 PM 01/27/11 | $ 24.03 |
| | Sub-Total For Reference No. 00999.000020 | | $ 24.03 |
| 019-0485 S STEPHENS 00999.000028 | FROM: CORPUS CHRISTI  CORPUS CHRISTI, TX 99999<br>TO:   NUECES COUNTY COURT  CORPUS CHRISTI, TX 99999 | R DOCS 2:18 PM 01/19/11 | $ 81.90 |
| 019-0488 S STEPHENS 00999.000028 | FROM: NUECES COUNTY COURT  CORPUS CHRISTI, TX 99999<br>TO:   CORPUS CHRISTI  CORPUS CHRISTI, TX 99999<br>COPY EXPENSE = $ 101.64 • ADVANCE FEE = $ 9.25 • FAX EXPENSE = $ 28.50 | C E-MAIL 8:21 AM 01/25/11 | $ 139.39 |
| 024-0113 M HAYES 00999.000028 | TO:   SCHED-MAIN POST OFFICE  SYLVAN & I-30 DALLAS, TX 75208<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 01/24/11 | $ 17.91 |
| 025-0117 M HAYES 00999.000028 | TO:   SCHED-MAIN POST OFFICE  SYLVAN & I-30 DALLAS, TX 75208<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 01/25/11 | $ 17.91 |
| 026-0123 M HAYES 00999.000028 | TO:   SCHED-MAIN POST OFFICE  SYLVAN & I-30 DALLAS, TX 75208<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 01/26/11 | $ 17.91 |
| 027-0127 M HAYES 00999.000028 | TO:   SCHED-MAIN POST OFFICE  SYLVAN & I-30 DALLAS, TX 75208<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 01/27/11 | $ 17.91 |
| 028-0120 M HAYES 00999.000028 | TO:   SCHED-MAIN POST OFFICE  SYLVAN & I-30 DALLAS, TX 75208<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 17.91 | ON FILE 7:00 PM 01/28/11 | $ 17.91 |
| | Sub-Total For Reference No. 00999.000028 | | $ 310.84 |
| 024-0471 A FOX 02052.060061 | FROM: DALLAS COUNTY CLERK  600 COMMERCE ST, 1ST FLOOR DALLAS, TX 75202<br>TO:   SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 12.20 • LEGAL RESEARCH / WAITING (20 MIN) = $ 30.00<br>ADVANCE FEE = $ 6.50 • COPY EXPENSE = $ 10.00 | C K 3:26 PM 01/24/11 | $ 58.70 |
| | Sub-Total For Reference No. 02052.060061 | | $ 58.70 |
| 026-0466 C ALM 10711.000001 | TO:   NAVIGANT CONSULTING  2001 ROSS AVE, STE 500 DALLAS, TX 75201<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 9.87 | G CRAWFORD 2:29 PM 01/26/11 | $ 9.87 |
| | Sub-Total For Reference No. 10711.000001 | | $ 9.87 |

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 1 | 356933 | 403.44 | 1,358.09 | | | |

**Thank you!  We Appreciate Your Business.  For Questions Regarding this Invoice, please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com  -  TXDPS-PSB License A16470**

SPECIAL DELIVERY SERVICE, INC.  •  5470 L.B.J. FREEWAY  •  DALLAS, TX 75240  •  (214) 866-3200  •  FEDERAL ID NO. 75-2811091

## Expense Report - Transmittal Report



ER00000035062110089

| | | | |
|---|---|---|---|
| **Spender** David C. Kent | **From** Feb 2, 2011 | **To** Feb 5, 2011 | **Reimbursement Amt** 1,496.49 USD |

**Report name** To Tampa for HDR Tampa Bay Matter

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 24 | Audit required | Yes |
| Number of receipts to submit | 22 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 2/2/11 | Parking or Tolls | United St... | 2.00 USD | - |
| 2/5/11 | Parking or Tolls | United St... | 1.00 USD | - |
| 2/5/11 | Parking or Tolls | United St... | 105.03 USD | - |
| 2/5/11 | Lodging | United St... | 145.59 USD | - |
| 2/4/11 | Lodging | United St... | 470.38 USD | - |
| 2/2/11 | Airfare | United St... | 475.40 USD | - |
| 2/2/11 | Car Rental | United St... | 92.00 USD | - |
| 2/4/11 | Other Travel - ... | United St... | 7.96 USD | - |
| 2/3/11 | Other Travel - ... | United St... | 12.75 USD | - |
| 2/5/11 | Individual Meal | United St... | 7.48 USD | - |
| 2/4/11 | Individual Meal | United St... | 19.09 USD | - |
| 2/4/11 | Individual Meal | United St... | 8.44 USD | - |
| 2/4/11 | Individual Meal | United St... | 5.75 USD | - |
| 2/4/11 | Individual Meal | United St... | 4.12 USD | - |
| 2/4/11 | Individual Meal | United St... | 7.49 USD | - |
| 2/3/11 | Individual Meal | United St... | 43.99 USD | - |
| 2/3/11 | Individual Meal | United St... | 9.47 USD | - |
| 2/3/11 | Individual Meal | United St... | 4.12 USD | - |
| 2/2/11 | Individual Meal | United St... | 9.80 USD | - |
| 2/2/11 | Individual Meal | United St... | 43.11 USD | - |
| 2/2/11 | Individual Meal | United St... | 7.03 USD | - |
| 2/2/11 | Individual Meal | United St... | 4.49 USD | - |

02 Feb 2011 12:34 CST
SARGC DFW-IPA
50884
Device ID GLX000310/2
Transaction: 10054924847

Sale

Product          Price  Qty

CRACKERS         4.49   1

Total            USD
496              USD

**AmericanAirlines®**
We Know Why You Fly℠

11414 CHRISTIA

CHK 7464  FEB02'11  9:58AM  GST 2

Subtotal

1 LATTE V              4.10
1 SCONES BLUEBERRY     2.39

SUBTOTAL              6.49
TAX                   0.54
AMOUNT PAID           7.03
Stbk Card             7.03
   Amount 7.03
   TerminalID Z0051153
   RefrNbr 96662295
Redemption Approved for $7.03
   Card Balance 32.20
   Gift Card Charge 7.03

CHRISTOP

584        733          Gst 1
     Feb02'11 07:00PM

1 Cuban Pull Mojo       17.00
  Key Lime Pie           7.00
Misc Personal Charge   ⟨7.75⟩
  Delivery Charge        2.00
  22 %
  ROOM SVC 22%           6.99

  Subtotal              33.75
  Tax                    2.37
  Service Charg          6.99
Total

Double Tree
@ Rocky Point

103 GAIL H

Chk 7794     Feb02'11 09:12PM  Gst 0

Misc Personal Charge   ⟨7.75⟩

   Subtotal             7.75
   Tax                  0.55
09:12PM Total           8.30

Thank you for joining us.

Tip Amt_____  1.50

Total  _____  9.80

Rm #

STARBUCKS Store #8457
10118 Montague Blvd.
Tampa, FL  (813) 926-4430
1297891 Abel
-----------------------------------
CHK 716916
            02/03/2011 10:10AM
-----------------------------------
  Vt Latte              3.85
    Nonfat
  SBUX Card             4.12

  Subtotal              3.85
  Tax 7.0%              0.27
  Total                4.12
Change Due            $0.00

----------- Check Closed ----------

            Double Tree
          @ Rocky Point


111 JEWANLAL
-----------------------------------
Tbl 11/1      Chk 959        Gst 1
        Feb03'11 09:05PM
-----------------------------------
  1 Doubletree Burg     12.00
  1 Bundt Cake           8.00
  Misc Personal Charge    <15.50>

  Subtotal              35.50
  Tax                    2.49
10:46PM Total          37.99

Thank you for joining us.

Tip Amt              6.00
                    43.99

      STARBUCKS Store #8457
      10118 Montague Blvd.
      Tampa, FL  (813) 926-4430
1712616 Todd
-----------------------------------
CHK 718514
            02/04/2011 07:10AM
-----------------------------------
  Vt Latte              3.85
  SBUX Card             4.12

  Subtotal              3.85
  Tax 7.0%              0.27
  Total                4.12
Change Due            $0.00

----------- Check Closed -----------
      02/04/2011 07:10:57AM

STARBUCKS
WESTIN TAMPA BAY
7627 W. COURTNEY CAMPBELL CAUSEWAY
TAMPA, FL 33607
813-712-8399
-----------------------------------
EMP: BARISTA D              GIFT CARD
Date 02/03/11              Time 12:38
Table 269                  STARBUCKS
281804
-----------------------------------
Card Number  ##########94263
Auth-Code..   687446      Ctrl: 24927

Amount..          9.47

Tip....    _____

Total      ................

            Angelo Tree
          @ rocky point


102 Maurice
-----------------------------------
Tbl 12/1      Chk 972        Gst 1
        Feb04'11 06:43AM
-----------------------------------
  1 HH Cont B/F          9.95
  1 HH Upgrade           7.00
  100 %
  Hilton Honor          9.95-

  Subtotal              7.00
  Tax                   0.49
06:43AM Total          7.49

Thank you for joining us.

          STARBUCKS Store #8457
          10118 Montague Blvd.
          Tampa, FL  (813) 926-4430
1554930 Irene
-----------------------------------
CHK 728447
            02/04/2011 11:17AM
-----------------------------------
  Gr Latte              3.55
    Nonfat
  Scone Blueberry       1.95
  SBUX Card             5.75

  Subtotal              5.50
  Tax 7.0%              0.25
  Total                5.75
Change Due            $0.00

CITRUS PARK TOWN CENTER
STORE 1908 TAMPA FL 33625

(T)813-920-9037

02/04/2011   000001
#004   7:48PM SERV.01 ****

COMBO #2        T1 $7.89
  ST            $7.89
TAX             $0.55

SUBTOTAL
TOTAL
TOTAL

---

TAMP INT'L AIRPORT

Diana E

9999 FEB05'11 5:31AM GST

LATTE V          4.10
BERY COFF CAK    2.89

SUBTOTAL         6.99
TAX              0.49
AMOUNT PAID      7.48

---

RENTAL NUMBER    CAR NUMBER    CAR GROUP
448932945        42641384      G

KENT,DAVID
BCN = EL292J    BCD = X773400
CV - CMXXXXXXXXXXXX1496
OUT TPA 02FEB11/1415 MI = 19488
IN  TPA 05FEB11/0511 MI = 19600
    112 MI@    .00 =
       HR@  18.00 =
      3 DY@  23.99 =       71.97
DISCOUNT   5.0     =        3.60
**10.40% FEE       =        7.53
$  0.02 /DY TBS    =         .06
$  0.78 /DY VLF    =        2.34
$  0.56 /DY ERF    =        1.68
$  2.00 /DY SSU    =        6.00
TAXABLE SUBTOT     =       85.98
TAX  7.000%        =        6.02
FUEL SERVICE
TOTAL CHARGES      =       92.00
**CONCESSION RECOVERY FEE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
ENERGY RECOVERY FEE
STATE SURCHARGE

*Please check your car for personal effects.*
*Please check your car for personal effects.*

---

Double Tree
@ Rocky Point

TO3 GAIL R

Chk 7827      Feb04'11 10:36PM  Gst 0
--------------------------------------
Misc Personal Charge        <15.50>

  Subtotal              15.50
  Tax                    1.09
10:36PM Total           16.59

Thank you for joining us.

Tip Amt _____  2.50

Total            19.09

---

12684703-002
ACETRAC165
955 W. WATER AVENUE
TAMPA          FL 3360

DATE   02/03/11
TIME   7:59 PM
BTH# 590225
PIN USED

DEBIT
  ACCOUNT NUMBER
XXXXXXXXXX4364

PUMP  PRODUCT  PPG
 17     REG   $3.099

---

WELCOME
CITRUS PARK MARATHON

00000100867-01
415 MINAS
8002 CITRUS PARK D
TAMPA              FL

DEBIT
AUTH#   00 DOC# 91026
DATE 02/04/11  21:15
AUTH: Interlink

     950531

PUMP # 09
PRODUCT: BLUE
APPROVAL # 011521
GALLONS:         2.545
PRICE/G:    $    3.129
FUEL  SALE  $    7.96

INCL 0.040/G DISC

**Kent, David**

| | |
|---|---|
| **From:** | American Airlines@aa.com [notify@aa.globalnotifications.com] |
| **Sent:** | Wednesday, February 02, 2011 2:09 AM |
| **To:** | Kent, David |
| **Subject:** | E-Ticket Confirmation-JGANTV  02FEB |





Date of Issue: 01FEB11

David C Kent:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld® Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

Record Locator: JGANTV

Budget
Save up to 30% plus earn quadruple miles ▸

AVIS
Save up to 35% + earn up to 3000 bonus miles ▸

AmericanAirlines Vacations.

DEALS & OFFERS Around the World
BOOK NOW

GO
AAdvantage
Car and Hotel Awards

Book Activities

5,500 Events & Tours

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport.  Check-in options may be found at  www.aa.com/options.  For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.  **For faster check-in  at the airport, scan the barcode at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel      Book a car      Buy trip insurance

Record Locator: JGANTV



**Itinerary**

| Carrier | Flight Number | Departing City | Date & Time | Arriving City | Time | Booking Code |
|---------|---------------|----------------|-------------|---------------|------|--------------|
| ᗩᗩ | 1216 | DALLAS FT | WED 02FEB | TAMPA | 1:40 PM | Y |

1

| American Airlines | | WORTH | 10:20 AM | | | | |
|---|---|---|---|---|---|---|---|
| | | David Kent | FF#: H106810 GLD | Economy | Seat 28F | Food For Purchase | |
| American Airlines | 1499 | TAMPA | FRI 04FEB 11:55 AM | DALLAS FT WORTH | 1:50 PM | S | |
| | | David Kent | FF#: H106810 GLD | Economy | Seat 12A | Food For Purchase | |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| DAVID KENT | 0012332838663 | 422.32 | 53.08 | 475.40 |

Payment Type: Exchange

You may have purchased a "Special Fare" and certain restrictions apply. Some fares are NON-REFUNDABLE. If the fare allows changes, a fee may be assessed for the change.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Notice of Incorporated Terms Of Contract include very important and useful info including Rules and limits on liability for personal injury or death, Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges. Also covered areClaim restrictions, including time periods in which passengers must file a claim or bring an action against the carrier, Rights on the air carrier to change terms of the contract. Rules on reconfirmation of reservations, check-in times and refusal to carry as well as Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes substitution of alternate air carriers or aircraft rerouting.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

 

Conditions Of Carriage | Special Assistance | Flight Check-In | Flight Status Notification

 

Our Lowest Fare Guarantee Only at AA.com

member of oneworld

We know why you fly*
American Airlines*
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 501711546060620201274969300



## DOUBLETREE
### GUEST SUITES®
TAMPA BAY

3050 N. Rocky Point Drive West • Tampa, FL 33607
Phone (813) 888-8800 • Fax (813) 888-8743
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

| Name & Address | |
|---|---|

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201
US

| | | |
|---|---|---|
| Room | 733/NK1SV | |
| Arrival Date | 2/2/2011 | 5:56:00PM |
| Departure Date | 2/4/2011 | 6:32:00AM |
| | | |
| Adult/Child | 1/0 | |
| Room Rate | 209.99 | |
| | | |
| RATE PLAN | | LV2 |
| HH# 427205835 GOLD | | |
| AL: | | |
| CAR: | | |

*Folio*

CONFIRMATION NUMBER : 82027600

2/4/2011      PAGE      1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/2/2011 | 2728826 | GUEST ROOM | $209.99 |
| 2/2/2011 | 2728826 | STATE TAX | $14.70 |
| 2/2/2011 | 2728826 | CITY TAX | $10.50 |
| 2/3/2011 | 2729549 | GUEST ROOM | $209.99 |
| 2/3/2011 | 2729549 | STATE TAX | $14.70 |
| 2/3/2011 | 2729549 | CITY TAX | $10.50 |
| 2/4/2011 | 2729630 | MC *1496 | ($470.38) |
| | | * * BALANCE * * | $0.00 |

TheHiltonFamily

Hilton

CONRAD HOTELS

DOUBLETREE

EMBASSY SUITES HOTELS®

Hampton

Hilton Garden Inn

Hilton Grand Vacations Club

HOMEWOOD SUITES Hilton

USA Official Sponsor

*You have earned approximately 15704 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.co*

*Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!*

| ACCOUNT NO. | | | DATE OF CHARGE | FOLIO NO./CHECK NO. | |
|---|---|---|---|---|---|
| MC *1496 | | | 02/02/11 17:56:00 | 418091 | A |
| CARD MEMBER NAME | | | AUTHORIZATION | | INITIAL |
| KENT, DAVID | | | 94900P | | |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | | PURCHASES & SERVICES | | |
| THANK YOU AND WE WISH YOU SAFE TRAVELS! | | | TAXES | | |
| | | | TIPS & MISC. | | |
| CARD MEMBER'S SIGNATURE | | | TOTAL AMOUNT | -470.38 | |
| X | | | | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT



## DOUBLETREE
### GUEST SUITES®
TAMPA BAY

3050 N. Rocky Point Drive West • Tampa, FL 33607
Phone (813) 888-8800 • Fax (813) 888-8743
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

Name & Address

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201
US

| | | |
|---|---|---|
| Room | 403/NK1SV | |
| Arrival Date | 2/4/2011 | 9:32:00PM |
| Departure Date | 2/5/2011 | 5:02:00AM |
| Adult/Child | 1/0 | |
| Room Rate | 129.99 | |

RATE PLAN                S-DJ1
HH# 427205835 GOLD
AL:      AA  #H106810
CAR:

*Folio*

CONFIRMATION NUMBER : 86589178

2/5/2011        PAGE        1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/4/2011 | 2730079 | GUEST ROOM | $129.99 |
| 2/4/2011 | 2730079 | STATE TAX | $9.10 |
| 2/4/2011 | 2730079 | CITY TAX | $6.50 |
| 2/5/2011 | 2730215 | MC *1496 | ($145.59) |
| | | * * BALANCE * * | $0.00 |

*Hilton HHonors*
*Points & Miles*

You have earned approximately 2864 HHonors points for this stay. To check your earnings for this
stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit
HiltonHHonors.com

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and
relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

The Hilton Family

Hilton

CONRAD

DOUBLETREE

EMBASSY SUITES HOTELS®

Hampton

Hilton Garden Inn™

Hilton Grand Vacations Club®

HOMEWOOD SUITES Hilton

USA Official Sponsor

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO./CHECK NO. |
| MC *1496 | 02/04/11 21:32:00 | 418570   A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| KENT, DAVID | 74848P | |
| ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES | |
| THANK YOU AND WE WISH YOU SAFE TRAVELS! | TAXES | |
| | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT | -145.59 |
| X | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

| | |
|---|---|
| **From:** | FreedomPark Reservations [reservations@freedomparkdfw.com] |
| **Sent:** | Saturday, February 05, 2011 11:05 PM |
| **To:** | Kent, David |
| **Subject:** | Airport Parking Receipt – David Kent |

# Airport Parking Receipt



**FreedomPark**
AIRPORT VALET SERVICES
**2001 – 2011**
CELEBRATING 10 YEARS AT DFW

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1268062
Date: 2/1/2011 4:50:04 PM

SOLD
TO
David Kent
214-535-6703
david.kent@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1268062 | 2/2/2011 | 2/5/2011 | | $105.03 |

Charges for MasterCard ending in 1496 - Personal

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 4 | $22.00 | $88.00 | $7.26 | $9.77 | | $105.03 | |
| | | | | | Credit Card Total | | $105.03 | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

**DFW AIRPORT RAISES PARKING RATES**
Effective October 1st 2010 **DFW AIRPORT TERMINAL PARKING** will increase from $17 per day to $19 per day.
Effective immediately **DFW AIRPORT VALET PARKING** is now $22 per day plus tax. **FreedomPark's rates will remain unchanged.**

**Thanks for using FreedomPark!**

**Kent, David**

From:        TollTag Store [customernotifications@ntta.org]
Sent:        Sunday, February 06, 2011 3:04 AM
To:          Kent, David
Subject:     Parking Receipt

# DFW Airport Parking Receipt

| | | | |
|---|---|---|---|
| **Entry :** | February 05, 2011 07:22 | **Lane:** | DFW-NORTH-12 |
| **Exit :** | February 05, 2011 08:32 | **Lane:** | DFW-NORTH-56 |

**Tag Number:** DNT.06647970  **License Plate:** PBM977  **License State:** TX
**Parking Fee:** $2.00
**NTTA Tag Charged:** $2.00

Taxes included.

Thank you for parking at DFW Airport.

| | |
|---|---|
| From: | TollTag Store [customernotifications@ntta.org] |
| Sent: | Thursday, February 03, 2011 3:03 AM |
| To: | Kent, David |
| Subject: | Parking Receipt |

# DFW Airport Parking Receipt

| | | | |
|---|---|---|---|
| **Entry :** | February 02, 2011 09:26 | **Lane:** | DFW-NORTH-16 |
| **Exit :** | February 02, 2011 09:56 | **Lane:** | DFW-NORTH-55 |

**Tag Number:** DNT.06647970    **License Plate:** PBM977    **License State:**    TX

**Parking Fee:** $1.00

**NTTA Tag Charged:** $1.00

Taxes included.

Thank you for parking at DFW Airport.

1

## Expense Report - Transmittal Report



ER00000035062110090

Spender David C. Kent          From Feb 14, 2011  To Feb 15, 2011          Reimbursement Amt 1,215.65 USD

Report name iNSPECTION OF rESERVOIR

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 19 | Audit required | Yes |
| Number of receipts to submit | 17 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 2/11/11 | Airfare | United St... | 150.00 USD | Jennifer M. Arevalo |
| 2/11/11 | Airfare | United St... | 150.00 USD | Jennifer M. Arevalo |
| 2/14/11 | Airfare | United St... | 50.00 USD | Jennifer M. Arevalo |
| 2/14/11 | Lodging | United St... | 179.19 USD | Jennifer M. Arevalo |
| 2/14/11 | Individual Meal | United St... | 19.09 USD | Jennifer M. Arevalo |
| 2/14/11 | Individual Meal | United St... | 9.69 USD | Jennifer M. Arevalo |
| 2/14/11 | Airfare | United St... | 469.40 USD | Jennifer M. Arevalo |
| 2/14/11 | Individual Meal | United St... | 8.98 USD | Jennifer M. Arevalo |
| 2/14/11 | Car Rental | United St... | 45.26 USD | Jennifer M. Arevalo |
| 2/15/11 | Parking or Tolls | United St... | 36.00 USD | Jennifer M. Arevalo |
| 2/15/11 | Individual Meal | United St... | 4.01 USD | Jennifer M. Arevalo |
| 2/15/11 | Other Travel - ... | United St... | 15.80 USD | Jennifer M. Arevalo |
| 2/15/11 | Individual Meal | United St... | 15.98 USD | Jennifer M. Arevalo |
| 2/15/11 | Group Meal | United St... | 30.05 USD | Jennifer M. Arevalo |
| 2/15/11 | Individual Meal | United St... | 8.98 USD | Jennifer M. Arevalo |
| 2/15/11 | Individual Meal | United St... | 8.99 USD | Jennifer M. Arevalo |
| 2/15/11 | Individual Meal | United St... | 4.23 USD | Jennifer M. Arevalo |

2/15/2011 3:54:46 PM

Order Number: **2917575**

Hess 09327
3353 Lithia Pinecrest Rd, Valrico, FL 3359

Register:1        Tran Seq No: 2917575
Store No:1                    Gustavo C

| | | |
|---|---|---|
| 1 | Nab Oreo 2oz | 0.79 |
| 1 | Nab Ntr Btr | 0.79 |
| 1 | Lipton Brisk Sweet T | 0.99 |
| 1 | Lipton Green Tea 20o | 1.49 |

Sub. Total:              4.06
Tax:                     0.17
Total:                   4.23
Discount Total:          0.00

Debit:                   4.23
Change                   0.00

Double Tree
@ Rocky Point

102 Maurice

Tbl 23/1     Chk 1917          Gst 1
             Feb15'11 07:19AM

1 HH Cont B/F              9.95
1 HH Upgrade              7.00
  100 %
  Hilton Honor            9.95-

Subtotal                 7.00
Tax                      0.49
07:19AM Total            **7.49**

Thank you for joining us.

Tip Amt_____ 1.50

Total _____ 8.99

HMSHOST
STARBUCKS COFFEE
TAMP INT'L AIRPORT

9662 KYLIE
----------------------------------
CHK 4832 FEB15'11 5:30PM  GST 3
----------------------------------

1 LATTE G                 3.75
1 RF BERY COFF CAK        2.89
1 POM CASHEW 1.5          1.75

  SUBTOTAL                8.39
  TAX                     0.59
  AMOUNT PAID       8.98
  Stbk Card               8.98
      Amount 8.98

*DCK &
Tim Woodward*

**Customer Copy**
**Beef's #050 Fishhawk**

Beef 'D'Brady's Family Sports Pubs
Store #050 - 16773-16775 Fishhawk Blvd.
Lithia, FL 33547
813-651-0388

**Current Batch 02152011**
**Tue 2/15/2011 12:24:38 PM**
**Check 15      Table 43**
**Donna**

Cardholder acknowledges receipt of goods
and/or services in the amount of the
TOTAL shown hereon and agrees to perform
the obligations set forth in the
Cardholder agreement with the Issuer

**Amex XXXXXXXXXXX1572**
**Approval 572463**

**BASE**               $26.05

**TIP**                 4.00

**TOTAL**              30.05

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 449000926 | 41917971 | V |

**KENT,DAVID**
BCN = EL292J    BCD = X773400
CV - CMXXXXXXXXXXXX1496
OUT TPA 14FEB11/1825 MI = 2982
IN  TPA 15FEB11/1707 MI = 3200

```
    218 MI@    .00 =
     23 HR@  27.75 =
        DY@  36.99 =
MINIMUM CHARGE     =      36.99
DISCOUNT   5.0     =       1.85
**10.40% FEE       =       3.80
$  0.02 /DY TBS    =        .02
$  0.78 /DY VLF    =        .78
$  0.56 /DY ERF    =        .56
$  2.00 /DY SSU    =       2.00
TAXABLE SUBTOT     =      42.30
TAX 7.000%         =       2.96
FUEL SERVICE       =
TOTAL CHARGES      =      45.26
**CONCESSION RECOVERY FEE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
ENERGY RECOVERY FEE
STATE SURCHARGE
```

*Please check your car for personal effects.*

Go to Budget.com to
Receive E-Receipts.

---

**AmericanAirlines**

14 Feb 2011 15:31 EST
AA1428 DFW TPA
098514
Device ID GLX00031562
Transaction: 10059925251

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| FRUIT-NUTS | 4.49 | 1 | 4.49 |
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| Total | USD | | 8.98 |
| MC 1496 | USD | | 8.98 |

AmericanAirlines®
We Know Why You Fly℠

**AmericanAirlines**

15 Feb 2011 18:17 EST
AA1657 TPA DFW
019228
Device ID GLX00030633
Transaction: 10055694670

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| FRUIT-NUTS | 4.49 | 1 | 4.49 |
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| WINE | 7.00 | 1 | 7.00 |
| Total | USD | | 15.98 |
| AMEX 1572 | USD | | 15.98 |

---

SHELL    , 575424905503
1002 N WEST SHORE BLVD
TAMPA   , FL
33607

02/15/2011 04:54:08 PM 138925052

XXXXXXXXXXX4364 Debit
INVOICE 031385
AUTH 040477

PUMP# 2
REGULAR CR     4.971G
PRICE/GAL      3.179

FUEL TOTAL     .$ 15.80

Subtotal = $ 15.80
Tax = $ 0.00

Total = $ 15.80
DEBIT      $ 15.80
PINUsed

---

**AmericanAirlines**  oneworld   PASSENGER RECEIPT
DUPLICATE

**11FEB11**

| PASSENGER NAME | RECORD LOCATOR | |
|---|---|---|
| KENT/DAVID | GKTPVB | DFW |

DFW AA TPA208.37SA00ERD1 AA DFW208.37SA00ERD1 416.
74END ZPDFWTPA XFDFW4.5TPA4.5

**AmericanAirlines**

TPA AA 1428 S 14FEB SA00ER
DFW AA 1657 S 15FEB SA00ER

Get the Citi(R) Platinum Select(R) / AAdvantage(R)
World MasterCard(R) and earn 15,000 bonus miles
after first purchase. Call 1-800-753-0901!

| | | | |
|---|---|---|---|
| FARE | 416.74 | USD | NOT VALID FOR TRAVEL |
| TFC | 5.00 | AY | FOP-A/C IKXXXXXXXXXXXX1496 |
| TFC | 31.26 | US | 0012362971449 |
| TFC | 16.40 | XT | |
| TOTAL | 469.40 | USD | TFC=TAXES,FEES & CHARGES |

SSL-1 CPN 1109928

```
            STARBUCKS
          WESTIN TAMPA BAY
   7627 W. COURTNEY CAMPBELL CAUSEWAY
            TAMPA, FL 33607
             813-712-8399

 EMP: BARISTA D                GIFT CARD
 Date 02/15/11                 Time 07:48
 Table  253                    STARBUCKS
 285019
 ------------------------------------------
 Card Number  ###########94263
 Auth-Code.. 952149            Ctrl: 28246

    Amount..              4.01
```

```
          Double Tree
          @ Rocky Point

  103 GAIL H
-------------------------------------------
Chk 8034         Feb14'11 09:46PM  Gst 0
-------------------------------------------
   2 Gl Can Rd Merlot @ 7.75     15.50

    Subtotal                     15.50
    Tax                           1.09
 09:46PM Total                  16.59

    Thank you for joining us.

    Tip Amt_____         2.50

    Total _____        19.09
```

```
          STARBUCKS COFFEE C21
      DALLAS FT WORTH INT'L AIRPORT

 11501 TREFFANE
 ---------------------------------
 CHK 5246 FEB14'11  2:03PM  GST 4
 ---------------------------------
          Subtotal

  1 LATTE G                  3.80
  1 CASHEW NUT 1.5oz         1.75
  1 KIND BAR BLU VAN         2.15
  1 WALKER SHRT BRED         1.25

    SUBTOTAL                 8.95
    TAX                      0.74
    AMOUNT PAID           9.69
    Stbk Card                9.69
         Amount 9.69
```

| | |
|---|---|
| **From:** | Kent, David |
| **Sent:** | Friday, February 18, 2011 9:09 AM |
| **To:** | Dwyer, Claudia |
| **Subject:** | Fw: Parking Receipt |

Here is my parking receiPot for DFW. Please add to my expense voucher
---------------------------
Sent from my BlackBerry Wireless Handheld

**From:** TollTag Store <customernotifications@ntta.org>
**To:** Kent, David
**Sent:** Fri Feb 18 03:05:03 2011
**Subject:** Parking Receipt

# DFW Airport Parking Receipt

| **Entry :** | February 14, 2011 12:42 | **Lane:** | DFW-SOUTH-98 |
|---|---|---|---|
| **Exit :** | February 15, 2011 21:04 | **Lane:** | DFW-NORTH-58 |

| **Tag Number:** | DNT.06647970 | **License Plate:** PBM977 | **License State:** | TX |
|---|---|---|---|---|
| **Parking Fee:** | $36.00 | | | |
| **NTTA Tag Charged:** | $36.00 | | | |

Taxes included.

Thank you for parking at DFW Airport.



# DOUBLETREE
## GUEST SUITES®

TAMPA BAY

3050 N. Rocky Point Drive West • Tampa, FL 33607
Phone (813) 888-8800 • Fax (813) 888-8743
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

Name & Address

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201
US

| | |
|---|---|
| Room | 523/NK1SV |
| Arrival Date | 2/14/2011    8:50:00PM |
| Departure Date | 2/15/2011 |
| Adult/Child | 1/0 |
| Room Rate | $159.99 |
| RATE PLAN | LV5 |
| HH# 427205835 GOLD | |
| AL | |
| BONUS AL | CAR |

Confirmation: 86856043

2/15/2011    PAGE    2

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 2/14/2011 | 2736581 | GUEST ROOM | | | $159.99 | |
| 2/14/2011 | 2736581 | STATE TAX | | | $11.20 | |
| 2/14/2011 | 2736581 | CITY TAX | | | $8.00 | |
| | WILL BE SETTLED TO AX *1572 | | | | $179.19 | |
| | EFFECTIVE BALANCE OF | | | | $0.00 | |

You have earned approximately 3489 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.com

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

ESTIMATED CURRENCY TOTAL

## EXPRESS CHECK-OUT

**Good Morning !  We hope you enjoyed your stay. With Express Check-Out there is no need to stop at the Front Desk to check out.**

- Please review this statement.  It is a record of your charges as of late last evening.
- For any charges after your account was prepared, you may:
  + pay at the time of purchase.
  + charge purchases to your account, then stop by the Front Desk for an updated statement.
  + or request an updated statement be mailed to you within two business days.

Simply call the Front Desk from your room and tell us when you are ready to depart.  Your account will be automatically checked out and you may use this statement as your receipt.  Feel free to leave your key(s) in the room.
*Please call the Front Desk if you wish to extend your stay or if you have any questions about your account.*

| | |
|---|---|
| DATE OF CHARGE | FOLIO NO./CHECK NO. |
| 419349 | B |
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | 0.00 |

PAYMENT DUE UPON RECEIPT

PAYMENT DUE UPON RECEIPT - 1.5% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.

THANK YOU

## Kent, David

**From:** American Airlines@aa.com [notify@aa.globalnotifications.com]
**Sent:** Monday, February 14, 2011 1:03 PM
**To:** Kent, David
**Subject:** AA eTDS Notification-GKTPVB





**Date of Issue: 14FEB11**

David C Kent:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld® Alliance.

This receipt is for services advised to you by reservations.

If you have any questions regarding your reservations, please call 1-800-433-7300 or visit www.aa.com.

**Record Locator: GKTPVB**

 Book a hotel      Book a car      Buy trip insurance








**Record Locator: GKTPVB**

### Receipt

| PASSENGER | DOCUMENT NUMBER | FEE-USD | TAX | TRANS TOTAL |
|-----------|-----------------|---------|-----|-------------|
| DAVID KENT | 0010616004127 | 50.00 | 0 | 50.00 |

1

**Kent, David**

| | |
|---|---|
| From: | American Airlines@aa.com [notify@aa.globalnotifications.com] |
| Sent: | Friday, February 11, 2011 1:04 PM |
| To: | Kent, David |
| Subject: | E-Ticket Confirmation-GKTPVB 14FEB |





Date of Issue: 11FEB11

David C Kent:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld® Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

Record Locator: GKTPVB

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel    Book a car    Buy trip insurance



Record Locator: GKTPVB

## Itinerary

| Carrier | Flight Number | Departing City | Departing Date & Time | Arriving City | Arriving Time | Booking Code |
|---|---|---|---|---|---|---|
| ✈ | 1574 | DALLAS FT | MON 14FEB | TAMPA | 7:40 PM | S |

1

**Kent, David**

**From:** American Airlines@aa.com [notify@aa.globalnotifications.com]
**Sent:** Friday, February 11, 2011 5:06 PM
**To:** Kent, David
**Subject:** E-Ticket Confirmation-GKTPVB  14FEB



**Date of Issue: 11FEB11**

David C Kent:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld® Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

**Record Locator: GKTPVB**

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel           Book a car           Buy trip insurance

**Record Locator: GKTPVB**

Budget
Save up to 30% plus earn quadruple miles ›

AVIS
Save up to 35% + earn up to 3000 bonus miles ›

AmericanAirlines
Admirals Club
Make This Trip Extra Special
Find Out More ›

GO
AAdvantage
Car and Hotel Awards

Book Activities

5,500 Events & Tours

### Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---------|---------------|-----------|-----------|----------|------|--------------|
| | | City | Date & Time | City | Time | |
| | 1574 | DALLAS FT | MON 14FEB | TAMPA | 7:40 PM | S |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| American Airlines | | WORTH | 4:30 PM | | | | |
| | | David Kent | FF#: H106810 GLD | Economy | Seat 10C | Food For Purchase |
|  | 1657 | TAMPA | WED 16FEB 6:45 PM | DALLAS FT WORTH | 8:40 PM | S |
| American Airlines | | David Kent | FF#: H106810 GLD | Economy | Seat 14D | Food For Purchase |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| DAVID KENT | 0012362968719 | 416.74 | 52.66 | 469.40 |
| DAVID KENT - Additional Fare Collection 56.00 | | | | |

| ADDITIONAL SERVICES | DATE | CURRENCY | AMOUNT |
|---|---|---|---|
| Ticket Change | 11 FEB 11 | USD | 150.00 |

**Payment Type:** Exchange, Master Card XXXXXXXXXXXXX1496

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Notice of Incorporated Terms Of Contract include very important and useful info including Rules and limits on liability for personal injury or death, Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges. Also covered areClaim restrictions, including time periods in which passengers must file a claim or bring an action against the carrier, Rights on the air carrier to change terms of the contract. Rules on reconfirmation of reservations, check-in times and refusal to carry as well as Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes substitution of alternate air carriers or aircraft rerouting.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.







**Conditions Of Carriage** · **Special Assistance** · **Flight Check-In** · **Flight Status Notification**



Our **Lowest Fare** Guarantee Only at AA.com

member of **oneworld**

We know why you fly*

**AmericanAirlines**
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 17216056624211302044900

| American Airlines | | WORTH | 4:30 PM | | | |
|---|---|---|---|---|---|---|
| | | David Kent | FF#: H106810 GLD | Economy | Seat 10C | Food For Purchase |
| American Airlines | 1657 | TAMPA | TUE 15FEB 6:45 PM | DALLAS FT WORTH | 8:40 PM | S |
| | | David Kent | FF#: H106810 GLD | Economy | Seat 9B | Food For Purchase |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| DAVID KENT | 0012362971449 | 416.74 | 52.66 | 469.40 |

DAVID KENT - Additional Fare Collection 150.00

| ADDITIONAL SERVICES | DATE | CURRENCY | AMOUNT |
|---|---|---|---|
| Ticket Change | 11 FEB 11 | USD | 150.00 |

**Payment Type: Exchange, Master Card XXXXXXXXXXXX1496**

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Notice of Incorporated Terms Of Contract include very important and useful info including Rules and limits on liability for personal injury or death, Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges. Also covered areClaim restrictions, including time periods in which passengers must file a claim or bring an action against the carrier, Rights on the air carrier to change terms of the contract. Rules on reconfirmation of reservations, check-in times and refusal to carry as well as Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes substitution of alternate air carriers or aircraft rerouting.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

  

 

We know why you fly
AmericanAirlines
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 172160566242111641205090 0

2



# ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

B
I
L
L
T
O

**SEDGWICK DETERT & MORAN**
**ATTN: SHERRY**
**1717 MAIN, 54TH FL**
**DALLAS, TX 75201**

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| **359225** | **02/26/11** | **$ 237.15** |

| ACCOUNT NUMBER | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | AMOUNT ENCLOSED |
|---|---|---|
| **4692278200** | | |

▽ Detach at Perforation And Return This Top Portion With Your Payment ▽

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 055-0229 J FARMER 05098.000003 | FROM: DALLAS DISTRICT CLERK 600 COMMERCE DALLAS, TX 75202<br>TO: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 10.41 • ADVANCE FEE = $ 5.75 • COPY EXPENSE = $ 5.00 | J FARMER 9:45 AM 02/24/11 | $ 21.16 |
| | Sub-Total For Reference No. 05098.000003 | | $ 62.53 |
| 053-0475 R SLATEN 10711-000001 | TO: NAVIGANT CONSULTING INC. 2001 ROSS AVE, STE 3155 DALLAS, TX 75201<br>FROM: SEDGWICK DETERT & MORAN 1717 MAIN, STE 55 DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 9.87 | G CRAWFORD 1:00 PM 02/22/11 | $ 9.87 |
| | Sub-Total For Reference No. 10711-000001 | | $ 9.87 |

p^d
3147

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 2 | 359225 | 237.15 | 1,098.26 | | | |

**Thank you! We Appreciate Your Business. For Questions Regarding this Invoice, please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com - TXDPS-PSB License A16470**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

SPECIAL DELIVERY © 2006



HDR, Inc.
8404 Indian Hills Dr.
Omaha, NE 68114

April 20, 2011
Invoice No. 1011462

For Professional Services Through March 31, 2011:

Re:   Our File No.: 10711-000001/WBM
      Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| 03/01/11 | K. Meaders | 4.20 | Receipt and review of all Motions filed by TBW and Barnard; (1) Barnard Motion to Exclude Brumund, (2) Barnard Motion to Exclude O'Connell including representation of no opposition, (3) TBW Motion to Exclude Navigant, (4) TBW Motion to Exclude Bromwell, (5) Barnard Motion to Exclude Bromwell, (6) TBW Motion to Exclude Johnson, and (7) TBW Motion to Exclude GEI |
|---|---|---|---|
| 03/01/11 | K. Meaders | 1.60 | Telephone conference with attorneys Kent, Woodward, Hickman, Steinmann and Richmond regarding division of responses to Motion and general possible arguments in response |
| 03/01/11 | K. Meaders | 0.60 | Research general case law on expert disclosure up to time of pretrial |
| 03/01/11 | K. Meaders | 0.60 | Office conference with attorney Richmond regarding Mary Carter agreement |
| 03/01/11 | K. Meaders | 0.60 | Receipt and review of case law on Mary Carter agreements |
| 03/01/11 | K. Meaders | 0.60 | Receipt and review of Settlement Agreement and potential ramifications of agreement |
| 03/01/11 | K. Meaders | 0.60 | Begin rough outline of response ███████ █████████ |
| 03/01/11 | D. Kent | 1.80 | Analysis and planning with team members regarding strategies for responding to various Daubert motions and other motions filed by |


|           |               |      | TBW and Barnard, plus other pre-trial preparation actions |
|-----------|---------------|------|-----------------------------------------------------------|
| 03/01/11  | D. Kent       | 0.30 | Analysis and planning with Bill Richmond re response to TBW's Motion to exclude HDR's expert witnesses from Navigant on TBW's "loss of use" damage claim |
| 03/01/11  | D. Kent       | 1.20 | Analysis and planning with team members regarding strategy for responding to and attacking Barnard's settlement with TBW, including exchange of memoranda regarding same on |
| 03/01/11  | M. Melle      | 1.30 | Review and analyze potentially privileged documents |
| 03/01/11  | M. Melle      | 0.80 | Strategy conference with Cori Steinmann regarding potentially privileged documents |
| 03/01/11  | C. Steinmann  | 6.70 | search database ███████ ██████████ meet with Meaders and Kent regarding responses; prepare email and chart regarding potentially privileged documents identified, disclosed, and clawed back by TBW; review documents regarding desal budget for 2009 |
| 03/01/11  | W. Richmond   | 2.60 | Analyze and plan client's responsive steps to disclosure of Barnard settlement agreement terms and TBW motions regarding client's experts, including strategy regarding legal arguments and timing of motions |
| 03/01/11  | C. Alm        | 4.00 | Prepare summary of the deposition of L. Bromwell, Volume 10; coordinate assignment of depositions to prepare summaries |
| 03/01/11  | G. Fountain   | 0.70 | ████████████████████████████████ |
| 03/01/11  | G. Fountain   | 0.40 | Review documents provided by co-counsel and update inventory log regarding same |
| 03/01/11  | G. Fountain   | 0.70 | Work on notebook related to TBW's motion to exclude Wooten in preparation for attorney |


|            |              |       | review                                            |
|------------|--------------|-------|---------------------------------------------------|
| 03/01/11   | M. Stringer  | 2.60  | Continue summary of the oral deposition of Barry J. Meyer, P.E., Volumes I-VI |
| 03/01/11   | J. Tracey    | 1.60  | Preparing summary of Jack K. Lemley's deposition  |
| 03/01/11   | T. Wise      | 0.50  | Begin preparation of R. Johnson deposition summary |
| 03/01/11   | R. Zarate    | 1.50  | Prepare page/line summary of deposition of Ervin Myers, Volume 1 |
| 03/01/11   | S. Chase     | 3.20  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200050). |
| 03/01/11   | L. Primas    | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200051, TBW-ESI-HOT0200053, TBW-ESI-HOT0200055) |
| 03/01/11   | H. Webster   | 5.00  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200052, TBW-ESI-HOT0200054) |
| 03/02/11   | K. Meaders   | 1.60  | Receipt and review of email from Harrison regarding claimed form errors in motions; office conference with attorney Steinmann regarding recent contact from Court and to request Court view on claimed form issues; research technical requirements of Rule 3.01; return email to Harrison |
| 03/02/11   | K. Meaders   | 1.00  | Additional review of settlement documents and potential position in motion practice |
| 03/02/11   | K. Meaders   | 1.10  | Work on revisions of Jury Charge            |
| 03/02/11   | K. Meaders   | 1.30  | Review of Tampa Bay Water's Motion and      |



|            |               |      | Barnard Motion regarding exclusion of Bromwell |
|------------|---------------|------|------------------------------------------------|
| 03/02/11   | K. Meaders    | 1.20 | Review of documents and HDR briefing in support of various factual statements in opposition to stipulations |
| 03/02/11   | K. Meaders    | 1.20 | Trial preparation and begin consolidation of witness list and division of witnesses |
| 03/02/11   | D. Kent       | 0.70 | Analysis and planning with Kurt Meaders regarding strategy for responding to and using Barnard's settlement with TBW, ███████ ██████████ and related pre-trial matters |
| 03/02/11   | D. Kent       | 0.20 | Telephone conferences ████████ █████████████████ exchange of memoranda with team member concerning same |
| 03/02/11   | D. Kent       | 0.20 | Review and revise correspondence to opposing counsel regarding supplemental disclosure of Navigant experts' testimonial and publication history |
| 03/02/11   | D. Kent       | 0.20 | Study/analysis of correspondence from opposing counsel regarding alleged non-compliance with Court's local rules on dispositive motions, including analysis and planning with team member concerning response to same |
| 03/02/11   | D. Kent       | 0.20 | Analysis and planning regarding response to TBW's inquiry concerning production of "control set" of Bromwell documents |
| 03/02/11   | S. Wittie     | 4.50 | Work on issues related to Barnard settlement, planning for response |
| 03/02/11   | J. Griffith   | 0.70 | Legal research concerning expert disclosure requirements |
| 03/02/11   | C. Steinmann  | 5.80 | Telephone calls with Court coordinator |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 5

|          |              |       | regarding Motions filed; revise and refile requested Motions pursuant to Court's direction; request opinion from Court regarding summary judgment motion; review Settlement Agreement between TBW and Barnard and Barnard's Answer and determine what affirmative defenses were withdrawn; research history of TBW ESI production and prepare memorandum regarding events leading up to Navigant's supplemental report to refute TBW's Motion for Sanctions |
|----------|--------------|-------|---|
| 03/02/11 | W. Richmond  | 0.40  | Begin analysis of client's ability to designate substitute expert when prior expert becomes available |
| 03/02/11 | C. Alm       | 3.80  | Prepare page/line summary of the deposition of Les Bromwell, Volume 10 |
| 03/02/11 | G. Fountain  | 1.10  | Work on Daubert exhibits in preparation for refiling per Courts request for black and white copies |
| 03/02/11 | P. Olshan    | 1.00  | Continue deposition summary of Paul Kelley, PE deposition |
| 03/02/11 | M. Stringer  | 8.00  | Continue summary of the oral deposition of Barry J. Meyer, P.E., Volumes I-VI |
| 03/02/11 | J. Tracey    | 2.00  | Preparing summary of Jack K. Lemley's deposition |
| 03/02/11 | T. Wise      | 1.10  | Continue preparation of R. Johnson deposition summary |
| 03/02/11 | S. Chase     | 1.00  | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200050) |
| 03/02/11 | L. Primas    | 14.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200055, TBW-ESI-HOT0200056, TBW- |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 6

|  |  |  | ESI-HOT0200057, TBW-ESI-HOT0200058) |
|---|---|---|---|
| 03/02/11 | H. Webster | 3.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200054, TBW-ESI-HOT0200059) |
| 03/03/11 | W. Mason | 0.50 | Conference call with trial team regarding strategies |
| 03/03/11 | W. Mason | 0.90 | Multiple meetings ███████████████████ |
| 03/03/11 | W. Mason | 1.30 | Multiple conference calls with client and insurers ███████████████████ |
| 03/03/11 | K. Meaders | 0.70 | Telephone conference regarding settlement agreement and potential response and use of same with attorneys Woodward and Kent |
| 03/03/11 | K. Meaders | 0.60 | Telephone conference with attorneys Mason and Kent regarding settlement of Barnard with TBW |
| 03/03/11 | K. Meaders | 1.30 | Office conference with attorney Wittie regarding settlement agreement and potential law and use of settlement agreement to remove Barnard from case and request for Motion |
| 03/03/11 | K. Meaders | 0.80 | Telephone conference with attorney Henderson for need for review of settlement documents and affect on OCIP availability |
| 03/03/11 | K. Meaders | 0.70 | Receipt and review of Motion for Summary Judgment and issue with court ability to grant judgment |
| 03/03/11 | K. Meaders | 2.50 | Begin draft of responses to Motion to Exclude Navigant and office conference with attorney Richmond regarding research necessary |
| 03/03/11 | K. Meaders | 1.40 | Research rules and sue sponte ability of Court to issue judgment with lack of factual affirmative claim and possible rule 56(f) change to Rules |
| 03/03/11 | K. Meaders | 1.40 | Research settlement/stipulations and pleadings |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 7

|  |  |  | for argument to obtain a Rule 56(f) judgment independent of motion |
| 03/03/11 | K. Meaders | 1.20 | Office conference with attorney Wittie to draft motion to dismiss based on Rule 56(f) authority |
| 03/03/11 | K. Meaders | 2.00 | Work on and revise jury charge |
| 03/03/11 | L. Henderson | 3.50 | Review settlement agreement between Tampa Bay Water and Barnard/McDonald and OCIP policy and provide analysis of effect on OCIP policy |
| 03/03/11 | D. Kent | 0.30 | Analysis and planning regarding revisions and updates to memorandum concerning action items and schedule for pre-trial conference and preparation of Joint Pretrial Statement, including exchange of memoranda and telephone conference with Kurt Meaders regarding same |
| 03/03/11 | D. Kent | 1.30 | Prepare HDR's response to TBW's Motion for Sanctions regarding HDR's expert Lee Wooten |
| 03/03/11 | D. Kent | 0.70 | Analysis and planning with Wayne Mason and Kurt Meaders regarding strategy for attacking Barnard's settlement with TBW, responding to TBW's inquiry concerning "control set" of Bromwell documents, other pre-trial preparation action items, including follow-up with Kurt Meaders regarding same |
| 03/03/11 | S. Wittie | 8.60 | Work on motion for judgment pertaining to Barnard settlement, associated research and drafting |
| 03/03/11 | M. Melle | 1.50 | Review and analyze potentially privileged documents |
| 03/03/11 | C. Steinmann | 2.00 | Continue review of desal documents to be used in response to Navigant Motion to Strike |
| 03/03/11 | W. Richmond | 4.70 | Research federal case law in Florida and Eleventh Circuit regarding plaintiff's ability to exclude expert testimony as sanctions for late disclosure and client's rebuttal argument regarding responsive designation and timeliness |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 8

| | | | |
|---|---|---|---|
| 03/03/11 | W. Richmond | 1.90 | Begin drafting argument outline for response to plaintiff's motion for sanctions and exclusion of lost costs expert testimony |
| 03/03/11 | W. Richmond | 2.20 | Analyze and organize arguments for client's response to plaintiff's motion for sanctions in form of damages expert exclusion and same for client's potential supplemental pleadings in support of motion to exclude plaintiff's damages experts for loss of use |
| 03/03/11 | C. Alm | 4.20 | Prepare summary of the deposition of Les Bromwell, Volume 10 |
| 03/03/11 | H. Cohn | 0.60 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/03/11 | G. Fountain | 0.80 | Work on potential trial exhibits |
| 03/03/11 | P. Olshan | 1.50 | Continue deposition summary of Paul Kelley, PE |
| 03/03/11 | M. Stringer | 8.00 | Continue summary of the oral deposition of Barry J. Meyer, P.E., Volumes I-VI |
| 03/03/11 | J. Tracey | 2.00 | Preparing summary of Jack K. Lemley's deposition |
| 03/03/11 | T. Wise | 1.30 | Continue preparation of R. Johnson deposition summary |
| 03/03/11 | S. Chase | 5.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200060) |
| 03/03/11 | L. Primas | 3.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200058) |
| 03/03/11 | H. Webster | 1.80 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI- |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 9

HOT0200059)

| 03/04/11 | W. Mason | 0.90 | Conference call ███████████████ ██████ |
| 03/04/11 | W. Mason | 1.20 | Follow-up meeting ██████████████ ████████████████ |
| 03/04/11 | K. Meaders | 0.80 | Telephone conferences with attorney Richmond regarding response to Motion for Exclusion of Navigant |
| 03/04/11 | K. Meaders | 1.30 | Trial preparation and general division of witness list, trial exhibits and trial work outlines |
| 03/04/11 | K. Meaders | 1.30 | Work on jury charge and update to meet new pleadings; forward jury charge to attorney Woodward for assignment of Florida attorney to assist in preparation and finalization |
| 03/04/11 | K. Meaders | 0.90 | Telephone conferences with attorney Woodward regarding issues concerning responding to motions; issues regarding use of settlement agreement |
| 03/04/11 | K. Meaders | 0.80 | Work on response to Bromwell document issues and emails to Harrison and telephone conference with attorney Woodward regarding same |
| 03/04/11 | K. Meaders | 2.20 | Work on non-expert witness list |
| 03/04/11 | K. Meaders | 1.20 | Receipt and review of email from associate Melle regarding potential addition privilege documents and office conference with attorney Steinmann regarding potential use in motion |
| 03/04/11 | K. Meaders | 0.50 | Telephone conference with attorneys Mason and Kent regarding settlement issues |
| 03/04/11 | K. Meaders | 1.00 | Attention to issues of witness list and potential subpoena limitations, geographically and for corporate representative |
| 03/04/11 | D. Kent | 2.30 | Prepare draft response to TBW's Motion to Strike HDR Expert Lee Wooten |
| 03/04/11 | D. Kent | 0.40 | Analysis and planning with Wayne Mason regarding strategy for responding to Barnard's |



|          |               |      | settlement with TBW |
|----------|---------------|------|---------------------|
| 03/04/11 | D. Kent       | 0.30 | Review and revise proposed list of potential trial witnesses |
| 03/04/11 | D. Kent       | 1.30 | Draft correspondence to all counsel regarding suggested revisions to Court schedule concerning attorney "meet and confer" session and preparation of Joint Pretrial Statement |
| 03/04/11 | D. Kent       | 1.20 | Review, revise and update memorandum regarding action items for pretrial conference "meet and confer" meeting with opposing counsel, preparation of Joint Pretrial Statement, and preparation of other pre-trial motions and court-ordered filings |
| 03/04/11 | D. Kent       | 0.30 | Prepare memorandum regarding public policy prohibitions of Mary Carter agreements |
| 03/04/11 | D. Kent       | 0.20 | Review and revise proposed correspondence to TBW concerning control set of Bromwell documents |
| 03/04/11 | D. Kent       | 0.20 | Analysis and planning regarding response to TBW's Motion to Strike Navigant expert |
| 03/04/11 | S. Wittie     | 5.50 | Draft motion pertaining to Barnard settlement, associated research |
| 03/04/11 | M. Melle      | 7.40 | Review and analyze potentially privileged documents |
| 03/04/11 | C. Steinmann  | 7.20 | Draft and revise non-expert witness list for filing; conduct database search for documents related to seeber and sharpe to support request for trial appearance; provide additional material and dates for opposition to Navigant Motion |
| 03/04/11 | W. Richmond   | 3.20 | Continue drafting arguments and authorities portions of client's response to plaintiff's motion for sanctions and exclusion of damages experts |
| 03/04/11 | W. Richmond   | 1.50 | Analyze pleadings and exhibits regarding arguments and authorities portions of client's response to plaintiff's motion for sanctions and exclusion of damages experts |



| | | | |
|---|---|---|---|
| 03/04/11 | W.   Richmond | 2.60 | Research Florida federal case law regarding justification for late disclosure of rebuttal experts and retention of employees experts that requires disclosure of expert reports |
| 03/04/11 | G. Fountain | 1.10 | Work on potential trial exhibits |
| 03/04/11 | M. Stringer | 8.50 | Continue summary of the oral deposition of Barry J. Meyer, P.E., Volumes I-VI |
| 03/04/11 | J. Tracey | 1.30 | Preparing summary of Jack K. Lemley's deposition |
| 03/04/11 | T.   Wise | 1.50 | Continue preparation of R. Johnson deposition summary |
| 03/04/11 | S. Chase | 15.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200063 and TBW-ESI-HOT-0200064) |
| 03/04/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200058, TBW-ESI-HOT0200061, TBW-ESI-HOT0200062, TBW-ESI-HOT0200065) |
| 03/04/11 | H. Webster | 5.20 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200059, TBW-ESI-HOT0200068) |
| 03/05/11 | M. Melle | 5.10 | Continue reviewing and analyzing potentially privileged documents |
| 03/05/11 | W. Richmond | 4.40 | Continue drafting factual rebuttal statement and arguments and authorities portions of client's response to plaintiff's motion for sanctions and exclusion of damages experts |
| 03/05/11 | M. Stringer | 3.50 | Continue summary of the oral deposition of Barry J. Meyer, P.E., Volumes I-VI |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 12

| | | | |
|---|---|---|---|
| 03/05/11 | R. Zarate | 4.00 | Prepare page/line summary of deposition of Ervin Myers, Volume 1 |
| 03/05/11 | S. Chase | 7.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200067 and TBW-ESI-HOT-0200069) |
| 03/05/11 | L. Primas | 10.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200065, TBW-ESI-HOT0200066, TBW-ESI-HOT0200070) |
| 03/05/11 | H. Webster | 6.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200068, TBW-ESI-HOT0200071) |
| 03/06/11 | K. Meaders | 7.00 | Draft Response to Motion for Sanctions to Exclude Report of Navigant Supplementation |
| 03/06/11 | K. Meaders | 0.70 | Office conference with attorney Richmond regarding changes to response draft and additional research |
| 03/06/11 | K. Meaders | 0.30 | Emails ███████████████████ ████ regarding finalization of non-expert witness list |
| 03/06/11 | K. Meaders | 1.00 | Work on revisions to Witness List |
| 03/06/11 | W. Richmond | 4.60 | Continue analysis of legal strategies in draft response to plaintiff's motion for sanctions and exclusion of damages experts and continue drafting and revising same for impending filing |
| 03/06/11 | W. Richmond | 3.90 | Analyze and organize exhibits for attachment to client's response to plaintiff's motion for sanctions exhibits and begin drafting timeline exhibit for court |
| 03/06/11 | C. Alm | 1.50 | Prepare summary of the deposition of J. Dominic |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 13

Molyneux, Volume 1

| 03/06/11 | M. Stringer | 8.00 | Continue summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI |
|---|---|---|---|
| 03/06/11 | R. Zarate | 5.50 | Continue to prepare page/line deposition summary of Ervin Myers, Volume 1 and 2 |
| 03/06/11 | S. Chase | 12.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200073 and TBW-ESI-HOT-0200074) |
| 03/06/11 | L. Primas | 14.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200077, TBW-ESI-HOT0200078, TBW-ESI-HOT0200079) |
| 03/06/11 | H. Webster | 8.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200071, TBW-ESI-HOT0200075) |
| 03/07/11 | K. Meaders | 2.10 | Review and analysis of additional emails from TBW pulled for purposes of review and potential use in response to pending motions |
| 03/07/11 | K. Meaders | 0.60 | Telephone conference with attorney Woodward regarding responses of Motions on Bromwell and Wooten |
| 03/07/11 | K. Meaders | 1.50 | Work on revisions and finalizing witness list |
| 03/07/11 | K. Meaders | 0.70 | Telephone conference ████████████████ ██████████ |
| 03/07/11 | K. Meaders | 0.30 | Telephone conference with attorney Woodward on witness list |
| 03/07/11 | K. Meaders | 0.40 | Telephone conference ████████████████ |
| 03/07/11 | K. Meaders | 0.50 | Attention to decision of whether to list Link as a |



|          |              |      | fact witness and decision to do so; emails to team regarding same |
|----------|--------------|------|-------------------------------------------------------------------|
| 03/07/11 | K. Meaders   | 0.40 | Receipt and review of Barnard's withdrawal of designation of Wade |
| 03/07/11 | K. Meaders   | 0.40 | Email and letter communicating HDR does not withdraw designation of Wade |
| 03/07/11 | K. Meaders   | 3.90 | Work on response to TBW's Motion to Exclude Navigant |
| 03/07/11 | D. Kent      | 3.80 | Prepare HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR expert witness Lee Wooten |
| 03/07/11 | D. Kent      | 0.20 | Telephone conference ███████████ ███████████ egarding disclosure of anticipated trial witnesses |
| 03/07/11 | D. Kent      | 2.90 | Review and revise HDR's list of anticipated fact witnesses for service in compliance with Case Management Order |
| 03/07/11 | D. Kent      | 1.30 | Analysis and planning regarding strategy for using Barnard's damages expert Wade in light of TBW's Motion to Exclude HDR's damages expert from Navigant on same topic, including review and analysis of legal research memorandum regarding same |
| 03/07/11 | M. Melle     | 6.10 | Continue reviewing and analyzing documents for privileged content |
| 03/07/11 | C. Steinmann | 7.00 | Review potentially privileged documents to identify key documents for use at trial; review Barnard's witness list and review and revise HDR's witness list accordingly; review Barnard's withdrawal of Wade and prepare letter regarding HDR's continued reliance on him |
| 03/07/11 | W. Richmond  | 2.50 | Revise arguments and structure of client's response to plaintiff's motion for sanctions and exclusion of client's damages experts |
| 03/07/11 | W. Richmond  | 1.90 | Finish drafting and revise visual timeline exhibit to accompany client's response to plaintiff's |


|          |            |       | motion for sanctions |
|----------|------------|-------|----------------------|
| 03/07/11 | C. Alm | 0.30 | Conference with C. Steinmann regarding deposition summaries and synchronization of deposition videotapes; update deposition chart and forward the deposition summaries of B. Meyer to T. Woodward and K. Gilman |
| 03/07/11 | H. Cohn | 3.40 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/07/11 | G. Fountain | 0.80 | Work on gathering documentation in response to TBW's motion to strike Navigant |
| 03/07/11 | G. Fountain | 4.50 | Work on Defendant's potential trial exhibits |
| 03/07/11 | P. Olshan | 2.00 | Continue deposition summary of Paul Kelley, P.E. |
| 03/07/11 | M. Stringer | 8.00 | Complete summary of the oral deposition of Barry J. Meyer, P.E. Volumes I-VI (5.5) and begin summary of the oral deposition of Amanda Rice Volumes I-VI (2.5) |
| 03/07/11 | J. Tracey | 2.00 | Prepare summary of Jack Lemley's deposition |
| 03/07/11 | T. Wise | 0.60 | Continue preparation of R. Johnson deposition summary |
| 03/07/11 | S. Chase | 2.20 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200082) |
| 03/07/11 | L. Primas | 12.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200079, TBW-ESI-HOT0200080, TBW-ESI-HOT0200081); |
| 03/08/11 | W. Mason | 5.20 | Travel to Tampa for meeting ███████ and prepare by reviewing documents |
| 03/08/11 | K. Meaders | 4.60 | Continued drafting and revisions to HDR's response to TBW's Motion to Exclude Navigant |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 16

|         |              |       | on lost use damages |
|---------|--------------|-------|---------------------|
| 03/08/11 | K. Meaders  | 1.50  | Review pulled documents for potential privilege ███████████████ |
| 03/08/11 | K. Meaders  | 0.60  | Email document to collect thoughts on use of document |
| 03/08/11 | K. Meaders  | 0.50  | Conference with attorney Kent regarding thoughts on use of document |
| 03/08/11 | K. Meaders  | 0.60  | Review and analysis research on in-house experts ███████████████ |
| 03/08/11 | K. Meaders  | 0.60  | Revise potential timeliness for use with Motion |
| 03/08/11 | D. Kent     | 1.80  | Analysis and planning regarding review and use of recently-produced TBW internal e-mails and associated documents, including consideration of challenges to any privilege "claw back" asserted by TBW over same |
| 03/08/11 | D. Kent     | 0.30  | Analysis and planning with team member regarding legal research ███████████████ |
| 03/08/11 | D. Kent     | 1.30  | Prepare Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Lee Wooten |
| 03/08/11 | J. Griffith | 3.40  | Legal research regarding waiver of attorney client privilege in light of an expert designation by TBW of one of their employees |
| 03/08/11 | C. Steinmann | 10.60 | Continue work on response to IBW Motion to Exclude Bob Johnson |
| 03/08/11 | W. Richmond | 2.10  | Continue revisions and additional drafting of timeline exhibits related to factual circumstances of expert disclosures for use in client's response to plaintiff's motion for sanctions |



| | | | |
|---|---|---|---|
| 03/08/11 | W. Richmond | 1.40 | Analyze application of thirty-day rebuttal federal rule and obligation to supplement discovery under federal and local rules for inclusion in client's response to plaintiff's motion for sanctions |
| 03/08/11 | W. Richmond | 0.90 | Continue analysis of client's legal arguments regarding lack of discovery violation or court order violation through supplementation of damages experts for client's response to plaintiff's motion for sanctions |
| 03/08/11 | H. Cohn | 2.60 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/08/11 | G. Fountain | 7.00 | Work on Defendant's potential trial exhibits and exhibit list |
| 03/08/11 | S. Stephens | 3.00 | Continue to review and summarize deposition of L. Bromwell vol. 9 |
| 03/08/11 | M. Stringer | 9.20 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/08/11 | J. Tracey | 1.80 | Prepare summary of Jack Lemley's deposition |
| 03/08/11 | R. Zarate | 1.00 | Continue to prepare page/line summary of deposition of Ervin Myers, Volume 2 |
| 03/08/11 | S. Chase | 2.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batch TBW-ESI-HOT-0200082) |
| 03/08/11 | L. Primas | 9.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200081, TBW-ESI-HOT0200083, TBW-ESI-HOT0200084) |
| 03/08/11 | H. Webster | 5.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI- |



HOT0200075)

| 03/09/11 | W. Mason | 8.10 | Meeting ███████████████████████ |
|---|---|---|---|
| 03/09/11 | K. Meaders | 5.90 | Continued drafting and revisions to Response regarding Navigant Motion |
| 03/09/11 | K. Meaders | 2.10 | Draft and revise response to TBW Motion to Strike Johnson |
| 03/09/11 | K. Meaders | 0.70 | Telephone conference with Johnson to have Johnson assist with affidavit |
| 03/09/11 | K. Meaders | 1.80 | Work on potential timeline to use with Navigant Response |
| 03/09/11 | K. Meaders | 0.20 | Research questions to Tim Woodward regarding pleading issues |
| 03/09/11 | D. Kent | 0.50 | Multiple telephone conferences ████████████ |
| 03/09/11 | D. Kent | 0.30 | Telephone conferences with and prepare memoranda to local counsel regarding production of documents of HDR expert witness ██████ |
| 03/09/11 | D. Kent | 0.50 | Analysis and planning with team members regarding documents of HDR expert witness ████ |
| 03/09/11 | D. Kent | 6.50 | Prepare draft response to TBW's Motion to Exclude and for Sanctions ███████████ |
| 03/09/11 | D. Kent | 0.50 | Legal analysis and planning with team member regarding privileged or discoverable status of documents submitted to TBW's employee Jon Kennedy in expert witness capacity |
| 03/09/11 | S. Wittie | 5.30 | Work on motion related to Barnard settlement, analysis of terms |
| 03/09/11 | J. Griffith | 0.30 | Brief legal research into expert discovery |



|            |               |      |                                                                                                                                                                                                      |
|------------|---------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |               |      | obligations regarding draft reports                                                                                                                                                                  |
| 03/09/11   | J. Griffith   | 1.90 | Continue legal research regarding waiver of attorney client privilege concerning expert designation of TBW employee and begin work on draft memorandum                                               |
| 03/09/11   | C. Steinmann  | 5.90 | Review potentially privileged documents; ████████████████████ continue work on Johnson Response                                                                                                      |
| 03/09/11   | W. Richmond   | 1.90 | Research nationwide federal district court and appeals court case law for favorable equitable statements of law interpreting 30 day expert deadline rule and importance of complete calculations disclosures |
| 03/09/11   | W. Richmond   | 1.80 | Revise facts statement and add legal arguments in client's response to plaintiff's motion for sanctions regarding client's ability to designate experts prior to March 2010                          |
| 03/09/11   | W. Richmond   | 2.50 | Revise timeline exhibit regarding cost and revenue model damages for use as attachment to client's response to plaintiff's motion for sanctions                                                      |
| 03/09/11   | W. Richmond   | 1.50 | Revise trial demonstrative of facts surrounding plaintiff's untimely disclosure of lost use damage calculations and related supporting documents                                                    |
| 03/09/11   | H. Cohn       | 4.60 | Prepare summary of the deposition of R. Lee Wooten, Volume 1                                                                                                                                          |
| 03/09/11   | G. Fountain   | 3.40 | Work on Defendant's potential trial exhibits and exhibit list                                                                                                                                        |
| 03/09/11   | N. Lugo       | 3.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III                                                                                                                                       |
| 03/09/11   | S. Stephens   | 1.60 | Continue to review and summarize deposition of L. Bromwell, vol. 9                                                                                                                                   |
| 03/09/11   | M. Stringer   | 5.20 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI                                                                                                                                  |


| 03/09/11 | T. Wise | 2.20 | Continue preparation of R. Johnson deposition summary |
| 03/09/11 | S. Chase | 11.30 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200086 and TBW-ESI-HOT-0200087) |
| 03/09/11 | L. Primas | 9.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200084, TBW-ESI-HOT0200088, TBW-ESI-HOT0200092) |
| 03/09/11 | H. Webster | 6.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200085) |
| 03/10/11 | W. Mason | 6.20 | Return to Dallas; continue to work on trial preparation and cross-examinations for trial |
| 03/10/11 | K. Meaders | 5.70 | Work on revisions and collection of exhibits, testimony and case law on Response to Motions to Strike Navigant for alleged late production of report |
| 03/10/11 | K. Meaders | 0.30 | Meeting with attorney Richmond regarding use of settlement agreement |
| 03/10/11 | K. Meaders | 0.30 | Meeting with Joe Griffith regarding use of email and law on providing in-house expert information on testimonial issues |
| 03/10/11 | K. Meaders | 1.30 | HDR Trial Team meeting, attorneys Mason, Kent and Steinmann to coordinate pretrial issues and responses to Motions |
| 03/10/11 | K. Meaders | 1.70 | Research additional documents and factual testimony for attorney Mason for use with media |
| 03/10/11 | K. Meaders | 0.40 | Telephone conference with attorney Richmond regarding instructions for additional assistance |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 21

| | | | |
|---|---|---|---|
| | | | on Navigant response |
| 03/10/11 | K. Meaders | 0.60 | Review and comments to attorney Kent on Wooten response |
| 03/10/11 | D. Kent | 0.20 | Analysis and planning with team member regarding status of attacks on Barnard settlement |
| 03/10/11 | D. Kent | 6.50 | Prepare HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Lee Wooten |
| 03/10/11 | D. Kent | 0.80 | Analysis and planning with Wayne Mason regarding status of pre-trial motions, responses to same, settlement options, strategy for attacking Barnard settlement and related items |
| 03/10/11 | S. Wittie | 8.60 | Planning and research for dispositive motions related to claims against Barnard, preliminary drafting |
| 03/10/11 | C. Steinmann | 10.00 | Continue work on Response to Strike Johnson and exhibits referenced therein |
| 03/10/11 | W. Richmond | 1.70 | Further analysis, review, supplementation, and editing of arguments in client's response to plaintiff's motion for sanctions and exclusion of client's "lost use" damages experts |
| 03/10/11 | W. Richmond | 2.40 | Additional analysis, review, supplementation, and editing of arguments in client's response to plaintiff's motion for sanctions and exclusion of client's "lost use" damages experts |
| 03/10/11 | W. Richmond | 1.80 | Supplemental research of federal law regarding burden of proof and court's discretion for inclusion in client's response to plaintiff's motion for sanctions |
| 03/10/11 | C. Alm | 7.50 | Prepare summary of the deposition of J. Dominic Molyneux, Volume 1; conference with C. Steinmann regarding status of deposition summaries assigned and to be completed and prepare email regarding same; telephone conference with Beth Bailey regarding |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 22

| | | | |
|---|---|---|---|
| | | | summaries; review and revise summaries of the deposition of Bromwell, Vol. 9 and Lemley, Vol. 3 and 4 |
| 03/10/11 | H. Cohn | 5.40 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/10/11 | G. Fountain | 4.80 | Assist in preparation of exhibits for response to motion regarding expert Lee Wooten |
| 03/10/11 | N. Lugo | 3.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/10/11 | P. Olshan | 1.00 | Continue deposition summary of Paul Kelley, P.E. |
| 03/10/11 | S. Stephens | 1.10 | Continue to review and summarize deposition of L. Bromwell vol. 9 and finalize same |
| 03/10/11 | M. Stringer | 6.00 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/10/11 | J. Tracey | 2.60 | Prepare summary of Jack Lemley's deposition |
| 03/10/11 | T. Wise | 4.20 | Continue preparing deposition summary of R. Johnson |
| 03/10/11 | S. Chase | 12.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200089 and TBW-ESI-HOT-0200091) |
| 03/10/11 | L. Primas | 15.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200070, TBW-ESI-HOT0200072, TBW-ESI-HOT0200076, TBW-ESI-HOT0200077) |
| 03/10/11 | H. Webster | 3.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200085, TBW-ESI-HOT0200091) |
| 03/11/11 | W. Mason | 0.30 | Telephone call to plaintiff's attorney regarding |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 23

possible settlement conference

| 03/11/11 | K. Meaders | 0.50 | Work on revisions to response to TBW's Motion to Exclude Navigant regarding lost use analysis |
| 03/11/11 | K. Meaders | 4.00 | Work on Response to Motion to Exclude Robert Johnson |
| 03/11/11 | K. Meaders | 0.50 | Email and telephone conference with attorney Steinmann regarding finalization of Robert Johnson motion |
| 03/11/11 | D. Kent | 0.20 | Analysis and planning with team members regarding strategy ███████████████ |
| 03/11/11 | D. Kent | 4.90 | Prepare HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Lee Wooten |
| 03/11/11 | D. Kent | 0.80 | Extended telephone conferences ████████ ████████████████████████████████ |
| 03/11/11 | D. Kent | 0.30 | Review and revise HDR's Response to TBW's Motion to exclude HDR's expert witness Robert Johnson |
| 03/11/11 | D. Kent | 0.40 | Review and revise HDR's Response to TBW's Motion to exclude HDR's experts from Navigant |
| 03/11/11 | D. Kent | 0.50 | Review and revise HDR's response to TBW's and Barnard's Motions to exclude HDR's expert Les Bromwell |
| 03/11/11 | D. Kent | 0.20 | Analysis and planning with team member regarding strategy for attacking Barnard settlement |
| 03/11/11 | J. Griffith | 2.60 | Continue work on and finalize research memorandum addressing key document produced by Plaintiff and waiver of privilege by virtue of Plaintiff's designation of recipient as an expert |
| 03/11/11 | M. Melle | 5.10 | Review and analyze potentially privileged documents |



| 03/11/11 | C. Steinmann | 4.10 | ██████████████████████████ prepare affidavit in support of Response to Strike; review and revise response to include and motify comments from Meaders |
|---|---|---|---|
| 03/11/11 | W. Richmond | 2.10 | Continued analysis, review, supplementation, and editing of client's response to plaintiff's motion for sanctions and exclusion of client's "lost use" damages experts |
| 03/11/11 | H. Cohn | 1.20 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/11/11 | G. Fountain | 4.50 | Continue to assist in preparation of exhibits for response to motion regarding expert Lee Wooten |
| 03/11/11 | N. Lugo | 3.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/11/11 | M. Shore | 6.50 | Create deposition summary of Wooten deposition, Vol V |
| 03/11/11 | M. Stringer | 6.50 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/11/11 | T. Wise | 4.70 | Continue preparation of R. Johnson deposition summary |
| 03/11/11 | R. Zarate | 3.50 | Prepare page/line summary of deposition of Ervin Myers, Volume 2 |
| 03/11/11 | S. Chase | 15.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200094, TBW-ESI-HOT-0200095, and TBW-ESI-HOT-020097) |
| 03/11/11 | L. Primas | 16.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200092, TBW-ESI-HOT0200093, TBW-ESI-HOT0200096, TBW-ESI-HOT0200098) |
| 03/11/11 | H. Webster | 3.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in |


|         |              |       | summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200091) |
|---------|--------------|-------|------|
| 03/12/11 | D. Kent     | 8.00  | Prepare HDR's Response to TBW's Motion to Strike and For Sanctions regarding HDR's expert witness Lee Wooten |
| 03/12/11 | W. Richmond | 3.00  | Further analysis, review, supplementation, and editing of arguments in client's response to plaintiff's motion for sanctions and exclusion of client's "lost use" damages experts |
| 03/12/11 | R. Zarate   | 3.50  | Finalize and prepare page/line summary of deposition of Ervin Myers, volume 2 |
| 03/12/11 | S. Chase    | 16.50 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document 2 Batchs TBW-ESI-HOT-0200100, TBW-ESI-HOT-0200101, TBW-ESI-HOT-020102, and TBW-ESI-HOT-020105) |
| 03/12/11 | L. Primas   | 16.00 | Review and analyze documents marked as "hot" from TBW's recent production for use in summary judgment motions and trial exhibits (TBW-ESI Hot Document Batch TBW-ESI-HOT0200098, TBW-ESI-HOT0200099, TBW-ESI-HOT0200103, TBW-ESI-HOT0200104) |
| 03/13/11 | D. Kent     | 7.50  | Review and revise HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Wooten |
| 03/13/11 | W. Richmond | 1.50  | Additional analysis, review, supplementation, and editing of arguments in client's response to plaintiff's motion for sanctions and exclusion of client's "lost use" damages experts |
| 03/13/11 | W. Richmond | 1.50  | Research federal case law regarding obligation to produce documents and communications between expert witness's associates when same were not actually disclosed to the expert |
| 03/14/11 | K. Meaders  | 9.00  | Revise response to Motion to Exclude Navigant |



| 03/14/11 | K. Meaders | 0.80 | Office conference with attorney Richmond regarding assistance on response to Exclude Navigant and Affidavit needed in support |
| 03/14/11 | K. Meaders | 0.70 | Telephone conference with attorney Kent on Response to TBW Motion to Exclude Wooten |
| 03/14/11 | K. Meaders | 0.40 | Receipt, review and Response of email from Harrison regarding Motion to Strike Navigant Affidavit |
| 03/14/11 | D. Kent | 1.00 | Multiple and extended telephone conferences ███████████████████████████████████████████████ |
| 03/14/11 | D. Kent | 1.00 | Extended telephone conferences with local counsel regarding response to TBW's Motion to Exclude and for Sanctions, including exchange of memoranda regarding same |
| 03/14/11 | D. Kent | 2.00 | Prepare draft Affidavit ████████ for use in HDR's response to TBW's Motion to Exclude and for Sanctions |
| 03/14/11 | D. Kent | 1.00 | Analysis and planning with team members regarding legal arguments, reasoning and supporting evidence to use in HDR's response to TBW's Motion to Exclude and for Sanctions |
| 03/14/11 | D. Kent | 2.00 | Study/analysis of supporting documents, evidence, and deposition transcripts for use in HDR's response to TBW's Motion to Exclude and for Sanctions |
| 03/14/11 | D. Kent | 3.00 | Revise HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR expert witness Lee Wooten |
| 03/14/11 | M. Melle | 8.30 | Continue reviewing and analyzing potentially privileged documents |
| 03/14/11 | W. Richmond | 6.10 | Apply major revisions to legal arguments and recount of factual circumstances contained in client's response to plaintiff's motion for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 27

|  |  |  | sanctions regarding client's damages experts |
|---|---|---|---|
| 03/14/11 | W. Richmond | 1.40 | Conduct supplemental federal case law research regarding legal arguments in client's response to plaintiff's motion for sanctions regarding client's damages experts |
| 03/14/11 | C. Alm | 6.00 | Prepare summary of the deposition of J. Dominic Molyneux; emails with K. Vallares regarding summaries of the depositions of Robert Kerkes; emails with T. Wise regarding Robert Johnson deposition summary and review and revise summary and forward to K. Gilman and T. Woodward |
| 03/14/11 | H. Cohn | 1.10 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/14/11 | G. Fountain | 7.00 | Continue to assist in preparation of exhibits for response to motion regarding expert Lee Wooten |
| 03/14/11 | N. Lugo | 7.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/14/11 | M. Shore | 5.60 | Prepare deposition summary of Wooten deposition, Volume V |
| 03/14/11 | M. Stringer | 6.60 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/14/11 | K. Valladares | 2.00 | Prepare summary of the deposition of David Kerkes, Volume 1 |
| 03/14/11 | T. Wise | 2.70 | Complete preparation of R. Johnson deposition summary |
| 03/15/11 | W. Mason | 1.30 | Multiple telephone conferences regarding meeting with plaintiffs and revised briefs |
| 03/15/11 | K. Meaders | 5.20 | Revise response to TBW's Motion to Exclude Navigant |
| 03/15/11 | K. Meaders | 1.80 | Review and organize exhibits to Navigant; response and email to legal assistant Gail Fountain regarding Navigant Response |
| 03/15/11 | K. Meaders | 0.40 | Revise and revise Affidavit of Johnson in response |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 28

| 03/15/11 | K. Meaders | 1.40 | Review and recommendations in response to Motion to Exclude Bromwell |
| 03/15/11 | K. Meaders | 1.20 | Revise response to Motion to Exclude Johnson |
| 03/15/11 | D. Kent | 3.80 | Review and revise HDR's Response to TBW's Motion to Exclude Testimony of HDR Expert Robert Johnson |
| 03/15/11 | D. Kent | 3.30 | Review and revise Affidavit of HDR expert Lee Wooten for use in response to TBW's Motion to Exclude Wooten's testimony, including multiple conversations with Wooten regarding same |
| 03/15/11 | D. Kent | 6.00 | Review and revise HDR's Response to TBW's Motion to Exclude HDR expert witness Lee Wooten, including study/analysis of supporting documentation and exhibits, conferences with local counsel and with team members, and preparation of memoranda regarding same |
| 03/15/11 | D. Kent | 0.80 | Study/analysis of draft Responses to TBW's and Barnard's Motions to exclude HDR's expert witness Bromwell |
| 03/15/11 | S. Wittie | 7.50 | Draft motion for relief from settlement agreement, related research |
| 03/15/11 | M. Melle | 6.00 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 03/15/11 | C. Steinmann | 3.10 | Analyze affidavit of Kurt Meaders and verify accuracy of numbers and dates referenced therein and revise accordingly; review and revise Johnson Response and analyze exhibit for completeness |
| 03/15/11 | W. Richmond | 2.00 | Apply major revisions to legal arguments and recount of factual circumstances contained in client's response to plaintiff's motion for sanctions regarding client's damages experts |
| 03/15/11 | C. Alm | 6.60 | Prepare summary of the deposition of J. Dominic Molyneux, Volume II; conference with Shannan Humphries regarding deposition summaries; emails with Shannan Humphries coordinating |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 29

|            |                |      | work for contract paralegals and forwarding deposition transcripts for summarizing; update deposition log |
|------------|----------------|------|------------------------------------------------------------------------------------------------------------|
| 03/15/11   | H. Cohn        | 1.60 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/15/11   | G. Fountain    | 6.40 | Continue to assist in preparation of exhibits for response to motion regarding expert Lee Wooten |
| 03/15/11   | N. Lugo        | 7.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/15/11   | P. Olshan      | 2.00 | Continue deposition summary of Paul Kelley, P.E. |
| 03/15/11   | M. Shore       | 5.20 | Prepare deposition summary of Wooten deposition, Volume V |
| 03/15/11   | M. Stringer    | 7.40 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/15/11   | K. Valladares  | 2.50 | Continue to prepare summary of the deposition of David Kerkes, Volume 1 |
| 03/15/11   | R. Zarate      | 3.00 | Prepare page/line summary of the deposition or Robert Johnson, volume 2 |
| 03/16/11   | K. Meaders     | 6.00 | Continued revisions to Response to Motion to Exclude Johnson and review of exhibits |
| 03/16/11   | K. Meaders     | 0.60 | Emails to Tim Woodward regarding suggestions on Response to Motion to Exclude Bromwell |
| 03/16/11 K. | Meaders       | 3.50 | Continued revisions to response regarding Navigant |
| 03/16/11   | K. Meaders     | 0.40 | Draft email to Harrison regarding additional privileged documents |
| 03/16/11   | K. Meaders     | 0.90 | Receipt and review of new motion by TBW to Strike Affidavit of Navigant |
| 03/16/11   | K. Meaders     | 0.90 | Work on Meaders Affidavit in support of Response to Motion to Exclude Navigant |
| 03/16/11   | K. Meaders     | 0.50 | Telephone conference with Tim Woodward on Bromwell Response |



| 03/16/11 | D. Kent | 0.50 | Review and revise HDR's Response to TBW's and Barnard's Motion to Exclude Bromwell |
| 03/16/11 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders regarding notification to TBW of its production of apparently privileged documents |
| 03/16/11 | D. Kent | 8.20 | Review and revise HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Lee Wooten, including selection and use of supporting exhibits and evidence |
| 03/16/11 | D. Kent | 2.80 | Review, revise and finalize Affidavit of Lee Wooten for use in support of HDR's Response to TBW's Motion to Exclude and for Sanctions regarding Wooten, including ███████ preparation and selection of supporting exhibits |
| 03/16/11 | S. Wittie | 8.20 | Draft and edit motion for relief from settlement agreement, related research |
| 03/16/11 | M. Melle | 5.00 | Continue reviewing and analyzing potentially privileged documents |
| 03/16/11 | C. Steinmann | 5.30 | Continue work on Johnson Response including citation review and reorganization of economic waste section |
| 03/16/11 | W. Richmond | 0.30 | Analyze and revise client's response to plaintiff's motion to strike client's expert Johnson |
| 03/16/11 | W. Richmond | 8.00 | Revise and modify client's response to plaintiff's motion for sanctions regarding client's damages experts based on need for compliance with local rules and to address supplemental arguments bearing on related motions |
| 03/16/11 | C. Alm | 5.30 | Prepare summary of the deposition of J. Dominic Molyneux, Volume II; emails with Shannan Humphries regarding questions with deposition summaries; review and revise the summary of the deposition of P. Kelly and forward to Timothy Woodward and Kathy Gilman; update |



|          |              |      | deposition log |
|----------|--------------|------|----------------|
| 03/16/11 | M. Burns     | 9.00 | Prepare page/line summary of Volume I of Deposition of Richard Donovan |
| 03/16/11 | H. Cohn      | 2.80 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/16/11 | G. Fountain  | 9.00 | Continue to assist in preparation of exhibits for response to motions regarding experts Wooten, Navigant and Johnson |
| 03/16/11 | P. Olshan    | 1.50 | Complete deposition summary of Paul Kelley, P.E. and email same to Alm |
| 03/16/11 | M. Stringer  | 6.50 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/16/11 | K. Valladares | 2.00 | Prepare summary of the deposition of David Kerkes, Volume  1 |
| 03/17/11 | W.    Mason  | 0.90 | Multiple telephone conferences with insurer and client regarding case evaluation and settlement and media positions |
| 03/17/11 | K. Meaders   | 4.20 | Work on final revisions to Navigant response and cross referencing exhibits |
| 03/17/11 | K. Meaders   | 3.10 | Work on final revisions to Response to TBW's Motion to Exclude Johnson |
| 03/17/11 | K. Meaders   | 0.50 | Telephone conference with attorney Kent with suggestions on Navigant Response |
| 03/17/11 | K. Meaders   | 0.40 | Receipt and review of email from Harrison on privilege over suggested emails |
| 03/17/11 | K. Meaders   | 1.30 | Review and analysis of TBW's response to HDR's Motion to Exclude Adams and Kennedy |
| 03/17/11 | K. Meaders   | 0.70 | Review and analysis of TBW's Response to Motion to Exclude Brumund |
| 03/17/11 | K. Meaders   | 1.30 | Review and analysis of TBW's Response to HDR Motion for Summary Judgment |
| 03/17/11 | D. Kent      | 5.00 | Review, revise and finalize for filing HDR's Response to Motion to Exclude and for Sanctions regarding HDR's expert witness |



Navigant

| 03/17/11 | D. Kent | 2.10 | Review, revise and finalize for filing HDR's Response to TBW's Motion to Exclude and for Sanctions regarding HDR's expert witness Lee Wooten, including supporting affidavits, exhibits, deposition excerpts and related items |
|---|---|---|---|
| 03/17/11 | D. Kent | 0.20 | Telephone conference ██████████ ███████ |
| 03/17/11 | D. Kent | 1.50 | Review and revise HDR's Response to TBW's Motion to Exclude Testimony of HDR expert witness Robert Johnson |
| 03/17/11 | S. Wittie | 7.70 | Work on motion related to Barnard settlement, emphasis on remedial sections |
| 03/17/11 | M. Melle | 6.00 | Continue reviewing and analyzing potentially privileged documents |
| 03/17/11 | C. Steinmann | 2.00 | Assist in filing Responses to TBW's Motion to Strike Johnson, Wooten, and Bromwell |
| 03/17/11 | W. Richmond | 1.70 | Analyze and revise client's response to plaintiff's motion to strike client's expert Johnson and all electronic exhibits thereto in preparation for filing |
| 03/17/11 | W. Richmond | 4.00 | Apply final revisions to legal arguments and recount of factual circumstances contained in client's response to plaintiff's motion for sanctions regarding client's damages experts |
| 03/17/11 | W. Richmond | 1.50 | Review and organize thirty-two exhibits and electronic copies related to client's response to plaintiff's motion for sanctions regarding client's damages experts |
| 03/17/11 | W. Richmond | 0.50 | Prepare and electronically file client's response to plaintiff's motion for sanctions regarding client's damages experts and thirty-two accompanying exhibits |
| 03/17/11 | C. Alm | 2.80 | Prepare summary of the deposition of J. Dominic Molyneux, Volume 2 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 33

| | | | |
|---|---|---|---|
| 03/17/11 | M. Burns | 0.80 | Conclude and finalize preparation of page/line summary of Volume I of deposition of Richard Donovan |
| 03/17/11 | M. Burns | 7.50 | Prepare page/line summary of Volume II of deposition of Richard Donovan |
| 03/17/11 | H. Cohn | 0.50 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/17/11 | K. Edwards | 4.00 | Begin preparing page/line summary of volume I of deposition of Jeffrey Beriswill |
| 03/17/11 | G. Fountain | 6.70 | Continue to assist in preparation of exhibits for response to motions regarding experts Wooten, Navigant and Johnson |
| 03/17/11 | N. Lugo | 4.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/17/11 | M. Shore | 1.40 | Create deposition summary of Wooten deposition, Volume II |
| 03/17/11 | M. Stringer | 6.20 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/17/11 | K. Valladares | 0.50 | Finalize preparation of deposition summary of David Kerkes, Volume I |
| 03/17/11 | R. Zarate | 1.00 | Continue to prepare page/line summary of the deposition or Robert Johnson, volume 2 |
| 03/18/11 | W. Mason | 1.30 | Multiple telephone conferences (5) ████████ ███████████████████████████ |
| 03/18/11 | W. Mason | 0.40 | Conference call ████████████████████ ██████ |
| 03/18/11 | K. Meaders | 0.80 | Receipt and review of TBW's exhibits filed in support of Response to HDR Motion for Summary Judgment |
| 03/18/11 | K. Meaders | 0.50 | Office conference with attorneys Griffith and Richmond regarding case law and argument review of TBW's response filings |
| 03/18/11 | K. Meaders | 1.20 | Receipt and review of Kennedy affidavit and |



|          |              |      | supporting documents filed by TBW in response to Motion for Summary Judgment and Motion to Exclude |
|----------|--------------|------|-----|
| 03/18/11 | K. Meaders   | 1.50 | Receipt and review of Adams' Affidavit and supporting documents |
| 03/18/11 | K. Meaders   | 0.50 | Receipt and review of CPA for TBW affidavit |
| 03/18/11 | K. Meaders   | 0.50 | Planning potential replies and other pretrial issues |
| 03/18/11 | K. Meaders   | 0.30 | Attention to status of Motion regarding settlement agreement |
| 03/18/11 | K. Meaders   | 0.50 | Begin updating Exhibit List and preparing witness responsibilities |
| 03/18/11 | D. Kent      | 0.20 | Analysis and planning with team member regarding strategy for requesting Reply Briefs on dispositive motions and Daubert motions |
| 03/18/11 | D. Kent      | 0.20 | Analysis and planning with team members regarding providing HDR experts with Daubert motions and responses |
| 03/18/11 | D. Kent      | 2.70 | Study/analysis of TBW's responses to HDR's and Barnard's dispositive motions and Daubert motions |
| 03/18/11 | S. Wittie    | 8.10 | Draft edit and revise motion related to Barnard settlement, related communications |
| 03/18/11 | J. Griffith  | 1.90 | Commence work on analysis of TBW's Response in Opposition to HDR's Motion for Summary Judgment including review/analysis of authority relied upon |
| 03/18/11 | W. Richmond  | 2.50 | Analyze new responsive pleadings filed by plaintiff regarding defense of experts for potential reply arguments, specifically analysis of plaintiff's case law application and citation |
| 03/18/11 | C. Alm       | 1.00 | Prepare summary of the deposition of J. Dominic Molyneux, Volume III |
| 03/18/11 | M. Burns     | 2.50 | Finalize page/line summary of Volume II of deposition of Richard Donovan |



| 03/18/11 | M. Burns | 3.70 | Begin preparation of page/line summary of Volume III of deposition of Richard Donovan |
| 03/18/11 | H. Cohn | 0.60 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/18/11 | K. Edwards | 2.00 | Complete page/line summary of Volume I of deposition of Jeffrey Beriswill |
| 03/18/11 | G. Fountain | 6.00 | Review pleadings and discovery and work on trial notebooks and trial exhibit list |
| 03/18/11 | N. Lugo | 8.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/18/11 | M. Shore | 5.90 | Create deposition summary of Wooten deposition, Volume II |
| 03/18/11 | M. Stringer | 9.20 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |
| 03/18/11 | K. Valladares | 1.00 | Begin deposition summary of David J. Kerkes, Volume II |
| 03/18/11 | R. Zarate | 2.50 | Continue to prepare page/line summary of the deposition or Robert Johnson, volume 2 |
| 03/19/11 | W. Richmond | 1.00 | Analyze and begin drafting responsive arguments to plaintiff's motion to strike expert affidavits supporting client's Daubert motion regarding Kennedy and Adams |
| 03/19/11 | W. Richmond | 1.90 | Analyze arguments and case law included in plaintiff's response to client's Daubert motion regarding damages experts Kennedy and Adams |
| 03/19/11 | M. Burns | 2.00 | Work on page/line summary of Volume III of deposition of Richard Donovan |
| 03/19/11 | K. Edwards | 4.00 | Begin preparing page/line summary of Volume II of the deposition of Jeffrey Beriswill |
| 03/19/11 | N. Lugo | 1.70 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/19/11 | M. Stringer | 5.60 | Continue summary of the oral deposition of Amanda Rice Volumes I-VI |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 36

| 03/19/11 | R. Zarate | 2.50 | Finalize the page/line summary of the deposition of Robert Johnson, Volume 2 |
| 03/20/11 | J. Griffith | 4.60 | Continue analysis of TBW's Response in Opposition to HDR's Motion for Summary Judgment and case law contained in same in preparation for reply |
| 03/20/11 | M. Burns | 4.00 | Continue preparing page/line summary of Volume III of deposition of Richard Donovan |
| 03/20/11 | K. Edwards | 3.00 | Complete page/line summary of Volume II of the deposition of Jeffrey Beriswill |
| 03/21/11 | K. Meaders | 3.50 | Review and revise Motion to Void Settlement Agreement |
| 03/21/11 | K. Meaders | 0.90 | Revisions to Pretrial Witness List and Responsibilities |
| 03/21/11 | K. Meaders | 0.40 | Receipt and review of email from Harrison regarding Bromwell documents and emails with Tim Woodward regarding need for response or no need to respond |
| 03/21/11 | K. Meaders | 0.30 | █████████████████████ |
| 03/21/11 | K. Meaders | 0.30 | Receipt and review of email from Plaintiff's counsel requesting jury view of Reservoir and brief research |
| 03/21/11 | K. Meaders | 0.30 | Email to attorney Mason regarding Jury View Request |
| 03/21/11 | K. Meaders | 1.80 | Telephone conference with attorneys Kent, Steinmann, Woodward and Hickman on replies to responses, Navigant response, trial preparation, exhibits, division of witnesses, jury charge, CDG settlement credit, and Motion to Void Settlement between TBW and Barnard |
| 03/21/11 | K. Meaders | 1.00 | Office conference with attorney Richmond regarding work on and draft of Response to Motion to Strike Affidavit |
| 03/21/11 | K. Meaders | 0.60 | Initial draft of Response to Motion to Strike |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 37

Affidavit

| | | | |
|---|---|---|---|
| 03/21/11 | K. Meaders | 0.40 | Work on draft exhibit list and email to trial team |
| 03/21/11 | K. Meaders | 0.30 | Follow up with opposing counsel on Mason's request for pretrial exchange |
| 03/21/11 | D. Kent | 1.70 | Analysis and planning regarding strategy for requesting Reply briefs (if any), preparation of Joint Pre-Trial Statement and attachments, inspection of Reservoir, providing updated Reservoir piezometer data to experts, and other pretrial preparation matters |
| 03/21/11 | D. Kent | 2.90 | Review and revise draft Motion to Void Settlement Agreement |
| 03/21/11 | J. Griffith | 1.10 | Continue work on analysis of TBW's response to HDR motion for summary judgment including preparation of memorandum on same |
| 03/21/11 | M. Melle | 4.60 | Continue reviewing and analyzing potentially privileged documents |
| 03/21/11 | C. Steinmann | 5.60 | Review TBW's Responses to HDR's MSJ and Daubert Motions; strategy meeting with Meaders, Kent, and Woodward regarding Replies and pre-trial materials; analyze TBW, Barnard, and McDonald's Trial Witness lists and update trial preparation witness list accordingly |
| 03/21/11 | W. Richmond | 4.50 | Research of Florida law regarding lost use damages and reliability of expert witness testimony on same in preparation for potential reply to plaintiff's response to client's Daubert motion regarding Kennedy and Adams |
| 03/21/11 | W. Richmond | 4.00 | Continue analysis of arguments and case law included in plaintiff's response to client's Daubert motion regarding damages experts Kennedy and Adams in preparation for potential reply pleading |
| 03/21/11 | C. Alm | 5.80 | Prepare summary of the deposition of J. Dominic Molyneux, Volume III |
| 03/21/11 | M. Burns | 8.00 | Begin preparation of page/line summary of |



|            |                 |       | Volume IV of deposition of Richard Donovan |
|------------|-----------------|-------|--------------------------------------------|
| 03/21/11   | H. Cohn         | 0.80  | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/21/11   | R. Dorsey       | 2.00  | Begin preparing page/line summary of Volume I of the deposition of Kenneth J. O'Connell, PhD |
| 03/21/11   | G. Fountain     | 3.50  | Continue to review pleadings and discovery and work on trial notebooks and trial exhibit list |
| 03/21/11   | G. Fountain     | 3.20  | Assist in preparation of material for use in cross-examination of expert witnesses |
| 03/21/11   | N. Lugo         | 6.00  | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/21/11   | M. Shore        | 6.20  | Create deposition summary of Wooten deposition, Volume II |
| 03/21/11   | M. Stringer     | 8.00  | Complete summary of the oral deposition of Amanda Rice Volumes I-VI (3.0) and begin summary of the oral deposition of Richard M. Vaeth Volumes I-III (5.0) |
| 03/21/11 K.| Valladares      | 0.50  | Continue deposition summary of David Kerkes Volume II |
| 03/22/11   | K. Meaders      | 0.50  | Office conference with attorney Steinmann regarding TBW document in database and exhibit culling |
| 03/22/11   | K. Meaders      | 0.20  | ███████████████ |
| 03/22/11   | K. Meaders      | 0.30  | Receipt and review of Barnard response regarding jury view and TBW's further request |
| 03/22/11   | K. Meaders      | 2.40  | Revise Motion to Void Settlement Agreement and review of Senate hearing for support that TBW is not prosecuting a construction related claim and review of public comments to media on effect of settlement with Barnard; work on citations to documents in Motion |
| 03/22/11   | K. Meaders      | 1.70  | Receipt and review of memorandum on analysis of case law authority cited in TBW Response to Motion for Summary Judgment and office |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 39

| | | | |
|---|---|---|---|
| | | | conference with attorney Griffith on additional review |
| 03/22/11 | K. Meaders | 3.00 | Deleted witness list continuing all party disclosures, divide witness responsibility and determine likelihood of witness being called to trial |
| 03/22/11 | K. Meaders | 0.30 | Receipt and review email from Woodward ███████████████████████ |
| 03/22/11 | K. Meaders | 0.90 | Review case law on public use systems and claims by TBW that special damage models apply |
| 03/22/11 | D. Kent | 2.60 | Review and revise HDR's Motion to Void Settlement Agreement |
| 03/22/11 | D. Kent | 0.20 | Analysis and planning regarding division of trial witnesses for direct and cross-examination and trial exhibit preparation |
| 03/22/11 | D. Kent | 0.20 | Analysis and planning with team members ████████████████████████ |
| 03/22/11 | J. Griffith | 0.90 | Additional work on analysis of TBW's response to HDR motion for summary judgment and finalize first draft of memorandum regarding the same with additional legal research |
| 03/22/11 | J. Griffith | 3.80 | Legal research regarding public use project case law, post-judgment interest entitlement for future damages, burden of proof for certain damage claims, and economic waste issues in preparation of analysis and recommendation for HDR reply |
| 03/22/11 | C. Steinmann | 1.30 | Search database for TBW electronic documents related to Seeber's involvement in damage calculations; review proposed trial witness and make revisions and recommendations |
| 03/22/11 | W. Richmond | 4.20 | Complete research of Florida law regarding lost use damages and reliability of expert witness testimony on same in preparation for potential |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 40

|          |               |      | reply to plaintiff's response to client's Daubert motion regarding Kennedy and Adams |
|----------|---------------|------|--------------------------------------------------------------------------------------|
| 03/22/11 | C. Alm        | 0.60 | Review emails from H. Cohn and N. Lugo regarding Wooten deposition summary; update deposition chart and forward summaries to T. Woodward and K. Gilman |
| 03/22/11 | M. Burns      | 1.70 | Complete page/line summary of Volume IV of deposition of Richard Donovan |
| 03/22/11 | M. Burns      | 5.50 | Begin preparation of page/line summary of Volume V of deposition of Richard Donovan |
| 03/22/11 | H. Cohn       | 1.90 | Prepare summary of the deposition of R. Lee Wooten, Volume 1 |
| 03/22/11 | R. Dorsey     | 2.00 | Continue preparing page/line summary of Volume I of the deposition of Kenneth J. O'Connell, PhD |
| 03/22/11 | G. Fountain   | 2.30 | Continue to assist in preparation of material for use in cross-examination of expert witnesses |
| 03/22/11 | G. Fountain   | 2.70 | Continue to review pleadings and discovery and work on trial notebooks and trial exhibit list |
| 03/22/11 | N. Lugo       | 6.00 | Prepare summary of the deposition of R. Lee Wooten, Volume III |
| 03/22/11 | M. Shore      | 5.70 | Prepare deposition summary of Wooten deposition, Volume II |
| 03/22/11 | M. Stringer   | 8.00 | Continue summary of the oral deposition of Richard Vaeth Volumes I-III |
| 03/22/11 | K. Valladares | 1.00 | Continue deposition summary of David Kerkes Volume II |
| 03/23/11 | K. Meaders    | 0.30 | Research regarding case law cited by TBW in Response to HDR Motion for Summary Judgment |
| 03/23/11 | K. Meaders    | 1.70 | Receipt and review of TBW and Response to Barnard's Daubert Motion to exclude Brumund |
| 03/23/11 | K. Meaders    | 0.70 | Work on arguments for Motion to Void Settlement Agreement |



| 03/23/11 | K. Meaders | 0.50 | Receipt and review or memorandum of law regarding loss of use cases cited by TBW in response to Motion to Exclude Adams and Kennedy |
| 03/23/11 | K. Meaders | 0.70 | Work on Trial Witness List and division of same, special attention to subpoena range; email to Woodward and Hickman regarding same |
| 03/23/11 | K. Meaders | 0.30 | Attention to witnesses inside and outside 100 mile range |
| 03/23/11 | K. Meaders | 1.10 | Review of emails from TBW and emails with counsel and also sent to Adams and Kennedy |
| 03/23/11 | K. Meaders | 0.30 | Attention to analysis of whether to conduct jury view |
| 03/23/11 | K. Meaders | 0.50 | Attention to document prove up issues |
| 03/23/11 | K. Meaders | 0.70 | Review Barnard Motion for Leave and Application to Settlement Issues |
| 03/23/11 | K. Meaders | 1.10 | Review and analysis TBW Motion for Leave to Amend Claims and whether any claim survive against Barnard |
| 03/23/11 | D. Kent | 8.00 | Review and revise HDR's Motion To Void Settlement Agreement between TBW and Barnard |
| 03/23/11 | D. Kent | 0.50 | Review and revise trial witness preparation assignment list |
| 03/23/11 | C. Steinmann | 2.30 | Analyze Seeber documents in database for use at trial; review TBW's response to Barnard's Motion to Strike Brumund |
| 03/23/11 | C. Alm | 6.00 | Emails with N. Lugo, H. Cohn and M. Shore regarding Wooten deposition summaries; update deposition chart; prepare summary of the deposition of J. Dominic Molyneux, Volume III |
| 03/23/11 | M. Burns | 5.30 | Complete preparation of page/line summary of Volume V of deposition of Richard Donovan |
| 03/23/11 | M. Burns | 1.50 | Begin preparation of page/line summary of Volume VI of deposition of Richard Donovan |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 42

| 03/23/11 | N. Lugo | 8.50 | Preparation of summary of R. Lee Wooten, volume IV |
| 03/23/11 | M. Shore | 8.60 | Prepare deposition summary of Wooten deposition, Volume II |
| 03/23/11 | M. Stringer | 7.50 | Continue summary of the oral deposition of Richard Vaeth Volumes I-III |
| 03/23/11 | K. Valladares | 2.00 | Continue preparing summary of David Kerkes Volume II |
| 03/24/11 | W. Mason | 0.10 | Review and respond to e-mail from Kurt Meaders regarding motion to bust settlement agreement |
| 03/24/11 | K. Meaders | 0.50 | Attention to respond to Motion to Strike Affidavit of Navigant in Support of Motion to Exclude Adams and Kennedy |
| 03/24/11 | K. Meaders | 0.60 | Work on exhibit list and witness list location chart of potential witness in subpoena |
| 03/24/11 | K. Meaders | 1.00 | Review of O'Connell testimony for contradiction to Plaintiff's cause claim of soil blending issues |
| 03/24/11 | K. Meaders | 0.90 | Work on potential examination outline of Seeber |
| 03/24/11 | K. Meaders | 1.20 | Review and comments on Motion to Void Settlement agreement |
| 03/24/11 | K. Meaders | 0.70 | Attention to research regarding subpoena range and availability issues and request follow up research on same |
| 03/24/11 | K. Meaders | 0.60 | Review and analysis research on jury view issues |
| 03/24/11 | K. Meaders | 1.60 | Drafted review of several late produced emails from TBW and sort for privilege determination |
| 03/24/11 | K. Meaders | 0.70 | Receipt and review supplemental report from TBW on Brumund modification of opinions and analyze for responses and motions |
| 03/24/11 | K. Meaders | 0.90 | Telephone conference with with attorneys Woodward and Wittie regarding procedural |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 43

|            |              |      | issues, with respect to motion to void settlement agreement and TBW's claims |
|------------|--------------|------|------------------------------------------------------------------------------|
| 03/24/11   | K. Meaders   | 0.30 | Telephone conference with attorney Mason regarding jury view, Motion to Void Settlement Agreement and proposed settlement conference |
| 03/24/11   | K. Meaders   | 0.50 | Draft bullet and talking points of settlement conference |
| 03/24/11   | K. Meaders   | 0.20 | Draft email to TBW on jury view request |
| 03/24/11   | D. Kent      | 0.80 | Review and revise proposed correspondence to TBW regarding "claw back" status of documents from Alison Adams and Jon Kennedy |
| 03/24/11   | D. Kent      | 0.20 | Analysis and planning regarding response to TBW's request for a Jury View of the Reservoir, including review and revision of draft response |
| 03/24/11   | D. Kent      | 8.00 | Review and revise HDR's Motion to Void Settlement Agreement between TBW and Barnard |
| 03/24/11   | M. Melle     | 2.30 | Review and analyze potentially privileged documents |
| 03/24/11   | W. Richmond  | 3.40 | Research Florida federal summary judgment and damages law regarding future and past lost use damages and necessary expert supporting opinions for use in responsive arguments to plaintiff's motion to strike expert affidavits supporting client's Daubert motion regarding Kennedy and Adams |
| 03/24/11   | W. Richmond  | 3.60 | Complete outlining of arguments and begin drafting client's Response to plaintiff's motion to strike expert affidavits supporting client's Daubert motion regarding Kennedy and Adams |
| 03/24/11   | W. Richmond  | 2.10 | Analyze and begin drafting responsive arguments to plaintiff's motion to strike expert affidavits supporting client's Daubert motion regarding Kennedy and Adams |
| 03/24/11   | C. Alm       | 3.50 | Review and revise depositions summary of Wooten, Volume 2; emails with J. Tracey |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 44

|          |                 |      |                                                                                                                                                                                                                                                                                                                                                                                                                      |
|----------|-----------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |                 |      | regarding summarizing depositions; update deposition chart; emails with M. Shore regarding deposition summaries; review and finalize summary of J. Dominic Molyneux; forward summaries to T. Woodward and K. Gilman; emails with S. Humphries regarding O'Connell summaries; begin summary of the deposition of D. Kerkes, Volume 4 |
| 03/24/11 | M. Burns        | 2.00 | Complete preparation of page/line summary of Volume VI of deposition of Richard Donovan |
| 03/24/11 | R. Dorsey       | 6.00 | Complete page/line summary of Volume I of the deposition of Kenneth J. O'Connell, PhD (5.0) and begin preparing page/line summary of Volume II of the deposition of Kenneth J. O'Connel, Ph.D. (1.0) |
| 03/24/11 | G. Fountain     | 4.90 | Continue to review pleadings and discovery and work on trial notebooks and trial exhibit list |
| 03/24/11 | N. Lugo         | 6.00 | Preparation of summary of R. Lee Wooten, volume IV |
| 03/24/11 | M. Stringer     | 8.10 | Continue summary of the oral deposition of Richard Vaeth Volumes I-III |
| 03/24/11 | J. Tracey       | 0.10 | Preparing summary of Kenneth O'Connell's deposition |
| 03/24/11 | K. Valladares   | 1.50 | Continue summary of deposition David Kerkes Volume II |
| 03/24/11 | L. Garner       | 4.00 | Work on page/line summary of Volume VI of deposition of expert Lee Wooten taken 11/17/10 |
| 03/25/11 | W. Mason        | 0.20 | Review and respond to multiple e-mails regarding HDR's Motion to Void Settlement Agreement |
| 03/25/11 | K. Meaders      | 1.00 | Telephone conference ████████████████████████████████████████████████████████████████ |
| 03/25/11 | K. Meaders      | 3.60 | Work on revisions to Response to TBW's Motion to Strike Affidavit of Navigant filed in |



|          |             |       |                                                                                                                                                 |
|----------|-------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------|
|          |             |       | support of HDR's Daubert Motion against Adams and Kennedy                                                                                        |
| 03/25/11 | K. Meaders  | 1.30  | Work on and revise Motion to void settlement agreement; review and analyze research regarding potential loss of defense of comparative responsibility versus Barnyard |
| 03/25/11 | K. Meaders  | 0.40  | Email to attorney Mason regarding issues with Motion for Summary Judgment on TBW's claim versus Barnard                                           |
| 03/25/11 | D. Kent     | 0.50  | Review and revise HDR's Response to TBW's Motion to Strike Affidavit of Navigant                                                                  |
| 03/25/11 | D. Kent     | 0.50  | Analysis and planning with team members regarding implications of TBW settlement with Barnard upon Barnard's status as a Fabre defendant and potential responses of HDR to same |
| 03/25/11 | D. Kent     | 4.20  | Review and revise HDR's Motion to Void Settlement Agreement between TBW and Barnard                                                               |
| 03/25/11 | S. Wittie   | 3.30  | Attention to motion to void settlement agreement, suggested edits and research related to effect on Fabre defense                                |
| 03/25/11 | W. Richmond | 4.50  | Continue revisions and additional case law research regarding "lost use" damages and admissibility of undisclosed expert affidavits for use in client's response to plaintiff's motion to strike expert affidavits |
| 03/25/11 | W. Richmond | 1.70  | Analyze and make revisions to arguments and legal authorities used in client's motion to void plaintiff's collusive settlement agreement          |
| 03/25/11 | C. Alm      | 0.30  | Emails with Shannan Humphries regarding Donovan summaries; review Donovan summaries, update deposition log and forward summaries to Timothy Woodward and Kathy Gilman |
| 03/25/11 | R. Dorsey   | 10.00 | Continue preparation of page/line summary of                                                                                                     |


|            |                |       |                                                                                                                                                                                   |
|------------|----------------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                |       | Volume II of deposition of Kenneth J. O'Connell Ph.D.                                                                                                                             |
| 03/25/11   | N. Lugo        | 4.00  | Prepare summary of the deposition of R. Lee Wooten, Volume IV                                                                                                                     |
| 03/25/11   | M. Stringer    | 5.50  | Completed summary of the oral deposition of Richard Vaeth Volumes I-III                                                                                                           |
| 03/25/11   | J. Tracey      | 3.30  | Preparing summary of Kenneth O'Connell's deposition                                                                                                                               |
| 03/25/11   | K. Valladares  | 1.00  | Continue deposition summary of David Kerkes Volume II                                                                                                                             |
| 03/25/11   | L. Garner      | 3.80  | Continue and finalize summary of Volume VI of deposition of expert Lee Wooten                                                                                                     |
| 03/26/11   | M. Burns       | 2.00  | Work on page/line summary of Volume VII of the deposition of Kenneth O'Connell                                                                                                    |
| 03/26/11   | R. Dorsey      | 8.00  | Complete page/line summary of Volume II of the deposition of Kenneth J. O'Connell (1.0); begin preparing page/line summary of Volume III of the deposition of Kenneth J. O'Connell (7.0) |
| 03/26/11   | K. Edwards     | 7.00  | Prepare page/line summary of Volume III of the deposition of Jeffrey Beriswill                                                                                                    |
| 03/26/11   | N. Lugo        | 5.50  | Prepare summary of the deposition of R. Lee Wooten, Volume IV                                                                                                                     |
| 03/26/11   | M. Stringer    | 3.50  | Begin summary of the oral deposition of Kenneth J. O'Connell, Ph.D., P.E.                                                                                                         |
| 03/27/11   | M. Burns       | 2.50  | Complete page/line summary of Volume VII of the deposition of Dr. Kenneth O'Connell                                                                                               |
| 03/27/11   | R. Dorsey      | 7.00  | Complete page/line summary of Volume II of the deposition of Kenneth J. O'Connell                                                                                                 |
| 03/27/11   | K. Edwards     | 8.50  | Prepare page line summary of Volume IV of the deposition of Jeffrey Beriswill (6.5); begin preparing summary of Volume V of the deposition of Jeffrey Berisbill (2.0)             |
| 03/27/11   | M. Stringer    | 8.00  | Begin summary of the oral deposition of                                                                                                                                           |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 47

|  |  |  | Kenneth J. O'Connell, Ph.D., P.E. |
|---|---|---|---|
| 03/27/11 | R. Zarate | 6.00 | Prepare page/line summary of deposition of Robert Johnson, volume 3 |
| 03/28/11 | W. Mason | 0.20 | Review and discuss e-mail from Tim Woodward regarding articles Bromwell found |
| 03/28/11 | W. Mason | 0.30 | Receive and review draft of talking points for use in discussions with TBW |
| 03/28/11 | W. Mason | 0.20 | Review e-mail from Tim Woodward regarding TBW's Daubert Motion regarding Bromwell |
| 03/28/11 | D. Kent | 2.50 | Prepare talking points memorandum for use in settlement discussions with TBW |
| 03/28/11 | D. Kent | 3.80 | Review and revise Motion to Void Settlement Agreement between TBW and Barnard |
| 03/28/11 | D. Kent | 0.90 | Revise and revise HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 03/28/11 | S. Wittie | 2.20 | Communications regarding motions to void settlement agreement |
| 03/28/11 | M. Melle | 5.50 | Review and analyze potentially privileged documents |
| 03/28/11 | W. Richmond | 5.20 | Continue drafting additional equity arguments for use in client's response to plaintiff's motion to strike affidavits, including additional revisions to record references, prior pleading references, exhibits, other legal arguments and fact statements |
| 03/28/11 | C. Alm | 1.50 | Emails with S. Humphries regarding deposition summaries; review and revise deposition summaries for Wooten and Vaeth, forward to T. Woodward and K. Gilman; update deposition chart; prepare summary of the deposition of D. Kerkes, Volume IV |
| 03/28/11 | M. Burns | 9.30 | Prepare page/line summary of Volume VIII of the deposition of Dr. Kenneth O'Connell |
| 03/28/11 | R. Dorsey | 5.00 | Begin preparing page/line summary of the deposition of Kenneth J. O'Connell Ph.D. |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 48

| 03/28/11 | K. Edwards | 5.50 | Complete page/line summary of Volume V of the deposition of Jeffrey Beriswill (4.5); begin page/line summary of Volume VI of the deposition of Jeffrey Beriswill (1.0) |
| 03/28/11 | G. Fountain | 0.90 | Continue to work on trial exhibit list |
| 03/28/11 | N. Lugo | 5.00 | Prepare summary of the deposition of R. Lee Wooten, Volume IV |
| 03/28/11 | M. Stringer | 6.20 | Continue summary of the oral deposition of Kenneth J. O'Connell, Ph.D., P.E. |
| 03/28/11 | J. Tracey | 2.20 | Preparing summary of K. O'Connell's deposition |
| 03/29/11 | K. Meaders | 0.60 | Review and comment on talking points for settlement discussions |
| 03/29/11 | K. Meaders | 0.50 | Work on revisions and comments to Motion to Void Settlement Agreement |
| 03/29/11 | K. Meaders | 0.30 | Work on potential letter to Harrison regarding TBW emails with claim of privilege |
| 03/29/11 | K. Meaders | 0.50 | Work on response to Motion to Strike Navigant affidavit |
| 03/29/11 | K. Meaders | 0.30 | ██████████████████████ |
| 03/29/11 | D. Kent | 0.50 | Prepare memorandum to team members regarding strategic choices for arguments to make in Motion to Void Settlement Agreement between TBW and Barnard |
| 03/29/11 | D. Kent | 4.60 | Review and revise HDR's Motion to Void Settlement Agreement between TBW and Barnard |
| 03/29/11 | D. Kent | 3.00 | Review and revise HDR's Response to TBW's Motion to Exclude Navigant Affidavit |
| 03/29/11 | M. Melle | 6.00 | Review and analyze potentially privileged documents |
| 03/29/11 | W. Richmond | 2.40 | Analyze and revise legal arguments, case law citations, and exhibit references in client's motion to void settlement |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 49

| 03/29/11 | W. Richmond | 4.60 | Research prior pleadings and exhibits used for inclusion as coordinated references in client's response to plaintiff's motion to strike joint Navigant affidavit and continue revisions to same |
| 03/29/11 | C. Alm | 5.30 | Prepare summary of the deposition of D. Kerkes, Volume IV |
| 03/29/11 | M. Burns | 6.30 | Work on page/line summary of Volume IX of the deposition of Dr. Kenneth O'Connell |
| 03/29/11 | R. Dorsey | 8.50 | Continue preparing page/line summary of Volume IV of the deposition of Kenneth J. O'Connell, Ph.D. |
| 03/29/11 | K. Edwards | 5.80 | Complete page/line summary of Volume VI of the deposition of Jeffrey Beriswill |
| 03/29/11 | N. Lugo | 5.00 | Prepare summary of the deposition of R. Lee Wooten, Volume IV |
| 03/29/11 | M. Stringer | 6.00 | Continue summary of the oral deposition of Kenneth J. O'Connell, Ph.D., P.E. |
| 03/29/11 | J. Tracey | 1.20 | Preparing summary of K. O'Connell's deposition |
| 03/29/11 | K. Valladares | 0.50 | Continue to draft deposition summary of David J. Kerkes Volume II |
| 03/29/11 | R. Zarate | 6.80 | Finalize the page/line summary of deposition of Robert Johnson, volume 3 |
| 03/29/11 | L. Garner | 3.50 | Begin preparing page/line summary of Volume V of the deposition of expert David Kerkes, Ph.D. |
| 03/30/11 | W. Mason | 7.90 | Prepare for and travel to Tampa for settlement meeting |
| 03/30/11 | K. Meaders | 0.50 | Telephone conference ██████████████ ███████████████████████████████████ ███████████████████████████████████ |
| 03/30/11 | K. Meaders | 1.30 | Review and revise HDR's Response to TBW's Motion to Strike the Affidavit of Navigant filed |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 50

|            |                |       |                                                                                                                                                                                                                                                                                  |
|------------|----------------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                |       | in support of Daubert Motion by HDR                                                                                                                                                                                                                                              |
| 03/30/11   | K.   Meaders   | 4.20  | Travel to Tampa Bay, Florida for settlement discussions, ███████████████                                                                                                                                                                                                         |
| 03/30/11   | D. Kent        | 0.30  | Exchange memoranda with team members regarding strategic choices for HDR's Motion to Void Settlement Agreement between TBW and Barnard                                                                                                                                            |
| 03/30/11   | C. Alm         | 4.20  | Review and revise K. O'Connell deposition summary, Volume 5; prepare summary of the deposition of D. Kerkes, Volume 4; review and revise summary of the deposition of J. Beriswill and forward to T. Woodward and K. Gilman; update deposition chart; begin summary of the deposition of D. Kerkes, Volume 3 |
| 03/30/11   | M. Burns       | 2.70  | Complete the page/line summary of Volume IX of the deposition of Dr. Kenneth O'Connell                                                                                                                                                                                           |
| 03/30/11   | M. Burns       | 7.80  | Prepare page/line summary of Volume X of the deposition of Dr. Kenneth O'Connell                                                                                                                                                                                                 |
| 03/30/11   | R. Dorsey      | 4.30  | Continue preparing page/line summary of Volume IV of the deposition of Kenneth J. O'Connell, Ph.D.                                                                                                                                                                               |
| 03/30/11   | N. Lugo        | 11.00 | Prepare summary of the deposition of R. Lee Wooten, Volume IV                                                                                                                                                                                                                    |
| 03/30/11   | M. Stringer    | 4.00  | Continue summary of the oral deposition of Kenneth J. O'Connell, Ph.D., P.E.                                                                                                                                                                                                     |
| 03/30/11   | K. Valladares  | 1.50  | Continue to summarize deposition of David J. Kerkes, Volume II                                                                                                                                                                                                                   |
| 03/30/11   | R. Zarate      | 2.00  | Prepare page/line summary of deposition of Kenneth O'Connell, Volume 6                                                                                                                                                                                                           |
| 03/30/11   | L. Garner      | 1.50  | Continue preparing page/line summary of Volume V of the deposition of expert David Kerkes                                                                                                                                                                                        |
| 03/31/11   | W. Mason       | 8.40  | Prepare for tomorrow's settlement meeting with plaintiffs' counsel                                                                                                                                                                                                               |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 51

| 03/31/11 | K. Meaders | 3.90 | Revise HDR's Response to TBW's Motion to Strike the Affidavit of Navigant filed in support of Daubert Motion by HDR |
|---|---|---|---|
| 03/31/11 | K. Meaders | 0.50 | Work on Potential response to Barnard's Motion for Leave to Amend Complaint and emails to attorneys Kent and Woodward regarding grounds for same |
| 03/31/11 | K. Meaders | 5.50 | Meeting ███████████████ regarding strategy and preparation for settlement discussions with TBW |
| 03/31/11 | K. Meaders | 1.30 | Work on potential trial exhibits |
| 03/31/11 | K. Meaders | 0.50 | Emails to David Kent and Tim Woodward regarding supplementation of Bromwell opinions |
| 03/31/11 | D. Kent | 1.80 | Review and revise HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 03/31/11 | M. Melle | 7.60 | Review and analyze potentially privileged documents in preparation for trial |
| 03/31/11 | W. Richmond | 4.10 | Analyze legal arguments and consequences of same in client's response to plaintiff's motion to strike the joint Navigant affidavit for coordination with client's other pleadings and responses |
| 03/31/11 | C. Alm | 7.40 | Review and revise the summary of the deposition of L. Wooten, Volume 4 and forward to T. Woodward and K. Gilman; prepare summary of the deposition of D. Kerkes, Volume III; review the summaries of the deposition of K. O'Connell, Volume 7-10 and forward to T. Woodward and K. Gilman; update deposition chart; review the summaries of the deposition of K. O'Connell, Volume 1 - 4; emails with S. Humphries regarding summaries and request for revisions. |
| 03/31/11 | R. Dorsey | 4.50 | Complete page/line summary of Volume IV of the deposition of Kenneth J. O'Connell |
| 03/31/11 | N. Lugo | 7.00 | Prepare summary of the deposition of R. Lee |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 52

Wooten, Volume IV

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/31/11 | M. Stringer | 7.00 | Continue summary of the oral deposition of Kenneth J. O'Connell, Ph.D., P.E. |
| 03/31/11 | K. Valladares | 2.00 | Continue to prepare deposition summary of David J. Kerkes, Volume II |
| 03/31/11 | L. Garner | 1.80 | Complete page/line summary of Volume V of the deposition of expert David Kerkes, Ph.D. |

Total Hours     1,926.30
**Total Fee Amount**     **$351,042.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 45.80 | 455.00 | $20,839.00 |
| K. Meaders | 206.90 | 330.00 | 68,277.00 |
| L. Henderson | 3.50 | 260.00 | 910.00 |
| D. Kent | 158.70 | 395.00 | 62,686.50 |
| S. Wittie | 69.50 | 350.00 | 24,325.00 |
| J. Griffith | 21.20 | 230.00 | 4,876.00 |
| M. Melle | 78.60 | 185.00 | 14,541.00 |
| C. Steinmann | 78.90 | 225.00 | 17,752.50 |
| W. Richmond | 137.70 | 165.00 | 22,720.50 |
| C. Alm | 77.60 | 115.00 | 8,924.00 |
| M. Burns | 84.10 | 75.00 | 6,307.50 |
| H. Cohn | 27.10 | 115.00 | 3,116.50 |
| R. Dorsey | 57.30 | 75.00 | 4,297.50 |
| K. Edwards | 39.80 | 75.00 | 2,985.00 |
| G. Fountain | 82.40 | 115.00 | 9,476.00 |
| N. Lugo | 100.70 | 115.00 | 11,580.50 |
| P. Olshan | 9.00 | 115.00 | 1,035.00 |
| M. Shore | 45.10 | 115.00 | 5,186.50 |
| S. Stephens | 5.70 | 115.00 | 655.50 |
| M. Stringer | 186.80 | 125.00 | 23,350.00 |
| J. Tracey | 20.10 | 115.00 | 2,311.50 |
| K. Valladares | 18.00 | 115.00 | 2,070.00 |
| T. Wise | 18.80 | 115.00 | 2,162.00 |
| R. Zarate | 42.80 | 90.00 | 3,852.00 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 53

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| L. Garner | 14.60 | 115.00 | 1,679.00 |
| S. Chase | 104.30 | 85.00 | 8,865.50 |
| L. Primas | 143.50 | 85.00 | 12,197.50 |
| H. Webster | 47.80 | 85.00 | 4,063.00 |
| Total | **1,926.30** | | **$351,042.00** |

**Disbursements:**

| | |
|---|---|
| 12/22/10   Long Distance Telephone Meaders, Kurt W. / DA | 5.40 |
| 02/11/11 Telephone   Conference | 4.64 |
| 02/24/11   Travel/Air Fare Mason, Wayne B. / DA- | 193.70 |
| 03/01/11   Photocopy (5 @ $0.15) | 0.75 |
| 03/01/11 Postage | 2.41 |
| 03/02/11 Westlaw | 23.37 |
| 03/02/11 Westlaw | 107.04 |
| 03/03/11 Westlaw | 139.04 |
| 03/03/11   Telefax (15 @ $1.00) | 15.00 |
| 03/03/11   Telefax (2 @ $1.00) | 2.00 |
| 03/03/11   Telefax (4 @ $1.00) | 4.00 |
| 03/03/11   Telefax (2 @ $1.00) | 2.00 |
| 03/04/11 Westlaw | 30.01 |
| 03/05/11 Westlaw | 317.33 |
| 03/06/11 Westlaw | 42.04 |
| 03/07/11   Court Costs, not otherwise specified Clerk, Middle District of Florida | 10.00 |
| 03/07/11   Photocopy (30 @ $0.15) | 4.50 |
| 03/07/11   Photocopy (24 @ $0.15) | 3.60 |
| 03/07/11   Photocopy (5 @ $0.15) | 0.75 |
| 03/07/11   Photocopy (134 @ $0.15) | 20.10 |
| 03/07/11 Color   Photocopy | 1.25 |
| 03/07/11   Travel/Group Meals Mason, Wayne B. / DA- | 35.00 |
| 03/07/11 Postage | 1.22 |
| 03/07/11 Postage | 6.49 |
| 03/07/11 Postage | 1.39 |
| 03/07/11 Postage | 1.39 |
| 03/07/11 Postage | 6.49 |
| 03/07/11 Postage | 6.49 |
| 03/07/11 Postage | 6.49 |
| 03/07/11   Travel/Air Fare Mason, Wayne B. / DA- | 633.70 |
| 03/07/11   Travel/Air Fare Mason, Wayne B. / DA- | 206.00 |



| | | |
|---|---|---:|
| 03/08/11 | Telephone TAMPA    FL (181)330-1540 | 0.40 |
| 03/08/11 | Lexis | 15.78 |
| 03/08/11 | Lexis | 12.14 |
| 03/08/11 | Lexis | 3.03 |
| 03/08/11 | Lexis | 115.33 |
| 03/08/11 | Lexis | 3.50 |
| 03/08/11 | Lexis | 10.92 |
| 03/08/11 | Lexis | 505.57 |
| 03/08/11 | Lexis | 51.96 |
| 03/08/11 | Lexis | 32.77 |
| 03/08/11 | Westlaw | 51.08 |
| 03/08/11 | Westlaw | 56.81 |
| 03/08/11 | Travel/Lodging Mason, Wayne B. / DA- | 290.08 |
| 03/08/11 | Photocopy (12 @ $0.15) | 1.80 |
| 03/08/11 | Travel/Individual Meals Mason, Wayne B. / DA- | 46.29 |
| 03/08/11 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 03/09/11 | Telephone    WINCHESTER MA (178)172-1403 | 0.16 |
| 03/09/11 | Travel/Mileage    Mason, Wayne B. / DA- | 20.40 |
| 03/09/11 | Lexis | 21.84 |
| 03/09/11 | Westlaw | 21.53 |
| 03/09/11 | Westlaw | 111.71 |
| 03/09/11 | Travel/Lodging Mason, Wayne B. / DA- | 290.08 |
| 03/09/11 | Photocopy (10 @ $0.15) | 1.50 |
| 03/09/11 | Photocopy (4 @ $0.15) | 0.60 |
| 03/09/11 | Travel/Individual Meals Mason, Wayne B. / DA- | 46.29 |
| 03/09/11 | Travel/Group Meals Mason, Wayne B. / DA- | 66.28 |
| 03/09/11 | Travel/Group Meals Mason, Wayne B. / DA- | 224.85 |
| 03/10/11 | Lexis | 0.07 |
| 03/10/11 | Lexis | 16.27 |
| 03/10/11 | Lexis | 23.11 |
| 03/10/11 | Lexis | 48.58 |
| 03/10/11 | Lexis | 1.79 |
| 03/10/11 | Lexis | 12.31 |
| 03/10/11 | Westlaw | 9.57 |
| 03/10/11 | Photocopy (2 @ $0.15) | 0.30 |
| 03/10/11 | Travel/Car   Rental Mason, Wayne B. / DA- | 125.77 |
| 03/10/11 | Other Travel-related expenses Mason, Wayne B. / DA- | 18.00 |
| 03/10/11 | Parking/Tolls Mason, Wayne B. / DA- | 52.51 |
| 03/11/11 | Westlaw | 13.29 |
| 03/11/11 | Photocopy (2 @ $0.15) | 0.30 |



HDR, Inc.  
Tampa Bay Water Authority v. HDR, Inc., et al  
10711-000001

April 20, 2011  
Invoice No. 1011462  
Page 55

| Date | Description | Amount |
|---|---|---|
| 03/12/11 | Lexis | 1.14 |
| 03/12/11 | Lexis | 217.20 |
| 03/12/11 | Lexis | 22.74 |
| 03/12/11 | Lexis | 3.30 |
| 03/12/11 | Lexis | 26.32 |
| 03/12/11 | Lexis | 119.78 |
| 03/12/11 | Lexis | 13.35 |
| 03/12/11 | Delivery/Messenger Service Special Delivery Service, Inc. | 76.95 |
| 03/13/11 | Lexis | 4.98 |
| 03/13/11 | Lexis | 93.81 |
| 03/13/11 | Westlaw | 112.13 |
| 03/14/11 | Telephone CHICAGO IL (131)293-3710 | 0.08 |
| 03/14/11 | Telephone WINCHESTER MA (178)172-1403 | 2.72 |
| 03/14/11 | Telephone TAMPA FL (181)328-9070 | 0.08 |
| 03/14/11 | Telephone CHICAGO IL (131)293-3710 | 0.96 |
| 03/14/11 | Telephone WINCHESTER MA (178)172-1403 | 0.32 |
| 03/14/11 | Telephone TAMPA FL (181)328-9070 | 3.84 |
| 03/14/11 | Telephone OMAHA NE (140)239-9125 | 0.08 |
| 03/14/11 | Westlaw | 111.72 |
| 03/15/11 | Telephone WINCHESTER MA (178)172-1403 | 0.88 |
| 03/15/11 | Telephone TAMPA FL (181)328-9070 | 0.24 |
| 03/15/11 | Telephone WINCHESTER MA (178)172-1403 | 0.64 |
| 03/15/11 | Westlaw | 38.64 |
| 03/16/11 | Telephone TAMPA FL (181)328-9070 | 1.20 |
| 03/16/11 | Telephone TAMPA FL (181)328-9070 | 0.24 |
| 03/16/11 | Telephone WINCHESTER MA (178)172-1403 | 0.16 |
| 03/16/11 | Telephone WINCHESTER MA (178)172-1403 | 0.08 |
| 03/16/11 | Telephone WINCHESTER MA (178)172-1403 | 0.08 |
| 03/16/11 | Telephone WINCHESTER MA (178)172-1403 | 0.16 |
| 03/16/11 | Telephone NORWELL MA (178)142-4992 | 0.24 |
| 03/16/11 | Photocopy (3 @ $0.15) | 0.45 |
| 03/16/11 | Postage | 1.39 |
| 03/17/11 | Telephone WINCHESTER MA (178)172-1403 | 0.24 |
| 03/17/11 | Lexis | 49.71 |
| 03/17/11 | Lexis | 21.74 |
| 03/17/11 | Lexis | 8.26 |
| 03/17/11 | Lexis | 3.29 |
| 03/17/11 | Westlaw | 8.65 |
| 03/17/11 | Photocopy (1 @ $0.15) | 0.15 |
| 03/18/11 | Westlaw | 49.86 |


| | |
|---|---|
| 03/18/11 Westlaw | 184.18 |
| 03/18/11    Photocopy (201 @ $0.15) | 30.15 |
| 03/20/11 Westlaw | 53.82 |
| 03/21/11 Westlaw | 14.95 |
| 03/22/11    Telephone TALLAHASSE FL (185)048-7591 | 0.24 |
| 03/22/11    Telephone HOUSTON   TX (171)338-5890 | 1.20 |
| 03/22/11 Westlaw | 213.57 |
| 03/22/11 Westlaw | 33.67 |
| 03/22/11    Photocopy (4 @ $0.15) | 0.60 |
| 03/22/11    Photocopy (226 @ $0.15) | 33.90 |
| 03/22/11    Photocopy (1015 @ $0.15) | 152.25 |
| 03/22/11    Photocopy (1160 @ $0.15) | 174.00 |
| 03/22/11    Photocopy (1095 @ $0.15) | 164.25 |
| 03/22/11    Photocopy (602 @ $0.15) | 90.30 |
| 03/22/11 Postage | 2.78 |
| 03/23/11    Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 03/23/11 Lexis | 3.28 |
| 03/23/11 Lexis | 6.58 |
| 03/23/11 Lexis | 4.32 |
| 03/23/11 Lexis | 2.97 |
| 03/23/11 Lexis | 47.53 |
| 03/23/11 Lexis | 5.70 |
| 03/23/11    Photocopy (1444 @ $0.15) | 216.60 |
| 03/23/11    Photocopy (40 @ $0.15) | 6.00 |
| 03/23/11    Photocopy (142 @ $0.15) | 21.30 |
| 03/23/11    Photocopy (1248 @ $0.15) | 187.20 |
| 03/23/11    CD/DVD Duplication Fundamental American, LLC | 303.10 |
| 03/24/11 Lexis | 49.86 |
| 03/24/11 Lexis | 3.29 |
| 03/24/11 Lexis | 5.37 |
| 03/24/11 Lexis | 3.27 |
| 03/24/11 Lexis | 6.74 |
| 03/24/11 Westlaw | 103.06 |
| 03/24/11 Westlaw | 180.20 |
| 03/24/11    Photocopy (548 @ $0.15) | 82.20 |
| 03/24/11    Photocopy (396 @ $0.15) | 59.40 |
| 03/24/11    Photocopy (963 @ $0.15) | 144.45 |
| 03/24/11    Photocopy (2 @ $0.15) | 0.30 |
| 03/24/11    Photocopy (226 @ $0.15) | 33.90 |
| 03/24/11 Postage | 7.15 |



| | | |
|---|---|---:|
| 03/25/11 | Lexis | 6.58 |
| 03/25/11 | Lexis | 6.57 |
| 03/25/11 | Lexis | 0.03 |
| 03/25/11 | Lexis | 7.90 |
| 03/25/11 | Travel/Air Fare Mason, Wayne B. / DA- | 401.70 |
| 03/28/11 | Travel/Mileage    Cash | 13.50 |
| 03/28/11 | Travel/Mileage    Cash | 14.00 |
| 03/28/11 | Photocopy (24 @ $0.15) | 3.60 |
| 03/28/11 | Photocopy (780 @ $0.15) | 117.00 |
| 03/28/11 | Photocopy (740 @ $0.15) | 111.00 |
| 03/28/11 | Photocopy (320 @ $0.15) | 48.00 |
| 03/28/11 | Travel/Air Fare Mason, Wayne B. / DA- | 202.70 |
| 03/29/11 | Lexis | 4.48 |
| 03/29/11 | Lexis | 3.29 |
| 03/29/11 | Lexis | 3.28 |
| 03/29/11 | Lexis | 33.57 |
| 03/29/11 | Westlaw | 2.58 |
| 03/29/11 | Westlaw | 8.88 |
| 03/30/11 | Travel/Lodging Mason, Wayne B. / DA- | 153.53 |
| 03/30/11 | Travel/Group Meals Mason, Wayne B. / DA- | 376.99 |
| 03/31/11 | Travel/Lodging Mason, Wayne B. / DA- | 153.53 |
| 03/31/11 | Travel/Individual Meals Mason, Wayne B. / DA- | 38.46 |
| 03/31/11 | Other Travel-related expenses Mason, Wayne B. / DA- | 25.00 |
| 03/31/11 | Travel/Group Meals Mason, Wayne B. / DA- | 14.56 |
| 03/31/11 | Travel/Group Meals Mason, Wayne B. / DA- | 236.18 |
| 03/31/11 | Travel/Group Meals Mason, Wayne B. / DA- | 36.40 |
| 03/31/11 | Travel/Group Meals Mason, Wayne B. / DA- | 57.35 |

**Total Disbursements     $9,882.33**



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

April 20, 2011
Invoice No. 1011462
Page 58

**Total Due**    <u>**$360,924.33**</u>

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sedgwicklaw.com | Reference: | File Number & Invoice Number |



# CHECK REQUEST
**PLEASE SUBMIT 24HRS IN ADVANCE**

DATE NEEDED: 03/07/11      TIME NEEDED: 1:30pm PT      OTHER TIME: _____

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

☐ INTER-OFFICE MAIL TO:
■ E-MAIL WHEN READY:     Lavella Garner          3226      4606      08 - DA
                         _____         _____     _____     _____
                         NAME                    Empl #     EXT #      OFC

| CLIENT NUMBER | MATTER NUMBER |
|---------------|---------------|
| 10711         | 000001        |

CASE NAME: TBW v. HDR
_____

PAYEE: Clerk, Middle District of Florida
_____

ADDRESS: _____
         _____

CITY: _____

STATE: _____ ZIP: _____ COUNTRY: _____

PHONE # : _____ FAX # : _____

TYPE OF
BUSINESS: court
_____
          (I.E. EXPERT-MEDICAL, EXPERT-ENGINEERING, CONSULTANT-CONSTRUCTION)

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

■ EXACT AMOUNT          $10.00          ☐ NOT TO EXCEED AMOUNT

G/L ACCOUNT / TRUST # :
                        _____   _____   _____   _____   _____
                         Acct      Empl       Ofc        PG        SubPG

☐ FUNDS SHOULD COME FROM TRUST ACCOUNT

EXPLANATION (MUST BE INCLUDED):

Pro Hac Vice admission fee for Cori Steinmann
_____

_____     *AP1322470*

_____

PLEASE CHECK ONE OF THE FOLLOWING:

☐ SUPPORTING DOCUMENTATION IS ATTACHED
☐ THERE IS NO SUPPORTING DOCUMENTATION

PREPARED BY: Lavella Garner          EMPL # 3226      Ext. 4606          40312

AUTHORIZED BY: Cori Steinmann        EMPL #           Ext. 4625          H1602

DATE: 03/04/11                                                          V433010

REV. 9/2010

## Expense Report - Transmittal Report



ER0000029652110133

Spender Wayne B. Mason        From Mar 8, 2011  To Mar 10, 2011        Reimbursement Amt 2,260.95 USD

Report name HDR meeting in Tampa/prep and meet media reps

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 15 | Audit required | Yes |
| Number of receipts to submit | 13 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 2/24/11 | Airfare | United St... | 193.70 USD | Jennifer M. Arevalo |
| 3/7/11 | Airfare | United St... | 633.70 USD | Jennifer M. Arevalo |
| 3/7/11 | Group Meal | United St... | 35.00 USD | Jennifer M. Arevalo |
| 3/7/11 | Airfare | United St... | 206.00 USD | Jennifer M. Arevalo |
| 3/8/11 | Individual Meal | United St... | 46.29 USD | Jennifer M. Arevalo |
| 3/8/11 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 3/8/11 | Lodging | United St... | 290.08 USD | Jennifer M. Arevalo |
| 3/9/11 | Group Meal | United St... | 224.85 USD | Jennifer M. Arevalo |
| 3/9/11 | Group Meal | United St... | 66.28 USD | Jennifer M. Arevalo |
| 3/9/11 | Individual Meal | United St... | 46.29 USD | Jennifer M. Arevalo |
| 3/9/11 | Lodging | United St... | 290.08 USD | Jennifer M. Arevalo |
| 3/10/11 | Parking or Tolls | United St... | 52.51 USD | Jennifer M. Arevalo |
| 3/10/11 | Car Rental | United St... | 125.77 USD | Jennifer M. Arevalo |

**Garner, Lavella**



# Airport Parking Receipt

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1280780
Date: 3/8/2011 12:47:02 PM

SOLD   Wayne Mason
TO     214-707-8235
       wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---------|----------------|-------------|----------------|--------------|
| 1280780 | 3/8/2011 | 3/10/2011 | | $137.84 |

Charges for MasterCard ending in 5580 - Diners

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|-------------|-----|------|---------|-----------|-------------|-----------|--------------|---|
| Fuel | 18.237 | $3.90 | $71.11 | $.00 | $.00 | | $85.33 | Personal |
| Parking | 2 | $22.00 | $44.00 | $3.63 | $4.88 | | $52.51 | chg to file |
| | | | | | | Credit Card Total | $137.84 | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

### DFW AIRPORT RAISES PARKING RATES
Effective October 1st 2010 **DFW AIRPORT TERMINAL PARKING** will increase from $17 per day to $19 per day.
Effective immediately **DFW AIRPORT VALET PARKING** is now $22 per day plus tax. **FreedomPark's rates will remain unchanged.**

### Thanks for using FreedomPark!

```
>>Return<< RA Document 774709991    Rate PO/G   1 DY 11 HR
RESERVATION # 45542190-US-1G              0 MI @      .40 =
CAR# 5 2 2 3 0 2 3 1  Car Group G         0 HR @    37.51 =
TAN MERC GRMA 4DR FL V689ZZ               2 DY @    50.00 =      100.00
                                          0 WK @   300.00 =
MASON,WAYNE                               0 MO @  1200.00 =
                                   PO/G    75FM
WIZ# = HE408Y AWD# = A784200       TIME & MILEAGE       =      100.00
Freq Travel# = AD/M610686          $  .56/DY ERF      + =        1.12
FF MILES/POINTS EARNED OVR-        $ 2.00/DY SSU      + =        4.00
                                   $  .02/DY TBS      + =         .04
Out TAMPA APO     FL  F08MAR11/2015 $  .78/DY VLF      + =        1.56
In  TAMPA APO     FL  10MAR11/0714 **%10.40% FEE      + =       10.70
Miles-Out 4793    Miles-In  4868   7.5% TAX ON FF MILES + =       .12
Miles Driven   75  Fuel In 8/8     Subtotal             =      117.54
Method of pay =  CLUB              Tax   7.000%        + =        8.23
VISA XXXXXXXXXXXX1605              Total Charges        =      125.77
Auth: 52193B/125L                 AMOUNT DUE   CV  USD  =      125.77
                                  ENERGY RCOVERY FEE
                                  $ 2.00/DY SSU
                                  $  .02/DY TBS
                                  $  .78/DY VEH LIC FEE
                                  **CONCESSION RECOVERY FEE
```


NOT NECHO

The amount that appears in "Amount Due" has been billed to your VISA Card.
All charges are subject to audit and change if any errors are found.
For local inquiries call 813-396-3500.  Thank you for renting from Avis.

HE7D/DC9C/11069/07:14/0

TBW
18 TPS



GRAND
**HYATT**
TAMPA BAY ®

**INVOICE**

| | | | Grand Hyatt Tampa Bay |
| | | | 2900 Bayport Drive |
| | | | Tampa, FL 33607 |
| | | | Tel: 813-874-1234 |
| | | | Fax: 813-207-6790 |

*NOT NECITO* (handwritten)

| Payee | Wayne Mason | | |
| | 1717 Main St Ste 5400 | | |
| | Dallas TX 752017367 | | |
| | United States | | |

| Room No. | 0950 |
| Arrival | 03-08-11 |
| Departure | 03-10-11 |
| Page No. | 1 of 2 |
| Folio Window | 1 |
| Folio | 130987 |
| Invoice | |

| Membership | GP | G94604106N |
| Bonus Code | | |
| Confirmation No. | 5240815701 | |
| Group Name | | |

| Date | Description | | Charges | Credits |
|------|-------------|---|---------|---------|
| 03-08-11 | Valet Parking | | 12.00 | |
| 03-08-11 | Package Room | | 259.00 | |
| 03-08-11 | State Sales Tax | | 18.13 | |
| 03-08-11 | Occupancy Tax | | 12.95 | |
| 03-09-11 | - In Room Dining Breakfast Food | Room# 0950 : CHECK# 0295093 | 46.29 | |
| 03-09-11 | Package Room | | 259.00 | |
| 03-09-11 | State Sales Tax | | 18.13 | |
| 03-09-11 | Occupancy Tax | | 12.95 | |
| 03-10-11 | - In Room Dining Breakfast Food | Room# 0950 : CHECK# 0295159 | 46.29 | |
| 03-10-11 | Visa | XXXXXXXXXXXX1605        XX/XX | | 684.74 |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

| | | |
|---|---|---|
| Payee | Wayne Mason | |
| | 1717 Main St Ste 5400 | |
| | Dallas TX 752017367 | |
| | United States | |

| | | |
|---|---|---|
| Room No. | 0950 |
| Arrival | 03-08-11 |
| Departure | 03-10-11 |
| Page No. | 2 of 2 |
| Folio Window | 1 |
| Folio | 130987 |
| Invoice | |

| | | |
|---|---|---|
| Membership | GP | G94604106N |
| Bonus Code | | |
| Confirmation No. | 5240815701 | |
| Group Name | | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| | Your Gold Passport account will be credited for this stay. | | |
| | **Total** | 684.74 | 684.74 |
| | **Balance** | | 0.00 |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

We hope to welcome you back to Grand Hyatt Tampa Bay

## Garner, Lavella



Date of Issue: 07MAR11

Wayne B Mason:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld® Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

**Record Locator: PNZPJX**

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in  at the airport, scan the barcode at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

  





**Record Locator: PNZPJX**



| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---------|--------|-----------|-----------|----------|------|-------------|
| | | City | Date & Time | City | Time | |
| American Airlines | 2248 | DALLAS FT WORTH | TUE 08MAR 6:15 PM | TAMPA | 9:30 PM | X |
| | Wayne Mason | FF#: M610686 EXP | | First | Seat 5A | Dinner |

1



| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| WAYNE MASON | 0012363221640 | 222.33 | 27.37 | 249.70 |

**WAYNE MASON - Additional Fare Collection 56.00**

| ADDITIONAL SERVICES | DATE | CURRENCY | AMOUNT |
|---|---|---|---|
| Ticket Change | 07 MAR 11 | USD | 150.00 |

Payment Type: Exchange, Master Card XXXXXXXXXXXX5580

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Notice of Incorporated Terms Of Contract include very important and useful info including Rules and limits on liability for personal injury or death, Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges. Also covered areClaim restrictions, including time periods in which passengers must file a claim or bring an action against the carrier, Rights on the air carrier to change terms of the contract. Rules on reconfirmation of reservations, check-in times and refusal to carry as well as Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes substitution of alternate air carriers or aircraft rerouting.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

NRID: 56546656506407145355158700



CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

## Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **PNZPJX** Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Purchased - Feb 24, 2011 | **DFW/TPA** You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

## Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| AA AMERICAN AIRLINES | 1428 | DFW Dallas/ Fort Worth | Mar 08, 2011 02:45 PM | TPA Tampa | Mar 08, 2011 06:00 PM | Economy O | 13D |

## Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

## Fare Summary

| Average Fare per Person:   Departure - 183.00 USD | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | 183.00 USD |
| PriorityAAccess[SM] and Same-Day Standby | Complimentary |
| Total Fare per Person | **183.00 USD** |
| Additional Taxes and Fees per Person | 10.70 USD |
| **Total Price** | **193.70 USD** |

- View Fare Rules.
- Residents of Latin America or the Caribbean must be present and show Credit/Debit Card at time of check-in.
- Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
- In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us. For more information, view our Privacy Policy.

**Summary Details**

Credit Card Information

| Card Type: | MASTER CARD |
|---|---|
| Account #: | **** **** **** 5580 |
| Expiration Date: | ********* |
| Description: | DC Business |

Delivery Information

| E-Ticket E-MAIL: | WAYNE.MASON@SDMA.COM |
|---|---|

Contact Information

| Cell Phone: | 214-707-8235 |
|---|---|
| Email Address: | WAYNE.MASON@SDMA.COM |

Business ExtrAA Account Number:

Upgrade Reservation

| Flight Number | Departing | Arriving | 500-mile Upgrades Required per Person | Request Upgrade? |
|---|---|---|---|---|
| 1428 | DFW Dallas/ Fort Worth | TPA Tampa | 0 | Requested |
| 500-mile Upgrades may be purchased at the airport or at a discount when purchased online. | | | | |

Reminder:

- If your itinerary contains international flights, it is the sole responsibility of each passenger in the itinerary to have the proper documents for entry/re-entry into a country. To obtain documentation requirements, contact the embassy or consulate of all countries involved in your itinerary, including all countries in which you may be transiting. You can also contact your international carrier(s) for further information on documentation requirements, embargoes, travel advisories and/or additional requirements that may apply to the country or countries in your itinerary. Passengers will need to present Itinerary and Receipt (I & R) to an immigration officer upon request.
- Some fares purchased on AAdvantage participating airlines are not eligible for mileage accrual. View eligible booking codes and mileage accrual rates by airlines at www.aa.com/participantairlines.
- American Airlines will restrict boarding pass issuance when any uncollected Change Fees involving an itinerary change exist. To avoid any inconvenience to you, we encourage you to satisfy Change Fee collection with Reservations or your travel agent at the time the itinerary change is made.
- To expedite check-in, gate locations at airports will accept credit cards only. Passengers with Electronic tickets on international flights will need to present the Itinerary and Receipt (I & R) to an immigration officer upon request. If your I & R are not received by mail or post prior to departure, you will need to request one in person at the ticket counter.
- Many common items used every day in the home or workplace may be considered dangerous when transported in baggage by air. You must declare your dangerous goods to the airline. Failure to do so violates U.S. Federal Law.

CLOSE WINDOW



CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

### Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **HZDKUZ**<br>Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Purchased -<br>Mar 08, 2011 | **TPA/DFW**<br>You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| AMERICAN AIRLINES | 441 | TPA Tampa | Mar 10, 2011 04:40 PM | DFW Dallas/ Fort Worth | Mar 10, 2011 06:30 PM | Economy<br>K | unassigned |

### Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

### Fare Summary

| Average Fare per Person:   Departure - 623.00 USD | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | 623.00 USD |
| PriorityAAccess[SM] and Same-Day Standby | Complimentary |
| **Total Fare per Person** | **623.00 USD** |
| Additional Taxes and Fees per Person | 10.70 USD |
| **Total Price** | **633.70 USD** |

- View Fare Rules.
- Residents of Latin America or the Caribbean must be present and show Credit/Debit Card at time of check-in.
- Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
- In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us. For more information, view our Privacy Policy.

## Summary Details

### Credit Card Information

| Card Type: | MASTER CARD |
|---|---|
| Account #: | **** **** **** 5580 |
| Expiration Date: | ******** |
| Description: | DC Business |

### Delivery Information

| E-Ticket E-MAIL: | WAYNE.MASON@SDMA.COM |
|---|---|

### Contact Information

| Cell Phone: | 214-707-8235 |
|---|---|
| Email Address: | WAYNE.MASON@SDMA.COM |

| Business ExtrAA Account Number: |
|---|

## Upgrade Reservation

| Flight Number | Departing | Arriving | 500-mile Upgrades Required per Person | Request Upgrade? |
|---|---|---|---|---|
| 441 | TPA Tampa | DFW Dallas/ Fort Worth | 0 | Requested |
| 500-mile Upgrades may be purchased at the airport or at a discount when purchased online. | | | | |

## Reminder:

- If your itinerary contains international flights, it is the sole responsibility of each passenger in the itinerary to have the proper documents for entry/re-entry into a country. To obtain documentation requirements, contact the embassy or consulate of all countries involved in your itinerary, including all countries in which you may be transiting. You can also contact your international carrier(s) for further information on documentation requirements, embargoes, travel advisories and/or additional requirements that may apply to the country or countries in your itinerary. Passengers will need to present Itinerary and Receipt (I & R) to an immigration officer upon request.
- Some fares purchased on AAdvantage participating airlines are not eligible for mileage accrual. View eligible booking codes and mileage accrual rates by airlines at www.aa.com/participantairlines.
- American Airlines will restrict boarding pass issuance when any uncollected Change Fees involving an itinerary change exist. To avoid any inconvenience to you, we encourage you to satisfy Change Fee collection with Reservations or your travel agent at the time the itinerary change is made.
- To expedite check-in, gate locations at airports will accept credit cards only. Passengers with Electronic tickets on international flights will need to present the Itinerary and Receipt (I & R) to an immigration officer upon request. If your I & R are not received by mail or post prior to departure, you will need to request one in person at the ticket counter.
- Many common items used every day in the home or workplace may be considered dangerous when transported in baggage by air. You must declare your dangerous goods to the airline. Failure to do so violates U.S. Federal Law.

CLOSE WINDOW

```
                   Rec:224
T: 13 Term:  5
```

NUMBER
XXXX5580

SALE

186.85

38 —

224.85

Copy***

ISSUER ABOVE
OLDER AGREEMENT
to your server.

---

```
*********************
 Salt Rock Grill


0372  Table  13  #Party 1
LEE L      SvrCk: 9 19:32 03/09/11
   Separate checks: 1-of-2

Misc Personal Charge              ⟨97.00⟩
1 ONE LB MEDIUM STONE, cold         19.90
1 SHROOM/CHEESE                     13.90
2 SPECIAL SOUP                      11.80
1 BRONZED SWNAPPER, sub veg kabob   27.50
2 COFFEE                             4.50

                    Sub Total: 174.60
                         Tax:   12.25
                    Sub Total: 186.85
03/09 20:59 TOTAL:      186.85

*********************
2 EARLY DINNERS FOR
   $25 & HAPPY HOUR
TOO FROM 4:00 - 5:30
   EVERY DAY AND
SUNDAYS NOON - 5:30
*********************
```

Mitchell's Fish Market
204 Westshore Plaza Blvd
Tampa, FL 33609
813-289-3663

| | |
|---|---|
| Server: Tim | 03/09/2011 |
| Table 110/1 | 1:15 PM |
| Guests: 3 | 30020 |

| | |
|---|---|
| Cedar Planked Salmon (2 @13.95) | 27.90 |
| Grouper | 14.95 |
| House Salad | 6.25 |
| Broccoli | 3.50 |
| Subtotal | 52.60 |
| Tax | 3.68 |
| Total | 56.28 |

**Balance Due      56.28**

Making RAVING FANS is
THE MITCHELL'S WAY
We Value Our Guests Feedback
www.MitchellsFishMarket.com

---

Mitchell's Fish Market
204 Westshore Plaza Blvd
Tampa, FL 33609
813-289-3663

| | |
|---|---|
| Server: Tim | DOB: 03/09/2011 |
| 01:17 PM | 03/09/2011 |
| Table 110/1 | 3/30020 |

| | |
|---|---|
| M/C | 3145741 |

Card #XXXXXXXXXXXX5580
Magnetic card present: MASON WAYNE B
Approval: 959681

Amount:      56.28
Tip:      10-
Total:      66-28

X_____

Guest Copy

---

Sale

MANI BROKERS 801 OPS
9200 W SUNSET BLVD
WEST HOLLYWOOD, CA 90069
Merchant ID: 000000001243117
Term ID: 01024765
22518029994

03/07/11               16:05:01
Apprvd: Online    BatchN: 000877
Entry Method: Swiped
XXXXXXXXXXXX5580
MC

Inv N: 000002  Appr Code: 643028

Total:          $      35.00

Customer Copy

## Expense Report - Transmittal Report



ER00000030212110128

Spender Kurt W. Meaders       From Dec 24, 2010 To Jan 23, 2011       Reimbursement Amt 13.23 USD

Report name Cell Phone Reimbursement

### Expense Report Information :

| | | | | |
|---|---|---|---|---|
| Number of expenses | 2 | Audit required | | No |
| Number of receipts to submit | 2 | InterAction report filed and submitted to Marketing | | No |
| Number of VAT receipts | 0 | | | |
| Number of lost receipts | 0 | | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 12/22/10 | Telephone | United St... | 7.83 USD | - |
| 12/22/10 | Telephone | United St... | 5.40 USD | - |

# Sedgwick LLP

## CELL PHONE REIMBURSEMENT FORM

Complete this spreadsheet in Excel by filling in the appropriate information in the shaded cells.

| | |
|---|---|
| Name | Kurt W. Meaders |
| Employee No. | 3021 |
| Office | (08) Dallas |
| Cell Phone Number Including Area Code | (214) 914-3840 |
| Date of Cell Phone Bill | 12/24/10-01/23/11 |
| TOTAL current charges | $118.05 |
| TOTAL number of minutes on bill | 875 |

| | | | |
|---|---|---|---|
| Total cost per minute | $ 0.13 | | |

| Matter # | Minutes | Cost per Minute | Total Cost |
|---|---|---|---|
| Non-Billable (Sedgwick Admin) calls | | $ 0.13 | $ - |
| Billable calls:(For Additional Entries, Scroll Down to Page 2.) | | | |
| C/M: 10711-000001 HDR/Tampa Bay Water | 40 | $ 0.13 | $ 5.40 |
| C/M: 02278-103307 Santiago/Culp | 58 | $ 0.13 | $ 7.83 |
| | | $ 0.13 | $ - |
| | | $ 0.13 | $ - |
| Total from page 2 | 0 | $ 0.13 | $ - |
| Billable Calls (Total) | 98 | $ 0.13 | 13.23 |
| **Total Reimbursement (Billable + Non-Billable)** | **98** | **$ 0.13** | **$ 13.23** |

Requested by (signature) - By signing here, you are confirming that all calls submitted on this reimbursement request are for business purposes only.

*13.23*

Kurt W. Meaders

Date: 03/15/11

**Print or type name here:**

**Approved by (signature)**

Date: 03/15/11

Print or type name here:

## FOR ACCOUNTING USE ONLY

| | |
|---|---|
| *G/L for all non-billable calls is | 870 (08) Dallas |
| Invoice Number is | (214) 914-3840 12/24/10-01/23/11 |
| Vendor Number | Entered by |

| Sedgwick, Detert, Moran & Arnold | | CELL PHONE REIMBURSEMENT FORM page two | | | | |
|---|---|---|---|---|---|---|
| **Matter #** | | **Minutes** | **Cost per Minute** | | **Total Cost** | |
| Billable calls: | | | | | | |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| | | | $ | 0.13 | $ | - |
| Total | | 0 | $ | **0.13** | $ | - |

 at&t

## Wireless Line Summary For: (Continued)                214-914-3840

**User Name: KURT MEADERS**

### Usage Charges
(See Usage Charge Details)

| | |
|---|---|
| **TOTAL USAGE CHARGES** | **$118.05** |

### Credits, Adjustments & Other Charges

| | |
|---|---|
| Credit | 0.00 |
| Regulatory Cost Recovery Charge | 0.66 |
| Federal Universal Service Charge | 5.03 |
| TX Franchise Tax Recovery | 1.17 |
| Texas Universal Service | 2.69 |
| National Account Discount | -8.40 |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | **$1.15** |

### Government Fees & Taxes

| | |
|---|---|
| 9-1-1 Service Fee | 0.50 |
| TX State Sales Tax | 2.36 |
| TX State Telecom Tax | 5.44 |
| City Sales Tax | 0.38 |
| City Telecom Tax | 0.12 |
| City District Sales Tax | 0.38 |
| City District Telecom Tax | 0.12 |
| **TOTAL GOVERNMENT FEES & TAXES** | **$9.30** |
| **TOTAL CHARGES FOR:     214-914-3840** | **$183.48** |

## Usage Charge Details                214-914-3840

**User Name: KURT MEADERS**

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FT9NATP1400RUMMUNW | | | | | 0.00 |
| Unlimited Expd M2M | | 201 | | | 0.00 |
| 1400 Rollover Mins | | 135 | | | 0.00 |
| Unlimited N&W | | 45 | | | 0.00 |
| Roaming | | 102 | | See Call Details | 100.98 |
| **Subtotal** | | | | | **$100.98** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | | | | |
| - Text/Instant Msgs Incoming | | 20 | | | 0.00 |





# Usage Charge Details (Continued)

**214-914-3840**

User Name: KURT MEADERS

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | 16 | | | 0.00 |
| - Text/Instant Msgs Out | | | | | |
| BB ENTERPRISE 2GB | 2,048 | 21 | | | 0.00 |
| - Data Access | | | | | |
| **Wireless Data Roaming** | | | | | |
| General Packet Radio Service | | 875 | See Call Details | | 17.07 |
| Mobile to Web | | | | | **$17.07** |
| **Subtotal** | | | | | |
| | | | | | **$118.05** |
| **TOTAL USAGE CHARGES** | | | | | |

*(handwritten: Firm Charge)*

# Roaming Call Detail

**214-914-3840**

User Name: KURT MEADERS

Rate Code: INC0=INCOLLECT .99

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Charges Incurred While Roaming in MERIDA, MX | | | | | | | |
| 1 | WED | 12/22 | 10:51AM | 469-227-4644 | DALLAS TX | 3 | INC0 | | 2.97 | | 2.97 |
| 2 | | 12/22 | 10:55AM | 469-227-4658 | DALLAS TX | 1 | INC0 | | 0.99 | | 0.99 |
| 3 | | 12/22 | 11:27AM | 469-227-4658 | DALLAS TX | 7 | INC0 | | 6.93 | | 6.93 |
| 4 | | 12/22 | 11:34AM | 469-227-4658 | DALLAS TX | 29 | INC0 | | 28.71 | | 28.71 |
| 5 | | 12/22 | 1:49PM | 956-206-5060 | LAREDO TX | 1 | INC0 | | 0.99 | | 0.99 |
| 6 | | 12/22 | 1:49PM | 956-718-2134 | LAREDO TX | 11 | INC0 | | 10.89 | | 10.89 |
| 7 | | 12/22 | 2:00PM | 469-227-8200 | DALLAS TX | 9 | INC0 | | 8.91 | | 8.91 |
| 8 | | 12/22 | 2:33PM | 469-227-4644 | DALLAS TX | 1 | INC0 | | 0.99 | | 0.99 |
| 9 | THU | 12/23 | 11:56AM | 336-689-5240 | HIGH P NC | 19 | INC0 | | 18.81 | | 18.81 |
| 10 | | 12/23 | 12:15PM | 469-227-8200 | DALLAS TX | 5 | INC0 | | 4.95 | | 4.95 |
| 11 | | 12/23 | 12:20PM | 973-873-9289 | BLOOMF NJ | 12 | INC0 | | 11.88 | | 11.88 |
| 12 | | 12/23 | 12:31PM | 214-914-3840 | GRANDP CL | 2 | INC0 | | 1.98 | | 1.98 |
| 13 | | 12/23 | 4:19PM | 214-914-3840 | GRANDP CL | 2 | INC0 | | 1.98 | | 1.98 |
| | | | | | | 102 | | | 100.98 | | 100.98 |
| | | | | Subtotal | | 102 | | | 100.98 | | 100.98 |
| | | | | Subtotal Minutes | | 102 | | | 100.98 | | 100.98 |
| **Totals** | | | | | | | | | | | |

# Roaming Data Detail

**214-914-3840**

User Name: KURT MEADERS

Rate Code: MK12=INTL ROAM PPU GPRS, MSG4=FAMILY MSG UNLIMITED
Feature: GRM=Market - GPRS International Roaming $0.0195 per kb, SMH=IMB SMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Feature | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | GPRS Charges Incurred While Roaming in MEXICO, MX | | | | | | |
| 1 | TUE | 12/21 | 7:13AM | Data Transfer | Data Connect | 152 KB | MK12 | GRM | Out | 2.96 |
| 2 | | 12/21 | 7:25AM | Data Transfer | Data Connect | 2 KB | MK12 | GRM | Out | 0.04 |
| 3 | | 12/21 | 2:44PM | Data Transfer | Data Connect | 115 KB | MK12 | GRM | Out | 2.24 |
| 4 | WED | 12/22 | 10:50AM | Data Transfer | Data Connect | 132 KB | MK12 | GRM | Out | 2.57 |
| 5 | | 12/22 | 11:33AM | Data Transfer | Data Connect | 40 KB | MK12 | GRM | Out | 0.78 |
| 6 | | 12/22 | 1:48PM | Data Transfer | Data Connect | 82 KB | MK12 | GRM | Out | 1.60 |

7229.014.133015.06.09.0000000 YNYNNNNY.1067951.1067951

*(handwritten margin notes, right side:)*
HDR
TIC TO SCATEN Regarding upcoming motion DL
→ TIC Kent upcoming motion DL
Conference call re motions
Santiago
→ TIC Peterson Re: GAL Fees
→ TIC AthyBrown Re GAL Fees
→ TIC Client Colp re.
→ TIC GAL Fees & Settlem
w/ Brown Re GAL issue
Santiago TIC Insurance and Client regarding Fees.

*(handwritten, lower right:)*
10711-00001-40
02278-103307-58



# Roaming Data Detail (Continued)                    214-914-3840

**User Name: KURT MEADERS**

Rate Code: MK12=INTL ROAM PPU GPRS, MSG4=FAMILY MSG UNLIMITED
Feature: GRM=Market - GPRS International Roaming $0.0195 per kb, SMH=IMB SMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/ Out | Total Charge |
|------|-----|------|------|---------|------|-----------|-----------|----------|---------|--------------|
| GPRS Charges Incurred While Roaming in MEXICO, MX | | | | | | | | | | |
| 7 | | 12/22 | 2:09PM | Data Transfer | Data Connect | 48 KB | MK12 | GRM | Out | 0.94 |
| 8 | | 12/22 | 2:32PM | Data Transfer | Data Connect | 68 KB | MK12 | GRM | Out | 1.33 |
| 9 | THU | 12/23 | 11:36AM | Data Transfer | Data Connect | 189 KB | MK12 | GRM | Out | 3.69 |
| 10 | | 12/23 | 4:16PM | Data Transfer | Data Connect | 47 KB | MK12 | GRM | Out | 0.92 |
| | | Subtotal of KB's | | | | 875 KB | | | | 17.07 |
| **Totals** | | | | | | | | | | **17.07** |

# Wireless Line Summary For:                    214-914-7315

**User Name: KIM MEADERS**

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|-------------------------|--------|----------------|--------------|
| **Rate Plan** | | | |
| FT9NATP1400RUMMUNW | 12/24-01/23 | 9.99 | 9.99 |
| Includes: | | | |
| - 1400 ANYTIME MINUTES | | | |
| - ANYTIME ROLLOVER MINS | | | |
| - Call Hold | | | |
| - Call Waiting | | | |
| - Caller ID | | | |
| - Direct Bill Detail | | | |
| - FAMILY TALK ADDTL | | | |
| - IMMEDIATE CALL FORWARD | | | |
| - MESSAGE NOTIFICATION | | | |
| - NATION GAIT/GSM | | | |
| - NO ANSWER CALL FORWARD | | | |
| - THREE-WAY CALLING | | | |
| - UNL Nght & Wknd Min | | | |
| - UNLTD EXP M2M MINS | | | |
| **Other Services** | | | |
| AT&T Direct Bill | 12/24-01/23 | 0.00 | 0.00 |
| AT&T Domestic LD | 12/24-01/23 | 0.00 | 0.00 |
| Includes: | | | |
| - INTERNATIONAL LD | | | |
| - Toll Domestic | | | |
| AT&T Roam LD | 12/24-01/23 | 0.00 | 0.00 |
| Includes: | | | |
| - INTERNATIONAL LD | | | |
| - Toll Domestic | | | |
| GSM Coverage Area | 12/24-01/23 | 0.00 | 0.00 |
| IntLongDistAllowed-Restricted | 12/24-01/23 | 0.00 | 0.00 |
| IntlRoamAllowed | 12/24-01/23 | 0.00 | 0.00 |
| IntlRoamTollN/C | 12/24-01/23 | 0.00 | 0.00 |
| Includes: | | | |
| - INTERNATIONAL LD | | | |
| - Toll Domestic | | | |
| Off-Network Roam | 12/24-01/23 | 0.00 | 0.00 |



# ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

BILL TO:
SEDGWICK DETERT & MORAN
ATTN: SHERRY
1717 MAIN, 54TH FL
DALLAS, TX 75201

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 360471 | 03/12/11 | $ 181.39 |

| ACCOUNT NUMBER | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | AMOUNT ENCLOSED |
|---|---|---|
| 4692278200 | | |

▼ Detach at Perforation And Return This Top Portion With Your Payment ▼

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 066-0113 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 03/07/11 | $ 17.91 |
| 067-0119 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 PM 03/08/11 | $ 17.91 |
| 068-0094 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:30 AM 03/09/11 | $ 17.91 |
| 069-0089 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:15 PM 03/10/11 | $ 17.91 |
| 070-0088 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 17.91 | CLERK 7:00 PM 03/11/11 | $ 17.91 |
| | Sub-Total For Reference No. 00999.000028 | | $ 89.55 |
| 069-0592 L GARNER 03278.000004 | TO: 193RD JUDICIAL DISTRICT COURT 600 COMMERCE ST., 8TH FLOOR NEW TOWER DALLA FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD EVENING DELIVERY = $ 14.89 | K JERCIK 3:25 PM 03/10/11 | $ 14.89 |
| | Sub-Total For Reference No. 03278.000004 | | $ 14.89 |
| 070-0124 C STEINMANN 10711.000001 | TO: KURT MEADORS 3925 HANOVER DALLAS, TX 75225 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD LATE NITE/HOLIDAY/SAT-SUN NITE = $ 76.95 | L O PORCH 4:00 AM 03/11/11 | $ 76.95 |
| | Sub-Total For Reference No. 10711.000001 | | $ 76.95 |

886.08

PAID
MAR 3 0 2011
JORGE MOLINA
dd
3147

*AP1365711*

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 1 | 360471 | 181.39 | 756.50 | | | |

**Thank you! We Appreciate Your Business. For Questions Regarding this Invoice, please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com - TXDPS-PSB License A16470**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

 

# invoice

| Date | Invoice # |
|------|-----------|
| 3/23/2011 | 1349 |

## FUNDAMENTAL AMERICAN™
### FORMERLY LONE STAR LITIGATION SUPPORT

COMMERCIAL SERVICES

**Bill To**

Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

214.742.1113 | 214.745.1718 fax | fundamentalamerican.com | copy@fundamentalamerican.com

| Client Matter # | Terms | Rep | Order Date | Ordered By | Job # |
|-----------------|-------|-----|------------|------------|-------|
| 10711.00001 | 2% 10 Net 30 | GMM | 3/22/2011 | Lavella | 201103104 |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| DVD Disk | DVD Disk | 8 | 35.00 | 280.00T |
| | Sales Tax | | 8.25% | 23.10 |

PAID / P CARD
APR 06 2011
JORGE MOLINA

ok #2985
WBM
3/23/11
10711.00001

*AP1366274*

Remit payment to:
Fundamental American
PO Box 670732
Dallas, TX 75367-0732
Tax ID: 27-4462139

Please Pay from this invoice.

**total**   **$303.10**

Received by: _____    Date: 3/23/11

   

## Expense Report - Transmittal Report



ER00000029852110145

Spender Wayne B. Mason          From Mar 30, 2011   To Apr 1, 2011          Reimbursement Amt 1,092.00 USD

Report name HDR - Tampa trip to meet with Plaintiff counsel

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 9 | Audit required | Yes |
| Number of receipts to submit | 8 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 3/30/11 | Lodging | United St... | 153.53 USD | Jennifer M. Arevalo |
| 3/30/11 | Group Meal | United St... | 376.99 USD | Jennifer M. Arevalo |
| 3/31/11 | Individual Meal | United St... | 38.46 USD | Jennifer M. Arevalo |
| 3/31/11 | Lodging | United St... | 153.53 USD | Jennifer M. Arevalo |
| 3/31/11 | Group Meal | United St... | 14.56 USD | Jennifer M. Arevalo |
| 3/31/11 | Group Meal | United St... | 36.40 USD | Jennifer M. Arevalo |
| 3/31/11 | Group Meal | United St... | 57.35 USD | Jennifer M. Arevalo |
| 3/31/11 | Group Meal | United St... | 236.18 USD | Jennifer M. Arevalo |



# DONATELLO

**232 N. Dale Mabry, Tampa, Florida 33609    (843) 875-6660**

| Date | Table | Waiter's Name | Guests | Meal |
|------|-------|---------------|--------|------|
| 3/30/11 | 62 | Albert | 3 | Dinner |

| | | | |
|---|---|---|---|
| 1 Ostriche Fiorentina With Crab | | $21.95 | $21.95 |
| 1 Ostriche Gratinate | | $16.95 | $16.95 |
| 3 Cesare | | $12.95 | $38.85 |
| 3 Ossobuco Milanese | | $44.95 | $134.85 |
| 1 Tagliatelle Alla Kathy | | $24.95 | $24.95 |
| 3 Bruschetta | | $3.95 | $11.85 |
| <span style="color:red">Misc Personal Charge</span> | | $112.00 | ⟨$224.00⟩ |
| 2 Coffee | | $3.00 | $6.00 |
| 1 Cappuccino | | $5.00 | $5.00 |
| 3 Dolce  (Dessert) | | $11.95 | $35.85 |

DINNER

```
     DONATELLO, INC
232 N DALE MABRY HWY
  TAMPA, FL  33609
    813-875-6660

     BATCH: 800
  S-A-L-E-S  D-R-A-F-T
       73522720
     907850000001

REF:    0011
CO TYPE: MASTERCARD
TR TYPE: PURCHASE
DATE:   MAR 30, 11  20:50:47

AMOUNT      $556.67
TIP         100—

TOTAL       656.67

ACCT: ***********5580    EXP: **/**
AP: 455255
NAME: WAYNE B MASON
CUST. 0
TAX                    $0.00

CARDMEMBER ACKNOWLEDGES RECEIPT OF GOODS
  AND/OR SERVICES IN THE AMOUNT OF THE
TOTAL SHOWN HEREON AND AGREES TO PERFORM
     THE OBLIGATIONS SET FORTH BY THE
   CARDHOLDER'S AGREEMENT WITH THE ISSUER
```

Wine      224.00
Tax 7%     15.68
Appl. portion of   40.00
      + tip.
      [ 279.68 ]

To firm - bus. dev.

      656.67
    - 279.68
To file → [ 376.99 ]

| SubTotal | $520.25 |
|----------|---------|
| Tax | $36.42 |
| Total | $556.67 |

# BERN'S STEAKHOUSE

1208 S. HOWARD AVE.
TAMPA, FL 33606
813-251-2421

0072a  TABLE # 303  #Party 3
KURT S      SvrCk: 2  6:16p 03/31/11

| | |
|---|---|
| MASON | 0.00 |
| RESERVATION HWR | 0.00 |
| Misc Personal Charge | ‹120.00› |
| OYSTER BEIGNETS | 18.95 |
| CHEESE/WINE | 0.00 |
| CHATEAUBRIAND 11 OZ, | |
| *rare-med rare, garl butter*** | 41.60 |
| CHATEAUBRIAND 11 OZ, *med rare, | |
| garl butter*** | 41.60 |
| CHATEAUBRIAND 11 OZ, *mr - medium, | |
| garl butter*** | 41.60 |
| BAKED POTATO W/ENTREE | 0.00 |
| BAKED POTATO W/ENTREE | 0.00 |
| HAWAIIAN SWEET POTATO | 8.95 |
| STEAMED BROCCOLI | 7.95 |
| Misc Personal Charge | ‹120.00› |

|  | |
|---|---|
| Sub Total: | 400.65 |
| Misc Personal Charge | ‹48.08› |
| Tax: | 28.05 |
| Sub Total: | 476.78 |

03/31 7:31p TOTAL:   476.78

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
THANK YOU!

Wine        240.00
12% svc chg.    28.80
Tax -7%      16.80
$285.60

To Bus. Dev. ↑

521.78
-285.60
236.18 - to file

---

0072
Server: KURT S                    Rec: 74
03/31/11 19:33, Swiped  1: 303 Term: 4

BERN'S STEAKHOUSE
1208 SOUTH HOWARD AVE.
TAMPA, FL 33606
(813)251-2421                 Dinner
MERCHANT #:

CARD TYPE       ACCOUNT NUMBER
MASTER CARD     XXXXXXXXXXXX5580
Name: WAYNE B MASON
00 TRANSACTION APPROVED
AUTHORIZATION #: 111338
Reference: 0331010000072
TRANS TYPE: Credit Card SALE

CHECK:          476.78

TIP:            45.—

TOTAL:          521.78

X_____

\*\*\*Duplicate Copy\*\*\*

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT

*TBW* (handwritten)

STARBUCKS Store #8312
1508 North Westshore Blvd. *MASA* (handwritten)
Tampa, FL  (813) 639-9677
1354148 Patricia  *Campbell* (handwritten)
-------------------------------------
CHK 689635  *Master* (handwritten)
03/31/2011 09:13AM  *Duty* (handwritten)
-------------------------------------

## Drive Thru

| | |
|---|---|
| Gr Latte | 3.55 |
| Decaf | |
| Gr Skinny Latte | 4.05 |
| Sf Vanilla | |
| Gr Skinny Latte | 4.05 |
| Sf Vanilla | |
| Gr Brewed Coffee | 1.95 |
| Mastercard | 14.56 |
| | |
| Subtotal | 13.60 |
| Tax 7.0% | 0.96 |
| Total | 14.56 |

## Change Due        $0.00

----------- Check Closed -----------
03/31/2011 09:17:49AM


New VIA Flavored Coffee
Available in vanilla, mocha,
caramel and cinnamon spice
100 percent Arabica coffee
natural flavors & cane sugar.

---

*Legal* / *HSH* (handwritten)
*Community* (handwritten)
*Memos* (handwritten)
*Duty* / *MASA* (handwritten)

Bay Breeze Cafe
5426 Bay Center Drive
Tampa, Florida
DATE 03/31/2011 THU   TIME 12:07

| | |
|---|---|
| Medit. Wrap | $5.95 |
| Medit. Wrap | $5.95 |
| Medit. Wrap | $5.95 |
| Medit. Wrap | $5.95 |
| Medit. Wrap | $1.40 |
| Misc. | $1.60 |
| Misc. | $0.99 |
| Misc. | $0.99 |
| Misc. | $1.40 |
| Misc. | $1.40 |
| Misc. | $1.40 |
| Misc. | $0.99 |
| Misc. | $2.43 |
| TAX1 | $36.40 |
| TOTAL | $36.40 |
| CASH | |

Let us cater your next event
(813) 282-8100
0               No.101213   00000

**0178**
Server: ABE S                        Rec:106
03/31/11 20:19, Swiped    T: 754 Term: 15

BERN'S STEAKHOUSE
1208 SOUTH HOWARD AVE.          *Dessert*
TAMPA, FL 33606
(813)251-2421
MERCHANT #:

CARD TYPE      ACCOUNT NUMBER
MASTER CARD    XXXXXXXXXXX5580
Name: WAYNE B MASON
00 TRANSACTION APPROVED
AUTHORIZATION #: 712355
Reference: 0331010000178
TRANS TYPE: Credit Card SALE

CHECK:              47.35

TIP:                10.—

TOTAL:              57.35

X_____

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT

---

## BERN'S STEAKHOUSE

1208 S. HOWARD AVE.
TAMPA, FL 33606
**813-251-2421**

0178  TABLE # D45  #Party 3
ABE S     SvrCk: 3  7:58p 03/31/11

| MASOH | 0.00 |
|---|---|
| DECAF COFFEE | 3.50 |
| DECAF COFFEE | 3.50 |
| CAPPUCINO BERN'S | 7.25 |
| MACADAMIA NUT SUNOAE | 10.00 |
| MACADAMIA NUT SUNDAE | 10.00 |
| MACADAMIA NUT SUNDAE | 10.00 |

Sub Total:  44.25
Tax:   3.10
Sub Total:  47.35
03/31  7:58p **TOTAL :    47.35**

*******************
"No service charge is added
in Harry Waugh Dessert Room"
THANK YOU!



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

| | | | |
|---|---|---|---|
| Payee | Wayne Mason<br>United States | Room No. | 0946 |
| | | Arrival | 03-30-11 |
| | | Departure | 04-01-11 |
| | | Page No. | 1 of 1 |
| Membership | | Folio Window | 1 |
| Bonus Code | | Folio | 136420 |
| Confirmation No. | 5329069901 | Invoice | |
| Group Name | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 03-30-11 | Package Room | | 138.00 | |
| 03-30-11 | State Sales Tax | | 9.06 | |
| 03-30-11 | Occupancy Tax | | 6.47 | |
| 03-31-11 | - In Room Dining Breakfast Food | Room# 0946 : CHECK# 0295654 | 38.46 | |
| 03-31-11 | Package Room | | 138.00 | |
| 03-31-11 | State Sales Tax | | 9.06 | |
| 03-31-11 | Occupancy Tax | | 6.47 | |
| 04-01-11 | Visa | XXXXXXXXXXX8606      XX/XX | | 345.52 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

| **Total** | **345.52** | **345.52** |
|---|---|---|
| **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

We hope to welcome you back to Grand Hyatt Tampa Bay

## Expense Report - Transmittal Report



ER00000029852110146

Spender Wayne B. Mason     **From** Apr 4, 2011   **To** Apr 5, 2011     Reimbursement Amt 1,448.19 USD

Report name Tampa/prep and meet with media

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 11 | Audit required | Yes |
| Number of receipts to submit | 9 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 3/25/11 | Airfare | United St... | 401.70 USD | Jennifer M. Arevalo |
| 3/28/11 | Airfare | United St... | 202.70 USD | Jennifer M. Arevalo |
| 4/4/11 | Group Meal | United St... | 413.47 USD | Jennifer M. Arevalo |
| 4/4/11 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 4/4/11 | Group Meal | United St... | 59.01 USD | Jennifer M. Arevalo |
| 4/5/11 | Parking or Tolls | United St... | 52.52 USD | Jennifer M. Arevalo |
| 4/5/11 | Individual Meal | United St... | 46.29 USD | Jennifer M. Arevalo |
| 4/5/11 | Individual Meal | United St... | 20.22 USD | Jennifer M. Arevalo |
| 4/5/11 | Airfare | United St... | 100.00 USD | Jennifer M. Arevalo |

THE WINE EXCHANGE
TAMPA, FL
813.254.9463

CHECK #: 1429
Date:Apr 04, 2011 Time: 1:39pm
Server:ALLISON          Table# 6
Guests: 2

2-ICED TEA               5.00
1-REP TEA PEACH          4.50
1-CUP SOUP 2             3.95
1-LG CUBAN              10.50
1-FT SAND TUNA          11.90
1-BANANA CHIC SAND       9.95
                      ========
       Sub Total:       45.80
       Sales Tax:        3.21
                      ========
Amt  Due:               49.01


     HELP US WIN BEST WINE
     SELECTION IN TAMPA BAY
     VOTE at AOLCITYGUIDE .COM

** Customer Copy **

Monday, April 04, 2011 01:40 PM

Type: M/C        Batch #:    Chk: 1429
Acct #: XXXXXXXXXXXX5580  XX/XX
Auth #: 207670    Seq: 17  Table: 6
Serv #ALLISON

Sale:    $            49.01
                      10
+Tip_____
                      59.01
Total_____

I AGREE TO PAY ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT

# U·S AIRWAYS

A8PZV8/US     5APR11     BEB723Y7      **E-TICKET RECEIPT**
MASON/WAYNEBRIAN                                ARRIVAL
100P US REVUPGRADE RVU US    9958   Y   05APR   530P FEE FEE

FP   CAXXXXXXXXXXXX5580/XXXX/793024 /FC 0377983862641 1468 TPAWAS100.00US
D93.02END FC UPGRADE PNR -A8PZVB

FARE USD   93.02      DOCUMENT NUMBER 0372425841578
TAX    US   6.98
TAX                   NO CASH VALUE
TOTALUSD  100.00      NOT VALID FOR TRAVEL

# U·S AIRWAYS

FROM     TO
Name of Passenger
RVU      FEE

Flight              Date

Gate    Boarding Time    Seat

THANK YOU FOR FLYING
US AIRWAYS

```
              HMS HOST
              CHILI'S
   TAMPA INTERNATIONAL AIRPORT

4010 Linda
------------------------------------
1 1 / 1        4 3 5 2        GST 1
        APR05'11 12:42PM
------------------------------------

       **** SEAT 1 ****
1 WATER BACK              0.00
1 SODA BAR 14             2.49
    FIRST ROUND SBEV
1 CHIX CAESAR SLD        12.66
    86 CROUTONS
    SOUP
    CUP CHX ENCHILDA
    SUBTOTAL             15.15
TAX     1.07  AMOUNT     16.22
    *******  *******

    SUBTOTAL             15.15
    TAX                   1.07
    AMOUNT             $16.22

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE

  TIM JUUL 813-396-3983
     GENERAL MANAGER
  TIM.JUUL@HMSHOST.COM
OR EMAIL US AT CHILI'S.COM
```

```
              HMS HOST
              CHILI'S
   TAMPA INTERNATIONAL AIRPORT
CHECK:      4 3 5 2
TABLE:      1 1 / 1
SERVER:     4010 Linda
DATE:       APR05'11  1:03PM
CARD TYPE:  MSTRCARD  A1
ACCT #:     XXXXXXXXXXX5580
EXP DATE:   XX/XX
AUTH CODE:  459729
        WAYNE B MASON
```

```
TOTAL:              16.22

TIP:  _____

TOTAL:  _____  20.22

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.
```

# AmericanAirlines®



CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

### Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **FUIIMW** Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Purchased - Mar 25, 2011 | **DFW/TPA** You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| AA AMERICAN AIRLINES | 1430 | DFW Dallas/ Fort Worth | Apr 04, 2011 07:45 AM | TPA Tampa | Apr 04, 2011 11:00 AM | Economy L | 17B |

### Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

### Fare Summary

| Average Fare per Person:   Departure - 391.00 USD | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | .  391.00 USD |
| PriorityAAccess^SM and Same-Day Standby | Complimentary |
| **Total Fare per Person** | **391.00 USD** |
| Additional Taxes and Fees per Person | 10.70 USD |
| **Total Price** | **401.70 USD** |

- View Fare Rules.
- Residents of Latin America or the Caribbean must be present and show Credit/Debit Card at time of check-in.
- Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
- In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us. For more information, view our Privacy Policy.





**Washington 4/5/11**
This trip includes flights, 1 hotel reservation.
Reservation Made: 03/28/11

## Flight reservation

| | | | |
|---|---|---|---|
| Orbitz record locator: | AP270601LCS5ZE5V | **\*Traveler(s)** | **Frequent flier details** |
| Airline record locator: | US Airways - A8PZV8 | WAYNE MASON | |
| Reservation made by: | lavella.garner@sdma.com | | |
| Ticket numbers: | 0377983862641 | | |
| Total flight cost: | $209.70 USD | | |

---

**Tuesday, April 5, 2011**

**US Airways 1468**   Economy | Airbus Industrie A319 (319) | 2hr 10min | 818 miles

Depart:  **1:25pm  Tampa, FL** Tampa International (TPA)

Arrive:  **3:35pm  Washington, DC** Washington Ronald Reagan National (DCA)

Seat: 15B |   Your flight is confirmed. Seat is confirmed. You may review seats.

---

## Hotel reservation

| | |
|---|---|
| **Orbitz Record Locator:** | T0XJQ0 |
| **Hotel Confirmation number:** | HY0053687248 |
| **Reservation made for:** | Wayne Mason |
| | (Must check in for this reservation) |
| **Reservation made by:** | lavella.garner@sdma.com |
| **Loyalty programs:** | Hyatt Gold Passport  506202301A |

**Total charges :**          538.20 USD (taxes not included)

---

| **Hyatt Arlington** | 1325 Wilson Boulevard | **Phone:** 1 703 5251234 |
|---|---|---|
| | Arlington, VA  22209 | **Fax:** 1 703 908-4790 |

Check-in:    **Tue, Apr 5, 2011**   3:00 PM
Check-out:  **Thu, Apr 7, 2011**   12:00 PM

**Room description:** Company tvl rate 1 king bed-sdma 1 king bed:city view:300 sq ft.
Company tvl rate 1 king bed 1 king grand bed:city view:300 sq ft. Views city
Company tvl rate 1 king bed 1 king grand bed:city view:300 sq ft. Views city

---

To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our
Customer Service Center is open 24 hours a day, 7 days a week.



GRAND
HYATT
TAMPA BAY ®

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

*Hon*

**INVOICE**

| | | |
|---|---|---|
| Payee | Wayne Mason | |
| | 1717 Main St Ste 5400 | |
| | Dallas TX 752017367 | |
| | United States | |

| | | |
|---|---|---|
| Room No. | 0912 |
| Arrival | 04-04-11 |
| Departure | 04-05-11 |
| Page No. | 1 of 1 |
| Folio Window | 1 |
| Folio | 137458 |
| Invoice | |

| | | |
|---|---|---|
| Membership | GP | G94604106N |
| Bonus Code | | |
| Confirmation No. | 5312515301 | |
| Group Name | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 04-04-11 | - Oystercatcher's Dinner Food | Room# 0912 : CHECK# 0222935 | 413.47 | |
| 04-04-11 | Package Room | | 99.00 | |
| 04-04-11 | State Sales Tax | | 6.93 | |
| 04-04-11 | Occupancy Tax | | 4.95 | |
| 04-05-11 | - In Room Dining Breakfast Food | Room# 0912 : CHECK# 0295016 | 46.29 | |
| 04-05-11 | Master Card | XXXXXXXXXXXX5580    XX/XX | | 570.64 |

Your Gold Passport account will be credited for this stay.

| | Charges | Credits |
|---|---|---|
| **Total** | **570.64** | **570.64** |
| **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**



# Airport Parking Receipt

**FreedomPark**
AIRPORT VALET SERVICES
*Curbside Parking at DFW Airport*

9010 N Royal Lane, Suite 110
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1289203
Date: 4/1/2011

SOLD TO    Wayne Mason
(214) 707-8235
wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Charge |
|---------|----------------|-------------|--------------|
| 1289203 | 4/4/2011 | 4/7/2011 | $105.03 |

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Total Charge | Credit Card |
|-------------|-----|------|---------|-----------|-------------|--------------|-------------|
| Parking | 4 | $22.00 | $88.00 | $7.26 | $9.77 | $105.03 | 5580 |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

*2 nights = 52.52*

THANK YOU FOR USING FREEDOMPARK!



HDR, Inc.
8404 Indian Hills Dr.
Omaha, NE 68114

May 12, 2011
Invoice No. 1015034

For Professional Services Through April 30, 2011:

Re:  Our File No.: 10711-000001/WBM
     Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 04/01/11 | W. Mason | 8.10 | Engaged in settlement discussions with plaintiff's counsel in their offices in Tampa and returned to Dallas |
| 04/01/11 | K. Meaders | 2.50 | Settlement conference with attorney Mason between TBW counsel David Forziano and Richard Harrison |
| 04/01/11 | K. Meaders | 2.20 | Meeting ███████████████████████ |
| 04/01/11 | K. Meaders | 0.50 | Email to all counsel for certificate of conference purposes on HDR's proposed Motion to void settlement agreement |
| 04/01/11 | K. Meaders | 0.70 | Work on and revise Motion to void settlement agreement |
| 04/01/11 | K. Meaders | 0.50 | Email to attorneys Woodward and Kent proposing position to take to use current piezometer data |
| 04/01/11 | K. Meaders | 1.10 | Return flight to Dallas, TX from settlement conference with discussions of trial preparation issue and potential soil cement exhibits |
| 04/01/11 | K. Meaders | 0.50 | Trial preparation and development of addition to trial exhibits |
| 04/01/11 | K. Meaders | 1.30 | Revise Response to Motion to Strike Navigant Affidavit |
| 04/01/11 | M. Melle | 6.30 | Review and analyze potentially privileged |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 2

| | | | documents in preparation for trial |
|---|---|---|---|
| 04/01/11 | W. Richmond | 6.50 | Continue revising client's legal arguments, exhibit use, record citations, and case law included in response pleading to plaintiff's motion to strike affidavits in preparation for impending filing |
| 04/01/11 | C. Alm | 7.00 | Review and revise summaries of the depositions of K. O'Connell and D. Kerkes; continue summary of the deposition of D. Kerkes, volume 3; update deposition chart and forward summaries to T. Woodward and K. Gilman |
| 04/01/11 | K. Valladares | 1.50 | Finalize deposition summary of David J. Kerkes, Volume II |
| 04/02/11 | D. Kent | 0.30 | Prepare draft response to Barnard regarding HDR's Motion to Void Settlement Agreement for purposes of Certificate of Conference |
| 04/02/11 | W. Richmond | 2.30 | Revise legal arguments and exhibit citations in client's response to plaintiff's motion to strike affidavits in preparation for filing |
| 04/02/11 | R. Zarate | 7.00 | Continue and finalize the page/line summary of deposition of Kenneth O'Connell, volume 6 |
| 04/03/11 | D. Kent | 0.50 | Revise HDR's Motion to Void Settlement Agreement between TBW and Barnard |
| 04/04/11 | W. Mason | 10.30 | Travel to Tampa ███████████████ |
| 04/04/11 | K. Meaders | 0.80 | Revise Response to TBW's Motion to Strike Navigant Affidavit |
| 04/04/11 | K. Meaders | 0.30 | Email to Barnard and McDonald with follow up to certificate of conference |
| 04/04/11 | K. Meaders | 1.20 | Work on deposition designations from Kennedy and Adams |
| 04/04/11 | K. Meaders | 1.20 | Review and revise Exhibit List |



| 04/04/11 | K. Meaders | 3.00 | Review and revise Response to TBW's Motion to Strike Navigant Affidavit |
| 04/04/11 | K. Meaders | 0.40 | Email from Michael Candes regarding Motion to Void Settlement Agreement and reply to same |
| 04/04/11 | K. Meaders | 1.10 | Telephone conference ████████████████ |
| 04/04/11 | K. Meaders | 0.80 | Telephone conference ████████████ |
| 04/04/11 | D. Kent | 2.40 | Review and revise HDR's Motion to Void Settlement Agreement and supporting exhibits |
| 04/04/11 | D. Kent | 0.20 | Revise memorandum regarding trial preparation deadlines |
| 04/04/11 | D. Kent | 0.80 | Prepare for and participate in conference call ████████████████ |
| 04/04/11 | D. Kent | 3.10 | Review and revise HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 04/04/11 | D. Kent | 0.60 | Prepare for and participate in conference call ████████████ |
| 04/04/11 | M. Melle | 6.50 | Review and analyze voluminous documents for privilege |
| 04/04/11 | W. Richmond | 4.50 | Significant revisions, updates and further analysis of legal arguments and factual statements in client's response to plaintiff's motion to strike joint Navigant affidavit |
| 04/04/11 | W. Richmond | 1.50 | Review and revise record, pleading, deposition, and case citations in preparation for filing of client's response to plaintiff's motion to strike |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 4

| 04/04/11 | W. Richmond | 1.90 | Prepare for and file electronically with federal district court client's response to plaintiff's motion to strike |
| 04/04/11 | C. Alm | 0.30 | Conference with B. Richmond regarding Motion |
| 04/04/11 | C. Alm | 2.00 | Review HDR Response to TBW's Motion to Strike and review deposition excerpts |
| 04/04/11 | C. Alm | 0.50 | Forward deposition summaries for K. O'Connell to K. Gilman and T. Woodward |
| 04/05/11 | W. Mason | 7.30 | Attend meeting ███████████ and return from Tampa |
| 04/05/11 | K. Meaders | 4.70 | Work on Deposition Designations of Alison Adams and Jon Kennedy and designation of exhibits for trial |
| 04/05/11 | D. Kent | 0.50 | Study/analysis of and reply to correspondence from Barnard regarding Certificate of Conference on HDR's Motion to Void Settlement Agreement, including analysis and planning with team member regarding response to same |
| 04/05/11 | D. Kent | 3.20 | Prepare materials for use in Joint Pre-Trial Statement |
| 04/05/11 | M. Melle | 4.40 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/05/11 | W. Richmond | 0.50 | Analyze pre-trial strategy and deadlines |
| 04/05/11 | G. Fountain | 0.80 | Work on pre-trial notebooks and exhibit list |
| 04/06/11 | K. Meaders | 1.40 | Work on Exhibits for trial |
| 04/06/11 | K. Meaders | 1.80 | Work on Deposition Designations for trial |
| 04/06/11 | K. Meaders | 0.90 | Pretrial preparation (.6); email with David Kent to prepare statement of case (.3) |
| 04/06/11 | K. Meaders | 0.50 | Attention to supplementation ████████ ██████ |
| 04/06/11 | K. Meaders | 0.40 | Emails with David Kent and Jim Hickman regarding supplement to Response to Barnard's |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 5

| | | | |
|---|---|---|---|
| | | | Motion for Leave |
| 04/06/11 | K. Meaders | 0.30 | Emails ██████████████████████ ████ |
| 04/07/11 | W. Mason | 1.80 | Review article written in St. Petersburg Times ██████████████████████████ █████████████████████████████; |
| 04/07/11 | K. Meaders | 0.50 | Attention to and review of newspaper article on Reservoir |
| 04/07/11 | K. Meaders | 0.50 | ██████████████████████████ ██████████ |
| 04/07/11 K. | Meaders | 0.60 | Receipt, review and revise Motion for Leave to file Supplemental Response to Barnard's Motion for Leave to Amend Pleadings |
| 04/07/11 | K. Meaders | 1.50 | Prepare deposition designations of Alison Adams |
| 04/07/11 | K. Meaders | 0.30 | Review and approve March invoice for Equivalent Data |
| 04/07/11 | K. Meaders | 0.50 | Telephone conference with David Kent to resolve with Court what to do on Wayne Mason's conflict with pretrial date and emails regarding same |
| 04/07/11 | D. Kent | 2.60 | Prepare Motion for Leave to File Supplemental Response to Barnard's Motion for Leave to File Cross-Claim, proposed Order granting same, and draft Supplemental Response |
| 04/07/11 | D. Kent | 0.10 | Review and revise proposed correspondence to all counsel ████████████████████ ████████████████ |
| 04/07/11 | C. Steinmann | 3.10 | Begin reviewing Amanda Rice deposition transcript and preparing deposition designations |
| 04/07/11 | G. Fountain | 0.70 | Review documents provided by co-counsel and update inventory log, Bromwell's expert notebook and exhibit list regarding same |
| 04/08/11 | W. Mason | 0.60 | Conference call ████████████████ ████ |


| | | | |
|---|---|---|---|
| 04/08/11 | K. Meaders | 2.00 | Begin preparation of deposition designations of Donovan |
| 04/08/11 | K. Meaders | 0.50 | Receipt, review and respond to TBW's position that TBW intends to move to strike portions of HDR's Response to Motion to Strike Navigant Affidavit |
| 04/08/11 | K. Meaders | 0.50 | Receipt and review HDR's Motion for Leave to Supplement Response to Barnard's Motion to Amend Pleadings |
| 04/08/11 | K. Meaders | 0.50 | Receipt and review of draft of Joint Pretrial Statement and email from Harrison regarding pretrial submissions |
| 04/08/11 | K. Meaders | 0.30 | Receipt and review of Supplemental Response to Barnard's Motion to Amend Pleadings |
| 04/08/11 | D. Kent | 2.60 | Prepare materials for use in joint pre-trial statement |
| 04/08/11 | D. Kent | 2.80 | Review, revise and finalize for filing HDR's Motion for Leave to File Supplemental Response to Barnard's Motion for Leave to Amend to Assert a Cross-Claim Against HDR, including telephone conference with opposing counsel's office and analysis and planning with team member regarding revisions to Motion |
| 04/08/11 | D. Kent | 1.20 | Review and revise HDR's Supplemental Response to Barnard's Motion for Leave to Amend to Assert Cross-Claim Against HDR |
| 04/08/11 | D. Kent | 0.20 | Study/analysis of correspondence from TBW concerning TBW's Motion to Strike HDR's Response to TBW's Motion to Exclude Navigant Affidavit, including analysis and planning with team members as to strategy for responding to same |
| 04/08/11 | M. Melle | 6.10 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/08/11 | C. Steinmann | 1.70 | Continue review of Plaintiff's water use |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 7

|          |            |       |                                                                                                                                      |
|----------|------------|-------|--------------------------------------------------------------------------------------------------------------------------------------|
|          |            |       | documents to identify key exhibits to be used at trial                                                                               |
| 04/08/11 | G. Fountain | 1.00 | Review Black & Veatch reports provided by co-counsel and update inventory log, pre-trial notebooks and exhibit list regarding same   |
| 04/09/11 | W. Mason   | 0.90  | Review and revise draft pretrial statement forwarded by plaintiff's counsel                                                          |
| 04/11/11 | W. Mason   | 0.30  | Intrafirm conference regarding testing and trial preparation                                                                         |
| 04/11/11 | W. Mason   | 0.30  | Conference call ██████████████████████                                                                                               |
| 04/11/11 | W. Mason   | 0.20  | Review and respond to e-mail from Tim Woodward ██████████                                                                            |
| 04/11/11 | K. Meaders | 1.10  | Receipt, review and analysis of Joint Pretrial Statement submission by TBW and begin coordination of HDR submissions                 |
| 04/11/11 | K. Meaders | 2.10  | Work on exhibit list and exhibits to use for trial; review Adams deposition exhibits to confirm use as trial exhibits; office conference with legal assistant Fountain regarding exhibits |
| 04/11/11 | K. Meaders | 0.40  | Meeting with attorney Mason regarding proposed demonstrative aid; telephone conference with attorney Mason and Woodward regarding same |
| 04/11/11 | K. Meaders | 0.40  | Work on initial draft of witness list for Pretrial Statement                                                                         |
| 04/11/11 | K. Meaders | 1.80  | Work on Deposition Designations of Alison Adams                                                                                       |
| 04/11/11 | K. Meaders | 1.00  | Telephone conferences ████████████████ ██████████████████████████ ██████████████████                                               |
| 04/11/11 | K. Meaders | 0.70  | Receipt and review of Motion to Strike HDR Response to TBW's Motion to Strike Navigant                                               |
| 04/11/11 | K. Meaders | 0.60  | Telephone conference with Tim Woodward                                                                                                |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 8

| | | | |
|---|---|---|---|
| | | | regarding pretrial statements and deposition designations |
| 04/11/11 | K. Meaders | 2.50 | ███████████████████ |
| 04/11/11 | K. Meaders | 0.30 | Telephone conference with attorney Mason regarding demonstrative aid |
| 04/11/11 | K. Meaders | 0.30 | Telephone conference with Woodward regarding demonstrative tests |
| 04/11/11 | K. Meaders | 0.30 | Emails with legal assistant Fountain ████ ██████ |
| 04/11/11 | D. Kent | 2.50 | ██████████████████████ |
| 04/11/11 | D. Kent | 2.40 | Prepare materials for joint pre-trial statement |
| 04/11/11 | M. Melle | 7.50 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/11/11 | C. Steinmann | 3.60 | Review parties witness lists and update trial witness list, begin review of Menzies deposition transcripts to prepare deposition designations |
| 04/11/11 | W. Richmond | 0.50 | Analyze and revise joint pretrial statement |
| 04/11/11 | W. Richmond | 1.60 | Analyze plaintiff's motion to strike client's pleadings and research cases cited therein in preparation for filing client's response pleading |
| 04/11/11 | G. Fountain | 7.50 | Continue to review ████████ files, depositions and exhibits and finalize master exhibit list for trial |
| 04/12/11 | W. Mason | 0.10 | Prepare e-mail ████████████ |
| 04/12/11 | W. Mason | 0.20 | Receive and review from Bromwell's deposition about the videotape of his laboratory experiment |
| 04/12/11 | K. Meaders | 0.50 | Work on Pretrial Statement |
| 04/12/11 | K. Meaders | 0.50 | Telephone conference ████████████ |
| 04/12/11 | K. Meaders | 0.70 | Office conference with attorney Kent regarding demonstrative exhibit designations |
| 04/12/11 | K. Meaders | 0.80 | Begin draft of Pretrial Statement Portions for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 9

HDR

| 04/12/11 | K. Meaders | 1.70 | ███████████████████████████ |
| 04/12/11 | K. Meaders | 2.40 | Work on Exhibit List including BODR and specifications, incorporate exhibits from Gilman |
| 04/12/11 | K. Meaders | 0.60 | Work on break up of voluminous exhibits |
| 04/12/11 | K. Meaders | 0.60 | Attention to issue of whether to separately call ████████ as witness ███████████ |
| 04/12/11 | K. Meaders | 0.70 | Office conference with attorney Mason regarding pretrial and trial issues |
| 04/12/11 | K. Meaders | 0.70 | Telephone conference with attorney Harrison regarding preliminary agreements for Joint Pretrial Statement |
| 04/12/11 | K. Meaders | 0.30 | Receipt and review of request regarding potential exhibits concerning Ardaman testing |
| 04/12/11 | D. Kent | 3.30 | Prepare Joint Pre-trial Statement materials |
| 04/12/11 | D. Kent | 0.40 | Telephone conference with courtroom assistant regarding procedure for handling scheduling conflicts with date for pre-trial conference and Court's requirement that all trial counsel attend same, including exchange of memoranda with team members regarding same |
| 04/12/11 | D. Kent | 0.40 | Analysis and planning with team member ████████████████████████████ |
| 04/12/11 | D. Kent | 0.90 | Prepare Response to TBW's Motion to Strike HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 04/12/11 | M. Melle | 6.40 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 10

| 04/12/11 | C. Steinmann | 4.20 | Continue review of TBW segregated documents for identification of key documents to be used at trial |
| 04/12/11 | W. Richmond | 0.50 | Being drafting client's response to plaintiff's motion to strike unauthorized reply |
| 04/12/11 | G. Fountain | 5.30 | Continue to review expert witness files, depositions and exhibits and finalize master exhibit list for trial |
| 04/12/11 | G. Fountain | 1.00 | Review documents provided by co-counsel and update inventory log and expert witness file regarding same |
| 04/13/11 | W. Mason | 4.90 | Continue trial preparation and participate in intrafirm meeting regarding delegation of duties for trial |
| 04/13/11 | K. Meaders | 0.50 | Receipt and review of Pretrial Statement changes suggested by attorney Wayne Mason |
| 04/13/11 | K. Meaders | 1.80 | Review and analysis of various aerial photos and determination of production states to insure marking as exhibits; office conference with attorney Steinmann to pull from data base to provide |
| 04/13/11 | K. Meaders | 0.40 | Work on development of potential ways to prepare a demonstrative aid ███████████ |
| 04/13/11 | K. Meaders | 2.50 | Exhibit List and Designation of Exhibits |
| 04/13/11 | K. Meaders | 1.00 | Work on additional deposition designations |
| 04/13/11 | K. Meaders | 0.50 | Telephone conference with attorney Mike Candes to reach preliminary agreements on pretrial statements |
| 04/13/11 | K. Meaders | 0.50 | Telephone conference with attorney Bresler and preliminary agreements on Pretrial Statement |
| 04/13/11 | K. Meaders | 0.60 | Office conference with attorney Kent on depositions and exhibits for trial |
| 04/13/11 | K. Meaders | 0.50 | Proposed pretrial statement agreements |



| 04/13/11 | K. Meaders | 1.30 | Work on trial demonstrative aids ███████ ████████ |
| 04/13/11 | K. Meaders | 1.70 | Meeting with attorneys Mason and Kent on trial preparation and pretrial statements |
| 04/13/11 | K. Meaders | 0.40 | Receipt and review of proposals from Plaintiff's counsel Harrison |
| 04/13/11 | K. Meaders | 0.50 | Coordination of Reservoir inspection and clearance to attend |
| 04/13/11 | K. Meaders | 2.50 | Work on Deposition Designations for Rick Donovan |
| 04/13/11 | D. Kent | 5.30 | Preparation of materials for inclusion in Joint Pretrial Statement |
| 04/13/11 | D. Kent | 0.90 | Analysis and planning with team members regarding contents of Joint Pretrial Statement |
| 04/13/11 | D. Kent | 0.50 | Study/analysis of correspondence ████████ ████████ |
| 04/13/11 | C. Steinmann | 5.30 | Coordinate production of aerial photos ████ ████, search for SGH gant chart in database, strategy meeting regarding upcoming pre-trial conference and production, ████████ ████████ |
| 04/13/11 | W. Richmond | 4.20 | Continue drafting legal arguments and honing factual statements regarding contours of reply limitations in client's response to plaintiff's motion to strike unauthorized reply |
| 04/13/11 | W. Richmond | 0.30 | Analyze client's strategy regarding pre-trial conference timing and topics |
| 04/13/11 | G. Fountain | 4.20 | Continue to review expert witness files, depositions and exhibits and finalize master exhibit list for trial |
| 04/13/11 | G. Fountain | 1.20 | Search database and generate documents |



███████████████████████████████ in preparation for meeting with attorney

| 04/14/11 | W. Mason | 0.30 | Review e-mail from Kurt Meaders ████████ ██████████████████████████████ |
| 04/14/11 | K. Meaders | 0.50 | Prepare for counsel call and develop outline of issues for pretrial discussions |
| 04/14/11 | K. Meaders | 1.20 | Telephone conference with all counsel to agree to terms of pretrial statement preparation |
| 04/14/11 | K. Meaders | 0.70 | Draft and document agreement between counsel for pretrial statements |
| 04/14/11 | K. Meaders | 2.00 | Work on exhibit list for trial |
| 04/14/11 | K. Meaders | 0.50 | Telephone conference ████████████████████████████ |
| 04/14/11 | K. Meaders | 0.40 | Attention to Jury Charge and CDG issues |
| 04/14/11 | K. Meaders | 0.50 | Telephone conference with Tim Woodward regarding court requirements and exhibits lists |
| 04/14/11 | K. Meaders | 2.00 | Telephone conference ███████████████ review of Navigant report to designate exhibits and review of Navigant loss use report to designate exhibits |
| 04/14/11 | K. Meaders | 0.50 | Draft Pretrial Statement |
| 04/14/11 | K. Meaders | 3.50 | Deposition Designations of Rick Donovan |
| 04/14/11 | K. Meaders | 0.90 | Revise Jury Charge and emails with attorney Hickman regarding same |
| 04/14/11 | K. Meaders | 1.10 | Work on development of story board ██████ ████████████████████ |
| 04/14/11 | D. Kent | 0.50 | Review and revise memorandum to opposing counsel outlining procedures for preparing and exchanging inserts to Joint Pretrial Statement and court-ordered "meet and confer" conference regarding same |
| 04/14/11 | D. Kent | 0.50 | Analysis and planning regarding preparation for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 13

|  |  |  | court-ordered "meet and confer" meeting with opposing counsel for Joint Pretrial Statement |
|---|---|---|---|
| 04/14/11 | D. Kent | 4.30 | Prepare Joint Pre-Trial Statement materials |
| 04/14/11 | D. Kent | 0.20 | Telephone conference |
| 04/14/11 | D. Kent | 0.20 | Telephone conference |
| 04/14/11 | D. Kent | 0.30 | Analysis and planning with team member regarding selection of materials to use for Rick Donovan deposition excerpt designations |
| 04/14/11 | D. Kent | 0.20 | Analysis and planning with team member regarding response to TBW's inquiry concerning duplicate document control numbers on HDR documents |
| 04/14/11 | D. Kent | 1.20 | Prepare for and participate in telephone conference with opposing counsel regarding Joint Pretrial Statement |
| 04/14/11 | D. Kent | 0.60 | Telephone conference |
| 04/14/11 | M. Melle | 4.50 | Work on deposition designation for Dwayne Williams |
| 04/14/11 | M. Melle | 0.80 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/14/11 | M. Melle | 3.00 | Work on Amanda Rice's depositions designations (6 volumes) |
| 04/14/11 | C. Steinmann | 4.40 | Review deposition transcripts and prepare deposition designations for Dan Marple, continue review of TBW documents to identify potential trial exhibits regarding damages |
| 04/14/11 | C. Steinmann | 1.30 | Review email from counsel regarding duplicate |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 14

| | | | bates numbers, search database for the same, contact EQD to discuss issue and future action |
|---|---|---|---|
| 04/14/11 | W. Richmond | 2.20 | Continue drafting and revising client's response to plaintiff's motion to strike unauthorized reply |
| 04/14/11 | W. Richmond | 0.60 | Conduct additional research regarding basis for unauthorized reply under Florida federal court rules for use in drafting client's response |
| 04/14/11 | G. Fountain | 5.90 | Continue to review expert witness files, depositions and exhibits and finalize master exhibit list for trial |
| 04/14/11 | R. Zarate | 1.60 | Review email from C. Steinmann regarding deposition annotations for the deposition of Dan Marple; review document and insert deposition testimony of cited testimony |
| 04/15/11 | K. Meaders | 1.60 | Deposition Designations of Adams |
| 04/15/11 | K. Meaders | 1.60 | Develop and work on exhibit lists |
| 04/15/11 | K. Meaders | 0.30 | Office conference with legal assistant Gail Fountain regarding exhibits |
| 04/15/11 | K. Meaders | 0.50 | Attention to Harrison's complaints regarding duplicate bates numbering and develop information and response to same |
| 04/15/11 | K. Meaders | 2.30 | █████████████████████████ |
| 04/15/11 | K. Meaders | 0.80 | Telephone conference ██████████████ |
| 04/15/11 | K. Meaders | 0.90 | Telephone conference ██████████████ |
| 04/15/11 | K. Meaders | 0.30 | Telephone conference ██████████████ |
| 04/15/11 | K. Meaders | 0.80 | Telephone conference ██████████████ |
| 04/15/11 | K. Meaders | 0.40 | ████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 15

| | | | |
|---|---|---|---|
| 04/15/11 | K. Meaders | 0.50 | Attention to issues whether Golder documents are listed as exhibits |
| 04/15/11 | K. Meaders | 0.30 | Work on piezometer data exhibits |
| 04/15/11 | K. Meaders | 0.80 | Review and work on potential soil cement photos |
| 04/15/11 | K. Meaders | 0.50 | Work on trial witness list and who to call and how to call because of deposition use restrictions |
| 04/15/11 | D. Kent | 1.50 | ████████████████ |
| 04/15/11 | D. Kent | 0.40 | Review and revise response to TBW concerning inquiry regarding duplicate document control numbers on HDR's documents, including analysis and planning with team member regarding same |
| 04/15/11 | D. Kent | 0.80 | Prepare memorandum regarding location of potential trial witnesses for purposes of subpoena or voluntary appearance within 100-mile range of courthouse |
| 04/15/11 | D. Kent | 0.20 | Study/analysis of soil cement photos to use as trial exhibits, including exchange of memoranda with team members concerning same |
| 04/15/11 | D. Kent | 0.70 | Analysis and planning regarding logistics of court-ordered "meet and confer" meeting for preparation of Joint Pretrial Statement, including conference with team member regarding same |
| 04/15/11 | D. Kent | 2.10 | Continue preparation of materials for inclusion in Joint Pre-Trial Statement |
| 04/15/11 | D. Kent | 0.40 | Prepare demonstrative exhibit ████████ |
| 04/15/11 | M. Melle | 8.10 | Continue working on deposition designations for Amanda Rice (6 volumes) |
| 04/15/11 | C. Steinmann | 1.20 | Review hot documents and prepare memorandum regarding the same |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 16

| | | | |
|---|---|---|---|
| 04/15/11 | G. Fountain | 6.30 | Continue to review expert witness files, depositions and exhibits and finalize master exhibit list for trial |
| 04/16/11 | K. Meaders | 6.20 | Joint Pretrial Statement and drafting of expert witness lists, subject matter of testimony and summary of testimony |
| 04/16/11 | K. Meaders | 1.40 | Work on exhibit list |
| 04/16/11 | K. Meaders | 1.00 | Work on fact witness list |
| 04/16/11 | K. Meaders | 1.00 | Deposition designations of Jack Lemley and Rick Donovan |
| 04/16/11 | D. Kent | 3.90 | Review and revise HDR's inserts for Joint Pretrial Statement, including stipulated facts, contested facts, agreed and contested issues of law, expert witness designations, and related attachments |
| 04/16/11 | M. Melle | 4.20 | Work on Jerry Maxwell's deposition designations |
| 04/17/11 | W. Mason | 1.30 | Multiple telephone conferences ███████████ ██████████████████████ |
| 04/17/11 | K. Meaders | 2.80 | Work on exhibits and exhibit lists |
| 04/17/11 | K. Meaders | 3.00 | Work on Joint Pretrial Statement and expert subject and summary |
| 04/17/11 | K. Meaders | 2.60 | Deposition Designations for Donovan and Lemley and work on witness list by depositions |
| 04/17/11 | K. Meaders | 0.50 | Emails regarding exhibits ████████████ ███████████████ |
| 04/17/11 | K. Meaders | 0.70 | Email ████████████████████████ |
| 04/17/11 | D. Kent | 0.20 | Analysis and planning regarding logistics of court-ordered "meet and confer" meeting in Tampa |
| 04/17/11 | D. Kent | 3.50 | Prepare Joint Pretrial Statement materials |
| 04/17/11 | C. Steinmann | 2.70 | Continue review of Shapre and Seeber documents to identify any key documents for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 17

trial

| 04/17/11 | G. Fountain | 3.00 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/18/11 | W. Mason | 0.40 | Telephone conference with Harrison regarding settlement |
| 04/18/11 | W. Mason | 0.30 | Telephone conference ███████████████ |
| 04/18/11 | W. Mason | 0.30 | Telephone conference ███████████████ |
| 04/18/11 | W. Mason | 0.40 | Conference call ███████████████ |
| 04/18/11 | W. Mason | 0.40 | Telephone conference ███████████████ |
| 04/18/11 | W. Mason | 0.50 | Conference call ███████████████ |
| 04/18/11 | K. Meaders | 0.60 | Revisions to Joint Pretrial Statement including witness list and expert witness summaries |
| 04/18/11 | K. Meaders | 1.20 | Work on and revise exhibit list and documents to include on exhibit list, revise Navigant exhibit references to comport with revisions to OCL numbers |
| 04/18/11 | K. Meaders | 1.50 | Work on Witness List and office conference with attorney Steinmann on witnesses and exhibits |
| 04/18/11 | K. Meaders | 0.80 | Telephone conference ███████████████ |
| 04/18/11 | K. Meaders | 1.30 | Work on designation of relevant soil characterization reports |
| 04/18/11 | K. Meaders | 0.70 | Telephone conference ███████████████ |



| 04/18/11 | K. Meaders | 0.80 | Attention to inclusion of drawings, specifications and plans and exhibits |
| 04/18/11 | K. Meaders | 0.60 | Telephone conference ████████████ |
| 04/18/11 | K. Meaders | 0.30 | Receipt and review pie chart graph on desalination use |
| 04/18/11 | K. Meaders | 0.90 | Receipt and review of Response to TBW's Motion to Strike Reply |
| 04/18/11 | K. Meaders | 0.80 | Telephone conference ████████████ |
| 04/18/11 | K. Meaders | 1.10 | Office conference ████████████ |
| 04/18/11 | K. Meaders | 0.40 | Work on diagrams of Reservoir ████████████ |
| 04/18/11 | K. Meaders | 2.10 | Work on identification of exhibits, drawings, specifications and plans and contract documents |
| 04/18/11 | K. Meaders | 0.80 | Work on Joint Pretrial Statement Expert Disclosure |
| 04/18/11 | K. Meaders | 0.90 | Deposition designations of Jack Lemley |
| 04/18/11 | D. Kent | 1.60 | Study/analysis of Bromwell photographs of Reservoir from February 2011 site inspection and other soil cement photographs to select for use as trial exhibits, including preparation of memorandum to team members regarding same |
| 04/18/11 | D. Kent | 0.20 | Telephone conference ████████████ |
| 04/18/11 | D. Kent | 0.10 | Telephone conference ████████████ |
| 04/18/11 | D. Kent | 2.00 | Study/analysis of ████████████ report and documents for use as trial exhibits |
| 04/18/11 | D. Kent | 0.20 | Prepare for and participate in telephone conference ████████████ regarding charts and graphs to use for trial exhibits |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 19

| 04/18/11 | D. Kent | 0.90 | Review and revise trial exhibit list, including analysis and planning with team member concerning voluminous exhibits |
| 04/18/11 | D. Kent | 1.40 | Review and revise stipulations, joint statement of the case, and HDR's statement of the case for use in Joint Pretrial Statement |
| 04/18/11 | D. Kent | 0.40 | Analysis and planning with team member regarding court-ordered "meet and confer" meeting with opposing counsel in Tampa |
| 04/18/11 | D. Kent | 1.60 | Prepare trial exhibit ███████████████ |
| 04/18/11 | D. Kent | 0.20 | Study/analysis of proposed jury instructions |
| 04/18/11 | D. Kent | 1.20 | ███████████████████████████ |
| 04/18/11 | M. Melle | 2.00 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/18/11 | M. Melle | 2.10 | Review and analyze exhibits to Amanda Rice's deposition to determine appropriate objections |
| 04/18/11 | C. Steinmann | 12.80 | Begin review of deposition exhibits and determine whether to use as exhibits at trial; prepare deposition designations for Marple and Colvin |
| 04/18/11 | W. Richmond | 2.40 | Finish drafting legal arguments in and make initial revisions to client's response to plaintiff's motion to strike unauthorized reply |
| 04/18/11 | G. Fountain | 5.00 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/19/11 | K. Meaders | 0.50 | ███████████████████ |
| 04/19/11 | K. Meaders | 1.20 | Draft and provide instructions for trial team to find, prepare and designate exhibits for trial |
| 04/19/11 | K. Meaders | 1.10 | Receipt and review of soil cement photographs |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 20

|  |  |  |  |
|---|---|---|---|
|  |  |  | contained within other documents |
| 04/19/11 | K. Meaders | 0.40 | Revise form of exhibit list |
| 04/19/11 | K. Meaders | 0.70 | Office conference and work with attorney Richmond on Motion to Strike HDR's Response Brief |
| 04/19/11 | K. Meaders | 0.80 | Review Wooten Report and work on obtaining exhibits which are cited in Report |
| 04/19/11 | K. Meaders | 0.50 | Work on how to handle soil cement and other tangible evidence samples |
| 04/19/11 | K. Meaders | 0.70 | Telephone conference with Tim Woodward, Jim Hickman and David Kent to coordinate exhibits and deposition designations |
| 04/19/11 | K. Meaders | 1.90 | Work on drafts of Joint Pretrial Statement including designation of experts |
| 04/19/11 | K. Meaders | 1.00 | Work on designation of official contracts, drawings and specifications on exhibits |
| 04/19/11 | K. Meaders | 2.70 | ███████████████████████████ |
| 04/19/11 | K. Meaders | 0.50 | Work on Deposition Designation Lists |
| 04/19/11 | K. Meaders | 0.50 | Work on Witness Lists |
| 04/19/11 | K. Meaders | 2.00 | Work on Kennedy Deposition Designations |
| 04/19/11 | D. Kent | 0.40 | Telephone conferences ███████████ |
| 04/19/11 | D. Kent | 0.20 | Telephone conference ███████████ |
| 04/19/11 | D. Kent | 0.70 | Prepare Notice of Conflict with pre-trial hearing, including exchange of memoranda with Wayne Mason and telephone conference with court clerk regarding same |
| 04/19/11 | D. Kent | 0.30 | Review and selection of generic soil-cement |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 21

| | | | photographs for use as trial exhibits |
|---|---|---|---|
| 04/19/11 | D. Kent | 0.90 | Analysis and planning with team member and local counsel regarding preparation of Joint Pretrial Statement materials |
| 04/19/11 | D. Kent | 0.70 | Study/analysis of Paul Kelley (SGH) documents for use as trial exhibits |
| 04/19/11 | D. Kent | 2.00 | Prepare potential trial exhibits ▓▓▓▓▓▓▓▓▓ |
| 04/19/11 | D. Kent | 0.20 | Analysis and planning with team member regarding revisions to HDR's Response to TBW's Motion to Strike HDR's Response as an Unauthorized Reply Brief |
| 04/19/11 | D. Kent | 1.40 | Review and revise proposed Stipulations, General Nature of the Case, and HDR's Statement of the Case for use in Joint pretrial Statement |
| 04/19/11 | M. Melle | 4.10 | Continue reviewing and analyzing potential exhibits to be included on exhibit list |
| 04/19/11 | M. Melle | 3.80 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 04/19/11 | C. Steinmann | 9.00 | Continue reviewing deposition exhibits and identifying trial exhibits; prepare deposition designations for David Carrier |
| 04/19/11 | W. Richmond | 1.20 | Analyze client's legal arguments and factual representations with attorney K. Meaders in client's response to plaintiff's motion to strike unauthorized reply |
| 04/19/11 | W. Richmond | 0.80 | Research additional case law underlying particularly relevant judicial opinions authored by matter's judge on issue of unauthorized reply arguments |
| 04/19/11 | G. Fountain | 11.00 | Continue to review expert witness files and depositions exhibits, work on preliminary trial |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 22

|  |  |  | exhibit list and prepare exhibits for exchange with all counsel |
| 04/20/11 | K. Meaders | 1.00 | Work on designation of exhibits and preparation of exhibit lists |
| 04/20/11 | K. Meaders | 1.20 | Telephone conference ███████ |
| 04/20/11 | K. Meaders | 1.60 | Work on Joint Pretrial Statement and witness list including counsel call on agreements |
| 04/20/11 | K. Meaders | 1.10 | Attention to collection of Bromwell photos on soil cement facings to list as exhibits |
| 04/20/11 | K. Meaders | 2.20 | Work on deposition designation of Kennedy and deposition exhibit selection for trial |
| 04/20/11 | K. Meaders | 1.40 | Work on potential exhibits ███████ |
| 04/20/11 | K. Meaders | 1.80 | Work on potential exhibits ███████ |
| 04/20/11 | K. Meaders | 0.60 | Telephone conference with Jim Hickman regarding deposition use and witnesses assigned for designations |
| 04/20/11 | K. Meaders | 2.00 | Work on exhibits ███████ |
| 04/20/11 | K. Meaders | 0.80 | Review and determine exhibits to pull from B&V and HDR power point presentation 2009 |
| 04/20/11 | D. Kent | 5.00 | Study/analysis of deposition transcripts for designation of testimony, including analysis and planning with team members regarding same |
| 04/20/11 | D. Kent | 0.20 | Telephone conference ███████ |
| 04/20/11 | D. Kent | 0.20 | Telephone conference ███████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 23

| 04/20/11 | D. Kent | 2.90 | Revise proposed stipulated facts for use in Joint Pre-Trial Statement, including analysis and planning with team member and local counsel regarding same, and preparation of correspondence to opposing counsel regarding same |
| 04/20/11 | D. Kent | 2.70 | Prepare and select documents for use as trial exhibits, ███████████████████████████████ |
| 04/20/11 | D. Kent | 0.20 | Telephone conference with court administrator regarding potential conflict with pre-trial conference hearing date |
| 04/20/11 | D. Kent | 0.40 | Prepare Notice of Potential Conflict with pre-trial conference hearing date and memoranda to team members regarding same |
| 04/20/11 | M. Melle | 5.10 | Work on Les King's deposition designations |
| 04/20/11 | C. Steinmann | 12.00 | Review deposition exhibits for Barry Meyer, Rice, Colvin, King, and Menzies and identify exhibits appropriate for use at trial and update HDR exhibit list; prepare deposition designations for Barry Meyer |
| 04/20/11 | W. Richmond | 1.60 | Research, analyze, and organize supporting electronic documents used in client's expert's report for use in evaluating and creating trial exhibit list |
| 04/20/11 | W. Richmond | 1.60 | Make additional revisions to legal arguments and structure of client's response to plaintiff's motion to strike pleading as unauthorized reply in violation of local rule |
| 04/20/11 | G. Fountain | 8.40 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 24

| 04/21/11 | W. Mason | 1.90 | Multiple telephone conferences with Harrison (3) ▮▮▮▮▮▮ regarding settlement negotiations |
| 04/21/11 | K. Meaders | 3.80 | Work on finding Kennedy, Adams, and Donovan Deposition Designations; work on exhibits and deposition exhibit review of designations of potential exhibits for trial |
| 04/21/11 | K. Meaders | 6.30 | Review expert reports of HDR witnesses for designation of exhibits for trial, various meetings with attorneys Steinmann and Kent to prepare exhibits for trial |
| 04/21/11 | K. Meaders | 1.00 | Receipt and review of changes to Joint Pretrial Statement of case |
| 04/21/11 | K. Meaders | 1.00 | Review monthly monitoring reports to determine whether to list as exhibits |
| 04/21/11 | D. Kent | 3.00 | Review and revise expert witness designations, deposition designations and witness designations for inclusion in Joint Pretrial Statement |
| 04/21/11 | D. Kent | 0.30 | Telephone conference ▮▮▮▮▮▮▮▮▮▮ |
| 04/21/11 | D. Kent | 0.20 | Telephone conference ▮▮▮▮▮▮▮▮ |
| 04/21/11 | D. Kent | 1.70 | Review and revise statements of stipulated and contested issues of law for inclusion in Joint Pretrial Statement |
| 04/21/11 | D. Kent | 0.20 | Telephone conference ▮▮▮▮▮▮ |
| 04/21/11 | C. Steinmann | 6.50 | Continue working on exhibit list and identifying trial exhibits, prepare deposition designations for Moynihan |
| 04/21/11 | W. Richmond | 4.40 | Analyze client's list of witnesses appearing at |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 25

|  |  |  |  |
|---|---|---|---|
|  |  |  | trial by deposition testimony and cross-reference for quality control with actual deposition designations to be used at trial |
| 04/21/11 | W. Richmond | 2.90 | Edit and add additional arguments, pleadings references, and factual statements to client's response to plaintiff's motion to strike unauthorized reply |
| 04/21/11 | W. Richmond | 1.60 | Begin review and analysis of client's potential trial exhibits relied on by client's remediation expert in preparation for use at trial |
| 04/21/11 | G. Fountain | 10.50 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/22/11 | W. Mason | 1.80 | Multiple telephone conferences with plaintiff's lawyer ███████ regarding settlement negotiations |
| 04/22/11 | W. Mason | 3.20 | Multiple meetings regarding strategy ███████ |
| 04/22/11 | K. Meaders | 5.50 | Work on HDR's Joint Pretrial Statement, Witness List, deposition designations, and statement of case |
| 04/22/11 | K. Meaders | 0.50 | Telephone conference ███████ |
| 04/22/11 | K. Meaders | 1.50 | Telephone conference with Tim Woodward regarding exhibits for trial |
| 04/22/11 | K. Meaders | 3.60 | Work on exhibit list and exhibits to designate for trial |
| 04/22/11 | K. Meaders | 0.60 | Meeting with Wayne Mason regarding pretrial issues and exhibit listing |
| 04/22/11 | K. Meaders | 0.90 | Work on potential ███ exhibits ███ |
| 04/22/11 | K. Meaders | 1.30 | Deposition designations of Donovan |
| 04/22/11 | K. Meaders | 0.90 | Receipt and review pretrial materials from |


|            |                |       |                                                                                                                                                                                                       |
|------------|----------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |                |       | opposing parties including deposition designation and witness lists                                                                                                                                   |
| 04/22/11   | D. Kent        | 10.20 | Prepare materials for inclusion in Joint Pretrial Statement, including trial exhibits, HDR's General Statement of the Nature of the Case, Contested Issues of Fact and Law, HDR's "will call" and "may call" witness list, and related items |
| 04/22/11   | C. Steinmann   | 5.00  | Prepare deposition designations for Menzies, continue identifying exhibits to used by HDR at trial and updating exhibit list, review and revise pre-trial statement |
| 04/22/11   | W. Richmond    | 1.70  | Analyze deposition of plaintiff's supervisor Menzies for trial designations                                                                                                                           |
| 04/22/11   | W. Richmond    | 1.20  | Analyze exhibits referenced in client's expert's report (Wooten) in preparation for inclusion or exclusion from client's trial exhibit list                                                          |
| 04/22/11   | W. Richmond    | 0.40  | Analyze Barnard response to client's motion to void settlement                                                                                                                                         |
| 04/22/11   | W. Richmond    | 3.30  | Begin review and analysis of client's potential trial exhibits relied on by client's remediation expert in preparation for use at trial                                                              |
| 04/22/11   | G. Fountain    | 11.00 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel                                          |
| 04/23/11   | K. Meaders     | 16.50 | Work on comprehensive Exhibit List for HDR and designation of exhibits; review of all depositions of assigned witnesses, pull experts from lists, review of TBW and Barnard witnesses to determine potential exhibits for trial |
| 04/23/11   | D. Kent        | 13.00 | Prepare trial exhibits for use in Joint Pretrial Statement, ███████████████████████ █████████████████████████████████ █████████████████████████             |
| 04/23/11   | C. Steinmann   | 14.20 | Continue work on preparing HDR exhibit list                                                                                                                                                            |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 27

|  |  |  | and locating copies of exhibits for production |
| 04/23/11 | W. Richmond | 3.80 | Analyze client's list of potential trial exhibits as gleaned from expert report of Wooten for determination of relevance, negative impact, and need for inclusion in examinations |
| 04/23/11 | W. Richmond | 0.60 | Analyze client's potential trial exhibits for determination of inclusion in trial strategy |
| 04/23/11 | W. Richmond | 0.60 | Make further revisions to client's response to plaintiff's motion to strike unauthorized reply |
| 04/23/11 | G. Fountain | 14.00 | Continue to review expert witness files and depositions exhibits, work on preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/24/11 | K. Meaders | 8.10 | Work on HDR Comprehensive Exhibit List and coordination of all pretrial materials |
| 04/24/11 | K. Meaders | 4.30 | Travel to Tampa, FL for meeting and confer with review of all other parties' pretrial submissions |
| 04/24/11 | D. Kent | 5.70 | Prepare trial exhibits and trial exhibit list for use at court-ordered "meet and confer" meeting with opposing counsel |
| 04/24/11 | D. Kent | 5.00 | Prepare for court-ordered "meet & confer" meeting with opposing counsel to review Joint Pretrial Statement, including travel to Tampa for same |
| 04/24/11 | C. Steinmann | 7.40 | Search database for documents related to B&V's role in litigation and begin review of documents related to the same; review and finalize HDR exhibit list |
| 04/24/11 | G. Fountain | 7.50 | Continue to review expert witness files and depositions exhibits, finalize preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/25/11 | W. Mason | 0.10 | Review e-mail from David Kent regarding status of meet and confer |



| 04/25/11 | K. Meaders | 4.70 | Meet and confer over Joint Pretrial Statement with all counsel; court required meeting |
| 04/25/11 | K. Meaders | 1.50 | Meeting with Tim Woodward, David Kent and Jim Hickman in preparation for pretrial statement |
| 04/25/11 | K. Meaders | 1.30 | Lunch meeting and continuation of discussion of issues for Joint Pretrial Statement |
| 04/25/11 | K. Meaders | 3.30 | Meeting with Tim Woodward, David Kent and Jim Hickman to continue changes to Joint Pretrial Statement, Exhibit List and pretrial materials |
| 04/25/11 | K. Meaders | 5.70 | Return travel to Dallas, TX with comparison of stipulations and agreed fact list by Barnard/TBW to determine whether HDR could stipulate to any; begin review of Barnard and TBW exhibits |
| 04/25/11 | D. Kent | 0.40 | Study/analysis of Barnard's Response to HDR's motion to Void Settlement Agreement |
| 04/25/11 | D. Kent | 0.50 | Review and revise HDR's Response to TBW's Motion to Strike Response as an Unauthorized Reply |
| 04/25/11 | D. Kent | 6.00 | Prepare for and meet with opposing counsel in Tampa for court-ordered "meet & confer" meeting to review and prepare Joint Pretrial Statement for filing with court, including return travel to Dallas |
| 04/25/11 | D. Kent | 1.00 | Prepare revised Trial Exhibit List, proposed Stipulations of Fact, and related materials for insertion in Joint Pretrial Statement, including preparation of memoranda and correspondence to team members and opposing counsel regarding same |
| 04/25/11 | D. Kent | 2.50 | Follow-up strategy conference with team member and local counsel regarding results of court-ordered "meet & confer" meeting with opposing counsel, determination of action items for further revisions and preparation of materials |



|            |              |      |                                                                                                                                             |
|------------|--------------|------|---------------------------------------------------------------------------------------------------------------------------------------------|
|            |              |      | for inclusion in Joint Pretrial Statement, review of opposing parties' preliminary trial exhibit lists, and opposing parties' proposed insertions in Joint Pretrial Statement |
| 04/25/11   | D. Kent      | 2.00 | Study/analysis of opposing parties' preliminary trial exhibit lists and exhibits and prepare objections to same                              |
| 04/25/11   | C. Steinmann | 1.30 | Review parties pre-trial witness lists and deposition designations and identify new or removed witnesses from trial list                     |
| 04/25/11   | W. Richmond  | 3.10 | Research Florida law regarding hybrid expert/fact witnesses in preparation for contesting admissibility of testimony by plaintiff's unretained expert Molyneaux |
| 04/25/11   | G. Fountain  | 3.50 | Continue to review expert witness files in preparation for supplementing preliminary trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/25/11   | G. Fountain  | 4.40 | Analysis of TBW and Barnard's exhibit lists, cross reference designated exhibits and prepare chart in preparation for HDR objections          |
| 04/26/11   | W. Mason     | 0.50 | Multiple telephone conferences with client regarding settlement negotiations                                                                 |
| 04/26/11   | W. Mason     | 0.80 | Multiple intrafirm conferences regarding pretrial strategy calls                                                                             |
| 04/26/11   | K. Meaders   | 1.00 | Review of Exhibit List from other parties and determining broad outline of same                                                              |
| 04/26/11   | K. Meaders   | 1.50 | Meeting with attorneys Steinmann, Kent, Richmond and legal assistant Fountain to begin work on other parties' exhibit lists                  |
| 04/26/11   | K. Meaders   | 1.20 | Work on broad objections to exhibits from other parties                                                                                      |
| 04/26/11   | K. Meaders   | 1.00 | Receipt and review of proposed stipulations from Barnard                                                                                     |
| 04/26/11   | K. Meaders   | 0.80 | Receipt and review of stipulations and                                                                                                       |


|            |               |      |                                                                                                                      |
|------------|---------------|------|----------------------------------------------------------------------------------------------------------------------|
|            |               |      | comparison with agreed facts between Barnard and TBW                                                                  |
| 04/26/11   | K.   Meaders  | 1.30 | Receipt, review and revise suggested stipulations to Barnard ███████████████████ ███████                             |
| 04/26/11   | K. Meaders    | 2.30 | Work on Joint Pretrial Statement supplemental to Exhibit List and Witness List                                        |
| 04/26/11   | D.   Kent     | 1.60 | Study/analysis and preparation of objections to opposing parties' designations of trial exhibits                     |
| 04/26/11   | D. Kent       | 3.20 | Study/analysis of HDR evidence to designate as supplemental trial exhibits                                            |
| 04/26/11   | D. Kent       | 0.50 | Analysis and planning with team members regarding review and response to opposing parties' submissions for inclusion in Joint Pretrial Statement |
| 04/26/11   | D. Kent       | 0.40 | Analysis and planning regarding Motion for Leave to File Reply Brief in Support of HDR's Motion to Void Settlement Agreement |
| 04/26/11   | S. Wittie     | 1.10 | Review of response to motion to void settlement, consultation concerning same                                         |
| 04/26/11   | C. Steinmann  | 6.90 | Strategy meeting regarding upcoming pre-trial deadlines and materials; analyze TBW's trial exhibit list and prepare recommendation for analysis and objections |
| 04/26/11   | W. Richmond   | 0.70 | Analyze plaintiff and third party defendant responses to client's motion to void settlement                          |
| 04/26/11   | W. Richmond   | 0.40 | Attend pre-trial strategy meeting regarding exhibit lists, witness lists, and objections to same                     |
| 04/26/11   | W. Richmond   | 0.50 | Complete analysis of exhibits contained in client's expert's report (Wooten) in preparation for inclusion or exclusion from client's trial exhibit list |
| 04/26/11   | W. Richmond   | 1.70 | Complete research of Florida law regarding hybrid expert/fact witnesses in preparation for contesting admissibility of testimony by |


|            |             |       | plaintiff's unretained expert Molyneaux and draft memorandum regarding same |
|------------|-------------|-------|-------|
| 04/26/11   | G. Fountain | 7.20  | Continue analysis of TBW and Barnard's amended exhibit lists, cross reference designated exhibits to determine changes, create detailed chart of all TBW and BCCI's exhibits in preparation for HDR's objections |
| 04/27/11   | W. Mason    | 0.90  | Multiple telephone conferences ██████████████████ |
| 04/27/11   | K. Meaders  | 3.00  | Work on Exhibit List and supplementation of same including exhibits |
| 04/27/11   | K. Meaders  | 1.00  | Receipt and review of changes suggested on Joint Pretrial Statement |
| 04/27/11   | K. Meaders  | 1.50  | Receipt and review of other section on joint pretrial statement on experts |
| 04/27/11   | K. Meaders  | 0.70  | Revise Witness List for HDR |
| 04/27/11   | K. Meaders  | 0.60  | Receipt and review of Plaintiff's Expert List, note lack of construction expert; review Barnard, TBW and McDonald Witness Lists and deposition designations |
| 04/27/11   | K. Meaders  | 0.80  | Email to Harrison to get documents not located |
| 04/27/11   | K. Meaders  | 1.00  | Telephone conference with Richard Harrison regarding status of Joint Pretrial Statement |
| 04/27/11   | K. Meaders  | 0.80  | Attention to issue ███████████████████████ |
| 04/27/11   | K. Meaders  | 0.70  | Work on issues of ███████ testimony by deposition |
| 04/27/11   | K. Meaders  | 1.30  | Review Permit for language suggested in Joint Pretrial Statement |
| 04/27/11   | K. Meaders  | 0.30  | Work on issues for stipulation to Barnard and McDonald |
| 04/27/11 K. | Meaders    | 1.30  | Receipt, review and provide comments on new exhibits and supplemental exhibit list from other parties |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 32

| 04/27/11 | K. Meaders | 2.30 | Attention to issues of exhibits cited by Barnard including Bromwell former opinions, telephone call to Mike Candes regarding case; telephone conference with Tim Woodward regarding same |
| 04/27/11 | D. Kent | 1.30 | Review HDR documents for supplemental listing of HDR trial exhibits |
| 04/27/11 | D. Kent | 0.60 | Prepare for and participate in telephone conference with opposing counsel regarding revisions to Joint Pretrial Statement |
| 04/27/11 | D. Kent | 4.00 | Review and revise HDR's Response to TBW's Motion to Strike HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 04/27/11 | D. Kent | 0.20 | Prepare Withdrawal of Notice of Potential Conflict With Pre-Trial Conference Hearing Date, including memoranda to team members regarding same |
| 04/27/11 | D. Kent | 1.20 | Review and revise HDR's inserts and opposing parties' inserts into Joint Pretrial Statement |
| 04/27/11 | C. Steinmann | 9.20 | Continue review of TBW's exhibits, search database for missing exhibits, and prepare objections |
| 04/27/11 | W. Richmond | 1.10 | Analyze portion of trial exhibits proffered by plaintiff for evidentiary objections (carrier photographs, 500 plus; exhibits 459 through 489) |
| 04/27/11 | W. Richmond | 3.60 | Analyze portion of trial exhibits proffered by plaintiff for evidentiary objections (monitoring status reports; exhibits 751 through 767) |
| 04/27/11 | W. Richmond | 3.50 | Analyze portion of trial exhibits proffered by plaintiff for evidentiary objections (monitoring status reports; exhibits 722 through 750) |
| 04/27/11 | G. Fountain | 9.40 | Continue analysis of TBW and Barnard's amended exhibit lists, cross reference designated exhibits to determine changes, create detailed chart of all TBW and BCCI's exhibits in preparation for HDR's objections |



| 04/28/11 | W. Mason | 0.80 | Multiple telephone conferences ████ |
|----------|----------|------|------|
| 04/28/11 | K. Meaders | 0.60 | Instructions regarding potential objections to exhibits concerning conduct in furtherance of settlement negotiations |
| 04/28/11 | K. Meaders | 1.00 | Sections A, D, G, H, M to pretrial statement which includes damage claim and deposition agreements and substantive objection agreements; revise sections and submit to TBW for review |
| 04/28/11 | K. Meaders | 1.20 | Concise Statement of the Case revisions and suggestions |
| 04/28/11 | K. Meaders | 1.00 | Work on and review potential B&V documents to add to exhibit list |
| 04/28/11 | K. Meaders | 0.40 | Telephone conference with attorney Mason regarding pretrial status and attendance |
| 04/28/11 | K. Meaders | 1.50 | Review documents on TBW list for objections |
| 04/28/11 | K. Meaders | 0.80 | Review of position of Barnard in Pretrial Statement |
| 04/28/11 | K. Meaders | 4.50 | Travel to Tampa and review of potential cross-designations from from former deposition of Rick Donovan from prior arbitration proceeding |
| 04/28/11 | K. Meaders | 0.40 | Emails regarding status of facts, etc. |
| 04/28/11 | K. Meaders | 0.60 | Work on objections to deposition exhibits and expert exhibits assigned to witnesses |
| 04/28/11 | K. Meaders | 1.80 | Draft objections to TBW's designations of exhibits from depositions |
| 04/28/11 | D. Kent | 4.60 | Review and revise HDR's inserts and submissions for inclusion in Joint Pretrial Statement, including trial exhibits, statements of the nature of the case, statements of contested issues of fact and law, stipulated facts, objections to trial exhibits, and exchange of correspondence with opposing counsel and |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 34

|          |              |      | analysis and planning with team members regarding same |
|----------|--------------|------|--------------------------------------------------------|
| 04/28/11 | D. Kent      | 3.70 | Review, revise and finalize for filing HDR's Response to TBW's Motion to Strike Portions of HDR's Response to TBW's Motion to Strike Navigant Affidavit |
| 04/28/11 | D. Kent      | 0.30 | Review and revise HDR's Withdrawal of Notice of Potential Conflict with Pre-trial Conference Hearing Date, including memoranda to team members regarding same |
| 04/28/11 | C. Steinmann | 7.30 | Continue review and analysis of B&V documents concerning litigation support; continue review of TBW exhibits and prepare objections to same; prepare supplemental HDR exhibit list to include new documents regarding B&V |
| 04/28/11 | W. Richmond  | 0.80 | Continue analysis of co-defendant Barnard's proposed trial exhibits for use in forming evidentiary objections to same |
| 04/28/11 | W. Richmond  | 3.60 | Begin analysis of federal law regarding use of withdrawn expert's deposition testimony in preparation for pre-trial conference dispute |
| 04/28/11 | W. Richmond  | 0.80 | Make revisions to client's response to plaintiff's motion to strike unauthorized reply |
| 04/28/11 | W. Richmond  | 1.70 | Research Florida case law, M.D. Fla. local rules, and judge-specific rules regarding ability to use available expert deposition testimony at trial |
| 04/28/11 | G. Fountain  | 0.90 | Assist attorney with HDR's supplemental trial exhibit list and prepare exhibits for exchange with all counsel |
| 04/28/11 | G. Fountain  | 6.00 | Assist attorney with HDR's objections to TBW and Barnard's trial exhibits |
| 04/29/11 | W. Mason     | 0.80 | Multiple intrafirm conferences regarding pretrial filing |
| 04/29/11 | K. Meaders   | 4.50 | Reservoir inspection ██████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 35

| 04/29/11 | K. Meaders | 2.90 | █████████████████████████ |
| 04/29/11 | K. Meaders | 2.00 | Meeting ████████████████████ |
| 04/29/11 | K. Meaders | 5.30 | Return travel to Dallas Texas, work on objections to TBW exhibits, Barnard exhibits, section of Joint Pretrial Statement on disputed legal issues and disputed facts |
| 04/29/11 | D. Kent | 4.20 | Review and prepare objections to Barnard's and TBW's proposed trial exhibits |
| 04/29/11 | D. Kent | 0.90 | Prepare proposed Stipulated Facts between HDR, Barnard and McDonald, including analysis and planning and exchange of memoranda with team members and local counsel regarding same |
| 04/29/11 | D. Kent | 2.50 | Review and revise Section K and Section L of Joint Pretrial Statement, including exchange of correspondence with opposing counsel and preparation of correspondence to all counsel regarding same |
| 04/29/11 | D. Kent | 0.50 | Analysis and planning with team members and opposing counsel regarding follow-up "meet & confer" session to prepare Joint Pretrial Statement, including preparation of memoranda to all counsel regarding same |
| 04/29/11 | D. Kent | 0.20 | Analysis and planning with team member regarding final revision and filing of Withdrawal of Notice of Potential Conflict with Pre-Trial Conference Hearing Date |
| 04/29/11 | M. Melle | 7.10 | Work on objections to TBW's exhibit list |
| 04/29/11 | C. Steinmann | 9.10 | Continue analysis of TBW exhibits and preparing objections thereto |
| 04/29/11 | W. Richmond | 0.60 | Research federal, local, and judge specific rules and orders regarding structure and requirements of pre-trial conference |