

| 04/29/11 | W. Richmond | 2.10 | Continue analysis of federal law regarding use of withdrawn expert's deposition testimony in preparation for pre-trial conference dispute |
| 04/29/11 | G. Fountain | 7.00 | Continue to assist attorney with HDR's objections to TBW and Barnard's trial exhibits |
| 04/30/11 | K. Meaders | 2.50 | Pretrial preparation; revise and compile full suggested Joint Pretrial Statement from answer emails for all parties |
| 04/30/11 | K. Meaders | 9.50 | Comprehensive review and evidentiary objections to TBW exhibits and Barnard trial exhibit |
| 04/30/11 | K. Meaders | 3.00 | Counter-designations of Richard Donovan testimony |
| 04/30/11 | D. Kent | 4.70 | Prepare objections to TBW's and Barnard's trial exhibits, including exchange of memoranda with team members and local counsel regarding same |
| 04/30/11 | M. Melle | 2.10 | Continue working on objections to TBW's exhibits |
| 04/30/11 | C. Steinmann | 6.20 | Analyze Barnard's exhibit list and work on objections to the same, analyze deposition designation for Moynihan and prepare counter designations |
| 04/30/11 | W. Richmond | 1.10 | Continue analysis of co-defendant Barnard's proposed trial exhibits for use in forming evidentiary objections to same |
| 04/30/11 | G. Fountain | 11.00 | Continue to assist attorney with HDR's objections to TBW and Barnard's trial exhibits |

Total Hours        996.60
**Total Fee Amount    $269,288.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 49.70 | 455.00 | $22,613.50 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

May 12, 2011
Invoice No. 1015034
Page 37

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| K. Meaders | 299.30 | 330.00 | 98,769.00 |
| D. Kent | 173.90 | 395.00 | 68,690.50 |
| S. Wittie | 1.10 | 350.00 | 385.00 |
| M. Melle | 84.10 | 185.00 | 15,558.50 |
| C. Steinmann | 134.40 | 225.00 | 30,240.00 |
| W. Richmond | 80.50 | 165.00 | 13,282.50 |
| C. Alm | 9.80 | 115.00 | 1,127.00 |
| G. Fountain | 153.70 | 115.00 | 17,675.50 |
| K. Valladares | 1.50 | 115.00 | 172.50 |
| R. Zarate | 8.60 | 90 00 | 774.00 |
| Total | **996.60** | | **$269,288.00** |

**Disbursements:**

| | |
|---|---|
| 02/03/11 Parking/Tolls | 13.50 |
| 02/22/11 Parking/Tolls | 4.50 |
| 04/02/11   Travel/Lodging Meaders, Kurt W. / DA | 319.11 |
| 04/04/11 Travel/Mileage   Mason, Wayne B. / DA- | 20.40 |
| 04/04/11   Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 04/04/11   Photocopy (424 @ $0.15) | 63.60 |
| 04/04/11   Photocopy (402 @ $0.15) | 60.30 |
| 04/04/11 Color   Photocopy | 22.50 |
| 04/04/11   Travel/Group Meals Mason, Wayne B. / DA- | 59.01 |
| 04/04/11   Travel/Group Meals Mason, Wayne B. / DA- | 413.47 |
| 04/05/11   Photocopy (20 @ $0.15) | 3.00 |
| 04/05/11   Travel/Individual Meals Mason, Wayne B. / DA- | 46.29 |
| 04/05/11   Travel/Individual Meals Mason, Wayne B. / DA- | 20.22 |
| 04/05/11   Other Travel-related expenses Mason, Wayne B. / DA- | 21.00 |
| 04/05/11   Travel/Air Fare Mason, Wayne B. / DA- | 100.00 |
| 04/05/11   Parking/Tolls Mason, Wayne B. / DA- | 52.52 |
| 04/07/11 Telephone   OMAHA     NE (140)239-9125 | 0.96 |
| 04/08/11 Telephone   OMAHA     NE (140)239-9125 | 0.16 |
| 04/08/11   Telephone ORLANDO   FL (140)724-4116 | 0.08 |
| 04/11/11   Telephone TAMPA     FL (181)378-6619 | 0.08 |
| 04/11/11 Westlaw | 33.67 |
| 04/11/11   Photocopy (27 @ $0.15) | 4.05 |
| 04/11/11 Color   Photocopy | 2.25 |
| 04/12/11   Telephone TAMPA     FL (181)330-1588 | 0.16 |
| 04/12/11   Telephone TAMPA     FL (181)328-9070 | 0.16 |


| | | |
|---|---|---|
| 04/12/11 | Photocopy (17 @ $0.15) | 2.55 |
| 04/12/11 | Photocopy (34 @ $0.15) | 5.10 |
| 04/12/11 | Color   Photocopy | 0.75 |
| 04/12/11 | Color   Photocopy | 3.25 |
| 04/13/11 | Photocopy (52 @ $0.15) | 7.80 |
| 04/14/11 | Westlaw | 34.59 |
| 04/18/11 | Telephone   WINCHESTER MA (178)172-1403 | 0.40 |
| 04/18/11 | Telephone WALTHAM   MA (178)190-7933 | 0.08 |
| 04/18/11 | Westlaw | 51.72 |
| 04/19/11 | Telephone LAKELAND  FL (186)364-0930 | 0.08 |
| 04/19/11 | Telephone LAKELAND  FL (186)366-7234 | 0.08 |
| 04/19/11 | Telephone WALTHAM   MA (178)190-7900 | 0.08 |
| 04/19/11 | Westlaw | 5.61 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/19/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/20/11 | Telephone TAMPA     FL (181)328-9070 | 0.32 |
| 04/20/11 | Telephone TAMPA     FL (181)330-1588 | 0.24 |
| 04/20/11 | Photocopy (74 @ $0.15) | 11.10 |
| 04/21/11 | Telephone TAMPA     FL (181)328-9070 | 0.56 |
| 04/22/11 | Telephone   CHICAGO    IL (131)293-3710 | 0.16 |
| 04/22/11 | Telephone   OMAHA     NE (140)239-9125 | 0.08 |
| 04/22/11 | Telephone   OMAHA     NE (140)239-9125 | 51.20 |
| 04/22/11 | Telephone WALTHAM   MA (178)190-7933 | 0.08 |
| 04/22/11 | Telephone NORWELL   MA (178)142-4391 | 2.48 |
| 04/22/11 | Telephone TAMPA     FL (181)322-3535 | 0.80 |
| 04/22/11 | Photocopy (2 @ $0.15) | 0.30 |
| 04/22/11 | Photocopy (7 @ $0.15) | 1.05 |
| 04/22/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/23/11 | Telephone NORWELL   MA (178)142-4992 | 0.08 |
| 04/23/11 | Telephone TAMPA     FL (181)378-6619 | 0.08 |
| 04/23/11 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 04/23/11 | Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 04/23/11 | Photocopy (89 @ $0.15) | 13.35 |
| 04/23/11 | Travel/Group Meals Meaders, Kurt W. / DA | 64.46 |
| 04/24/11 | Photocopy (1 @ $0.15) | 0.15 |



| | | |
|---|---|---:|
| 04/24/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/24/11 | Photocopy (9 @ $0.15) | 1.35 |
| 04/24/11 | Photocopy (79 @ $0.15) | 11.85 |
| 04/24/11 Color | Photocopy | 2.00 |
| 04/25/11 Westlaw | | 89.90 |
| 04/26/11 | Telephone TAMPA     FL (181)387-4123 | 0.48 |
| 04/26/11 | Photocopy (1 @ $0.15) | 0.15 |
| 04/26/11 | Photocopy (14 @ $0.15) | 2.10 |
| 04/26/11 | Photocopy (3 @ $0.15) | 0.45 |
| 04/27/11 Lexis | | 3.92 |
| 04/27/11 Lexis | | 3.25 |
| 04/27/11 Lexis | | 72.52 |
| 04/27/11 Lexis | | 4.58 |
| 04/27/11 | Photocopy (8 @ $0.15) | 1.20 |
| 04/28/11 | Telephone TAMPA     FL (181)330-1588 | 0.08 |
| 04/28/11 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 04/28/11 Westlaw | | 238.86 |
| 04/29/11 | Telephone TAMPA     FL (181)330-1588 | 0.40 |
| 04/29/11 | Telephone TAMPA     FL (181)387-4123 | 0.32 |
| 04/30/11 | Photocopy (83 @ $0.15) | 12.45 |

**Total Disbursements     $2,078.06**

**Total Due     $271,366.06**

Balance Due and Payable Within Thirty Days of Receipt

| **Remittance Address** | **Wire Transfer/ACH Payments** | |
|---|---|---|
| Sedgwick LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sedgwicklaw.com | Reference: | File Number & Invoice Number |

## Expense Report - Transmittal Report



ER0000003021 2110131

Spender Kurt W. Meaders     From Mar 30, 2011  To Apr 1, 2011     Reimbursement Amt 319.11 USD

Report name Settlement Conference

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/2/11 | Lodging | United St... | 319.11 USD | - |



## INVOICE

Payee   Kurt Meaders

| | |
|---|---|
| Room No. | 1110 |
| Arrival | 03-30-11 |
| Departure | 04-01-11 |
| Page No. | 1 of 1 |
| Folio Window | 1 |
| Folio | 136403 |
| Invoice | |

Membership
Bonus Code
Confirmation No.   5329067001
Group Name

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 03-30-11 | Guest Room | | | 138.00 | |
| 03-30-11 | State Sales Tax | | | 9.66 | |
| 03-30-11 | Occupancy Tax | | | 6.90 | |
| 03-31-11 | T-Mobile Wireless Internet | Room# 1110 : | | 9.99 | |
| 03-31-11 | Guest Room | | | 138.00 | |
| 03-31-11 | State Sales Tax | | | 9.66 | |
| 03-31-11 | Occupancy Tax | | | 6.90 | |
| 04-01-11 | Master Card | XXXXXXXXXXXX5374 | XX/XX | | 319.11 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

| **Total** | **319.11** | **319.11** |
|---|---|---|

| **Balance** | | **0.00** |
|---|---|---|

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pey for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

## Expense Report - Transmittal Report



ER00000029852110146

Spender Wayne B. Mason    From Apr 4, 2011  To Apr 5, 2011    Reimbursement Amt 1,448.19 USD

Report name Tampa/prep and meet with media

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 11 | Audit required | Yes |
| Number of receipts to submit | 9 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 3/25/11 | Airfare | United St... | 401.70 USD | Jennifer M. Arevalo |
| 3/28/11 | Airfare | United St... | 202.70 USD | Jennifer M. Arevalo |
| 4/4/11 | Group Meal | United St... | 413.47 USD | Jennifer M. Arevalo |
| 4/4/11 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 4/4/11 | Group Meal | United St... | 59.01 USD | Jennifer M. Arevalo |
| 4/5/11 | Parking or Tolls | United St... | 52.52 USD | Jennifer M. Arevalo |
| 4/5/11 | Individual Meal | United St... | 46.29 USD | Jennifer M. Arevalo |
| 4/5/11 | Individual Meal | United St... | 20.22 USD | Jennifer M. Arevalo |
| 4/5/11 | Airfare | United St... | 100.00 USD | Jennifer M. Arevalo |

```
THE WINE EXCHANGE
      TAMPA, FL
   813.254.9463

CHECK #: 1429
Date:Apr 04, 2011 Time: 1:39pm
Server:ALLISON          Table# 6
Guests: 2

  2-ICED TEA          5.00
  1-REP TEA PEACH      4.50
  1-CUP SOUP 2         3.95
  1-LG CUBAN          10.50
  1-FT SAND TUNA      11.90
  1-BANANA CHIC SAND   9.95
                    ========
      Sub Total:     45.80
      Sales Tax:      3.21
                    ========
  Amt Due:           49.01


     HELP US WIN BEST WINE
     SELECTION IN TAMPA BAY
     VOTE at AOLCITYGUIDE .COM
```

```
    ** Customer Copy **

  Monday, April 04, 2011 01:40 PM

  Type: M/C      Batch #:  Chk: 1429
  Acct #: XXXXXXXXXXXX5580  XX/XX
  Auth #: 207670   Seq: 17  Table: 6
  Serv #ALLISON

   Sale:    $          49.01
                          10
   +Tip_____
                          59.01
   Total_____

  I AGREE TO PAY ABOVE TOTAL AMOUNT
  ACCORDING TO CARD ISSUER AGREEMENT
```

```
U·S AIRWAYS

A8PZV8/US   5APR11   BEB723Y7    E-TICKET RECEIPT
MASON/WAYNEBRIAN                           ARRIVAL
100P US REVUPGRADE RVU US   9958   Y   05APR   530P FEE FEE

FP  CAXXXXXXXXXXXX5580/XXXX/793024 /FC 0377983862641 1468 TPAWAS100.00US
D93.02END FC UPGRADE PNR -A8PZVB

FARE USD   93.02    DOCUMENT NUMBER 0372425841578
TAX    US   6.98
TAX                NO CASH VALUE
TOTALUSD  100.00    NOT VALID FOR TRAVEL
```

```
U·S AIRWAYS

FROM     TO
Name of Passenger
         RVU     FEE



  Flight                    Date

  Gate    Boarding Time    Seat

THANK YOU FOR FLYING
     US AIRWAYS
```

```
        HMS HOST
         CHILI'S
TAMPA INTERNATIONAL AIRPORT

4010 Linda
--------------------------------
1 1/1         4352        GST 1
     APR05'11 12:42PM
--------------------------------

       **** SEAT 1 ****
1 WATER BACK          0.00
1 SODA BAR 14         2.49
     FIRST ROUND SBEV
1 CHIX CAESAR SLD    12.66
     86 CROUTONS
     SOUP
     CUP CHX ENCHILDA
     SUBTOTAL        15.15
TAX     1.07 AMOUNT  16.22
     *******  *******

     SUBTOTAL        15.15
     TAX              1.07
     AMOUNT        $16.22

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE

  TIM JUUL 813-396-3983
     GENERAL MANAGER
  TIM.JUUL@HMSHOST.COM
OR EMAIL US AT CHILI'S.COM
```

```
       HMS HOST
        CHILI'S
TAMPA INTERNATIONAL AIRPORT
CHECK:      4352
TABLE:      1 1/1
SERVER:     4010 Linda
DATE:       APR05'11  1:03PM
CARD TYPE:  MSTRCARD  A1
ACCT #:     XXXXXXXXXXX5580
EXP DATE:   XX/XX
AUTH CODE:  459729
     WAYNE B MASON

TOTAL:          16.22

TIP:  _____

TOTAL: _____  20.22

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.
```

# AmericanAirlines®

CLOSE WINDOW
PRINT PAGE 

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

## Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **FUIIMW** Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | **Purchased -** Mar 25, 2011 | **DFW/TPA** You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

## Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| **AA** AMERICAN AIRLINES | 1430 | DFW Dallas/ Fort Worth | Apr 04, 2011 07:45 AM | TPA Tampa | Apr 04, 2011 11:00 AM | Economy L | 17B |

## Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

## Fare Summary

| Average Fare per Person:   Departure - 391.00 USD | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | .  391.00 USD |
| PriorityAAccess[SM] and Same-Day Standby | **Complimentary** |
| **Total Fare per Person** | **391.00 USD** |
| Additional Taxes and Fees per Person | 10.70 USD |
| **Total Price** | **401.70 USD** |

- View Fare Rules.
- Residents of Latin America or the Caribbean must be present and show Credit/Debit Card at time of check-in.
- Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
- In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us. For more information, view our Privacy Policy.





**Washington 4/5/11**
This trip includes flights, 1 hotel reservation.
Reservation Made: 03/28/11

## Flight reservation

| | |
|---|---|
| Orbitz record locator: | AP270601LCS5ZE5V |
| Airline record locator: | US Airways - A8PZV8 |
| Reservation made by: | lavella.garner@sdma.com |
| Ticket numbers: | 0377983862641 |
| Total flight cost: | $209.70 USD |

**\*Traveler(s)**      **Frequent flier details**
WAYNE MASON

---

**Tuesday, April 5, 2011**

**US Airways 1468**   Economy | Airbus Industrie A319 (319) | 2hr 10min | 818 miles

Depart:   **1:25pm   Tampa, FL** Tampa International (TPA)

Arrive:   **3:35pm   Washington, DC** Washington Ronald Reagan National (DCA)

Seat: 15B |   **Your flight is confirmed. Seat is confirmed. You may** review seats.

---

## Hotel reservation

| | |
|---|---|
| Orbitz Record Locator: | T0XJQ0 |
| Hotel Confirmation number: | HY0053687248 |
| Reservation made for: | Wayne Mason |
| | (Must check in for this reservation) |
| Reservation made by: | lavella.garner@sdma.com |
| Loyalty programs: | Hyatt Gold Passport  506202301A |

Total charges :       538.20 USD (taxes not included)

---

| Hyatt Arlington | 1325 Wilson Boulevard | **Phone:** 1 703 5251234 |
|---|---|---|
| | Arlington, VA  22209 | **Fax:** 1 703 908-4790 |

Check-in:   **Tue, Apr 5, 2011**   3:00 PM
Check-out:   **Thu, Apr 7, 2011**   12:00 PM

**Room description:** Company tvl rate 1 king bed-sdma 1 king bed:city view:300 sq ft.
Company tvl rate 1 king bed 1 king grand bed:city view:300 sq ft. Views city
Company tvl rate 1 king bed 1 king grand bed:city view:300 sq ft. Views city

---

To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our
Customer Service Center is open 24 hours a day, 7 days a week.



GRAND
HYATT
TAMPA BAY  ®

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

*Hon*

## INVOICE

| | | | |
|---|---|---|---|
| Payee | Wayne Mason | Room No. | 0912 |
| | 1717 Main St Ste 5400 | Arrival | 04-04-11 |
| | Dallas TX 752017367 | Departure | 04-05-11 |
| | United States | Page No. | 1 of 1 |
| | | Folio Window | 1 |
| Membership | GP    G94604106N | Folio | 137458 |
| Bonus Code | | Invoice | |
| Confirmation No. | 5312515301 | | |
| Group Name | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 04-04-11 | Misc Personal Charge | | 413.47 | |
| 04-04-11 | Package Room | | 99.00 | |
| 04-04-11 | State Sales Tax | | 6.93 | |
| 04-04-11 | Occupancy Tax | | 4.95 | |
| 04-05-11 | - In Room Dining Breakfast Food | Room# 0912 : CHECK# 0295016 | 46.29 | |
| 04-05-11 | Master Card | XXXXXXXXXXX5580      XX/XX | | 570.64 |

Your Gold Passport account will be credited for this stay.

| | Total | 570.64 | 570.64 |
|---|---|---|---|
| | **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**



# Airport Parking Receipt

**FreedomPark**
AIRPORT VALET SERVICES
*Curbside Parking at DFW Airport*

9010 N Royal Lane, Suite 110
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1289203
Date: 4/1/2011

SOLD    Wayne Mason
TO      (214) 707-8235
        wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Charge |
|---------|----------------|-------------|--------------|
| 1289203 | 4/4/2011       | 4/7/2011    | $105.03      |

**DescriptionQty Rate Pre-TaxSales TaxAirport FeeTotal ChargeCredit Card**
Parking    4    $22.00$88.00  $7.26    $9.77    $105.03    5580

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

*2 nights = 52.52*

THANK YOU FOR USING FREEDOMPARK!

## Expense Report - Transmittal Report



ER00000030212110134

Spender Kurt W. Meaders        From Apr 23, 2011  To Apr 23, 2011        Reimbursement Amt 64.46 USD

Report name Lunch with Trial Exhibit Preparation Team

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/23/11 | Group Meal | United St... | 64.46  USD | - |

```
            Campisi's Downtown
           1520 Elm st.  Ste. 111
             Dallas, TX  75201
               214-752-0141
   PICK-UP                       # 8
   04-23-2011              11:54 AM
   (469) 227-4625
   CORY DIAMOND
   Taken By: Alfredo David
   04-23-201115 >

-----------------------------------------
   1    Large Pizza            15.25
          Green Bell Peppers
          Mushrooms
          Black Olives
          Green OLIVES

   2    LG Meat Supreme        32.50

   4    Small Dinner Salad     11.80
                               ---------
        Sub Total              59.55
        Tax                     4.91
        Total                  64.46
-----------------------------------------
      Let Us Cater Your Next Meeting!!!
          Contact 214-752-0141
            For More Details
        ***NOW OPEN FOR HAPPY HOUR***
```

10711.0001
hured for Trial Exhibit
Preparation Team
Saturday work
Fountain, meader, Kent
Steinman a Richmond



HDR, Inc.                                                June 9, 2011
8404 Indian Hills Dr.                              Invoice No. 1017889
Omaha, NE 68114


For Professional Services Through May 31, 2011:

Re:   Our File No.: 10711-000001/WBM
       Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 05/01/11 | K. Meaders | 6.40 | Work on objections to TBW trial exhibits and Barnard trial exhibits; review of trial exhibits; pretrial preparation |
| 05/01/11 | K. Meaders | 4.00 | Work on Joint Pretrial Statement and position on statement of law and disputed issues of fact for court determination; office conference with attorney Kent and finalize proposed Joint Pretrial Statement's facts and law |
| 05/01/11 | D. Kent | 4.80 | Review and revise materials for inclusion in Joint Pretrial Statement |
| 05/01/11 | C. Steinmann | 5.70 | Continue work on objections to Barnard and TBW trial exhibits |
| 05/01/11 | G. Fountain | 4.00 | Continue to assist attorney with HDR's objections to TBW and Barnard's trial exhibits |
| 05/02/11 | K. Meaders | 1.40 | Work on revisions and potential agreements and changes to Joint Pretrial Statement, statement of the case, law, statement of facts and contested issues of fact and law |
| 05/02/11 | K. Meaders | 1.00 | Work on stipulation |
| 05/02/11 | K. Meaders | 2.00 | Telephone conference with between all counsel to attempt to resolve various outstanding issues on Joint Pretrial Statement and follow up with trial team to make changes |
| 05/02/11 | K. Meaders | 3.50 | Work on finalization of HDR Exhibit List |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 2

| 05/02/11 | K. Meaders | 1.10 | Work on finalization of HDR Deposition Designations |
| 05/02/11 | K. Meaders | 0.90 | Work on finalization of HDR Witness List |
| 05/02/11 | K. Meaders | 1.30 | Work on finalization of HDR proposed stipulations |
| 05/02/11 | K. Meaders | 1.20 | Work on finalization of HDR proposed statement of law |
| 05/02/11 | K. Meaders | 1.40 | Revise statement of HDR's case |
| 05/02/11 | K. Meaders | 1.80 | Revise proposed questions of fact |
| 05/02/11 | D. Kent | 2.00 | Prepare for and participate in follow-up "meet & confer" meeting with opposing counsel regarding preparation of Joint Pretrial Statement |
| 05/02/11 | D. Kent | 9.40 | Review and revise various materials for insertion in Joint Pretrial Statement, including General Statement of the Nature of the Case, Joint Statement of Case, Stipulated Facts, Agreed and Contested Issues of Fact and Law, objections to TBW's, Barnard's and McDonald's trial exhibits, and other items, with analysis and planning regarding same with team members, opposing counsel, and local counsel |
| 05/02/11 | C. Steinmann | 5.30 | Review and finalize objections to TBW and Barnard exhibits, checking both lists for consistency of objections; review TBW and Barnard's deposition designations for Maxwell and Moynihan and prepare optional completeness and counter designations; review additional exhibits and videos sent by TBW and prepare objections to the same |
| 05/02/11 | W. Richmond | 0.20 | Telephone call with court clerk regarding pre-trial conference |
| 05/02/11 | G. Fountain | 7.00 | Analysis of TBW and Barnard's supplemental exhibit lists and continue to assist attorney with HDR's objections to TBW and Barnard's trial exhibits |
| 05/02/11 | B. Monk | 1.00 | Compile monitoring and maintenance of soil |



cement exhibits

| 05/03/11 | K. Meaders | 1.20 | Review, revise and provide new draft of Section K on disputed issues of law |
| 05/03/11 | K. Meaders | 0.50 | Telephone conference with Richard Harrison to attempt to confer and resolve disputes |
| 05/03/11 | K. Meaders | 0.80 | Office conference with attorney Kent to resolve remaining issues on joint pretrial statement |
| 05/03/11 | K. Meaders | 0.70 | Receipt and review of BCCI changes to Joint Pretrial Statement |
| 05/03/11 | K. Meaders | 0.50 | Telephone conference with attorney Mason regarding pre-trial statement and hearing |
| 05/03/11 | K. Meaders | 0.50 | Receipt and review of Court Order rescheduling pretrial and coordinate of work from others due to schedule change |
| 05/03/11 | K. Meaders | 0.50 | Telephone conference with attorney Harrison regarding coordination of pretrial statement |
| 05/03/11 | K. Meaders | 0.70 | Email changes to Pretrial Statement and finalize HDR portions |
| 05/03/11 | K. Meaders | 0.80 | ███████████████████████ |
| 05/03/11 | K. Meaders | 1.20 | Review TBW and Barnard exhibit objection to HDR List |
| 05/03/11 | K. Meaders | 0.90 | Draft outline of case in headline/issue form |
| 05/03/11 | K. Meaders | 0.70 | Receipt and review of notes ███████ |
| 05/03/11 | K. Meaders | 0.50 | Receipt and review of new videos from TBW and send letter for raw video |
| 05/03/11 | K. Meaders | 0.60 | Begin project of photo authentication |
| 05/03/11 | K. Meaders | 0.50 | Begin project of turning monthly report information into exhibit |
| 05/03/11 | K. Meaders | 0.70 | Receipt and review of deposition designations from McDonald and witness list from McDonald |



| 05/03/11 | D. Kent | 3.90 | Prepare materials for inclusion in Joint Pretrial Statement, with analysis and planning with Wayne Mason, team members, local counsel and opposing counsel |
| 05/03/11 | C. Steinmann | 3.10 | Review exhibits identified and produced by TBW on 5/2 and prepare objections to the same; find trench drain testing document and analyze corresponding documents to determine whether designated document was complete |
| 05/03/11 | G. Fountain | 4.80 | Continue to assist attorney with HDR's objections to TBW and Barnard's trial exhibits, cross reference objections by all parties and prepare status chart regarding same |
| 05/03/11 | B. Monk | 4.40 | Compile monitor and maintenance of soil cement trial exhibits |
| 05/04/11 | K. Meaders | 1.00 | Receipt and review of additional changes to statement of stipulated facts and contested issues of fact |
| 05/04/11 | K. Meaders | 0.60 | Outline of Trial Plan ████████ ████████ |
| 05/04/11 | K. Meaders | 0.50 | Telephone conference ███████ ████████ |
| 05/04/11 | K. Meaders | 1.50 | Emails between counsel on changes to joint pretrial statement |
| 05/04/11 | K. Meaders | 0.30 | Telephone conference with attorney Richmond regarding court position of change of date of pretrial hearing and reasons therefor |
| 05/04/11 | K. Meaders | 1.50 | Review of TBW trial exhibits for purposes of issues for trial |
| 05/04/11 | K. Meaders | 1.50 | Review objection by TBW and BCCI to HDR exhibit list for potential trial issues |
| 05/04/11 | K. Meaders | 0.60 | Begin coordination of additional pretrial including beginning outlines for examination of witnesses |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 5

| 05/04/11 | D. Kent | 0.70 | Analysis, planning and implementation of logistics for Pre-Trial Conference as rescheduled by court |
| 05/04/11 | D. Kent | 0.50 | Analysis and planning with team member regarding legal research project on authentication and admissibility of photographic evidence |
| 05/04/11 | D. Kent | 0.50 | Analysis and planning with team members regarding preparation of Motion for Leave to File Reply Brief in Support of Motion to Void Settlement Agreement, including preparation of draft Motion for Leave |
| 05/04/11 | D. Kent | 4.00 | Study/analysis of updated and consolidated trial exhibit lists, with objections, for inclusion in Joint Pretrial Statement, with consideration of revising HDR's list of trial exhibits and objections to TBW's, Barnard's and McDonald's trial exhibits |
| 05/04/11 | C. Steinmann | 4.60 | Brainstorm regarding trial themes and prepare memorandum to Kurt Meaders regarding headlines; review Barnard and TBW objections to our exhibits to determine if there are any objections we can resolve prior to trial; begin looking for photos used in Bromwell's report; telephone call with Casey regarding demonstratives |
| 05/04/11 | W. Richmond | 1.30 | Research federal Florida case law regarding standards and appropriate grounds for motion for leave to file reply brief |
| 05/04/11 | G. Fountain | 1.90 | Work on organizing expert material and notebooks in preparation for trial |
| 05/04/11 | B. Monk | 2.80 | Prepare maintenance exhibits |
| 05/04/11 | B. Monk | 0.80 | Prepare memo for picture authenticity |
| 05/04/11 | B. Monk | 2.80 | Prepare monitor and maintenance trial exhibits |
| 05/05/11 | W. Mason | 3.60 | Study ███████████ issue and possible testimony in response to cross-examination by |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 6

|   |   |   | TBW and review timeline and documents related to investigation done over multiple years prior to litigation as well as reports from experts and exchanges between HDR and TBW regarding investigation |
|---|---|---|---|
| 05/05/11 | K. Meaders | 1.60 | Receipt and review of Barnard Exhibit Lists for potential use of Barnard listed exhibits and adding to HDR List |
| 05/05/11 | K. Meaders | 1.40 | Work on revisions to Joint Pretrial Statement including stipulations and contested facts |
| 05/05/11 | K. Meaders | 0.70 | Review of Monthly Flat Plate Soil Cement Reports and develop demonstrative summaries |
| 05/05/11 | K. Meaders | 0.40 | Telephone conference ███████████ |
| 05/05/11 | K. Meaders | 1.00 | Assist with coordination of photograph tracking for authentication |
| 05/05/11 | M. Melle | 5.80 | Review and analyze potentially privileged documents |
| 05/05/11 | B. Monk | 2.10 | Prepare maintenance exhibits |
| 05/06/11 | W. Mason | 5.80 | Begin work on demonstrative aids to use at trial and review detailed reports, exhibits and photographs regarding damages issues to refute the damage claims in the case |
| 05/06/11 | W. Mason | 0.90 | Extended conference call with co-defendant's counsel regarding their position with respect to the lack of documentation of their having approved changes in the design and discussion regarding our position on settlement |
| 05/06/11 | K. Meaders | 0.40 | Emails internally to coordinate project of authentication of photographs used in BCI reports |
| 05/06/11 | K. Meaders | 0.40 | Emails with Tim Woodward on authentication of photographs |
| 05/06/11 | K. Meaders | 0.60 | Work on and draft trial plan |
| 05/06/11 | K. Meaders | 0.80 | Work on coordination of war room for pretrial |


|          |              |      | preparation |
|----------|--------------|------|-------------|
| 05/06/11 | K. Meaders   | 0.80 | Review Monthly Flat Rate Soil Cement Reports and coordination of information from that |
| 05/06/11 | K. Meaders   | 0.60 | Work on demonstrative aid ideas for percentage of embankment |
| 05/06/11 | K. Meaders   | 0.80 | Telephone conference █████████████████ ███████████████████████████████████ █████████████████████████████ |
| 05/06/11 | K. Meaders   | 0.40 | Receipt, review and respond to question from ████████ |
| 05/06/11 | K. Meaders   | 0.50 | Work on draft of Motion in Limine |
| 05/06/11 | K. Meaders   | 1.80 | Email from attorney Harrison on joint pretrial statement, stipulations and review, revise and respond with questions |
| 05/06/11 | K. Meaders   | 0.40 | ████████████████████████████ |
| 05/06/11 | D. Kent      | 1.40 | Study/analysis of correspondence and proposed Stipulations of Fact from opposing parties for inclusion in Joint Pretrial Statement, including exchange of memoranda with team members regarding responses to same |
| 05/06/11 | D. Kent      | 0.30 | Analysis and planning with team members regarding authentication of photographs used by Bromwell as basis for his opinions |
| 05/06/11 | D. Kent      | 0.30 | Analysis and planning with team member regarding potential motions in limine |
| 05/06/11 | D. Kent      | 0.20 | Analysis and planning regarding potential Motion for Leave to File Reply Brief on Motion to Void Settlement Agreement |
| 05/06/11 | D. Kent      | 3.50 | Review TBW's proposed revisions of Joint Pretrial Statement and multiple attachments to same, including exchange of memoranda with team members regarding same |
| 05/06/11 | G. Fountain  | 2.80 | Work on organizing all identified trial exhibits |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 8

| 05/06/11 | G. Fountain | 0.40 | Review Bromwell material provided by co-counsel and update inventory log regarding same |
| 05/06/11 | B. Monk | 3.50 | Prepare maintenance exhibits; prepare memo on authenticy of photo exhibit |
| 05/06/11 | B. Monk | 3.10 | Prepare monitor and maintenance of flat plate soil cement exhibits |
| 05/09/11 | W. Mason | 8.40 | Began preparation of direct examination for trial of Barry Myers and reviewed transcript |
| 05/09/11 | K. Meaders | 0.30 | Review and consider disclosure of Bromwell collapse testing |
| 05/09/11 | K. Meaders | 1.50 | Receipt, review and comment on ▇▇▇ issues to attorney Mason |
| 05/09/11 | K. Meaders | 0.90 | Meeting with attorney Kent to discuss potential TBW witness preparation, trial plan, development of witness subject list and responses |
| 05/09/11 | K. Meaders | 0.50 | Review research on facts submitted in pretrial by less than all parties |
| 05/09/11 | K. Meaders | 2.00 | Receipt and review emails from Harrison and Stanislaw regarding stipulations of facts; draft response and draft reservation language for stipulation section; review, reuse and clean Section I on stipulated facts |
| 05/09/11 | K. Meaders | 1.20 | ▇▇▇▇▇▇ telephone conference with with attorney Mason ▇▇▇▇ |
| 05/09/11 | K. Meaders | 0.80 | Review list of potential additional objection to exhibits and coordinate making of additional objections |
| 05/09/11 | K. Meaders | 1.30 | Work on and revise Section K on contested issues of fact and email to Harrison regarding objection to request for a negligence question against HDR |


| 05/09/11 | K. Meaders | 0.60 | Work on comprehensive deposition designations and pending motion practice |
| 05/09/11 | K. Meaders | 1.00 | Review crack mapping summaries, piezometer data and a drawdown rate |
| 05/09/11 | D. Kent | 1.00 | Analysis and planning regarding TBW's likely order of proof and HDR's responsive proof |
| 05/09/11 | D. Kent | 0.50 | Study/analysis of Bromwell collapse-upon-wetting test photographs |
| 05/09/11 | D. Kent | 1.70 | Study/analysis of proposed HDR website, including exchange of memoranda with team members regarding revisions to same |
| 05/09/11 | D. Kent | 2.50 | Study/analysis of correspondence from opposing counsel regarding suggested inserts for Joint Pretrial Statement, including analysis and planning with Kurt Meaders for response to same |
| 05/09/11 | M. Melle | 5.50 | Review and analyze potentially privileged documents in preparation for trial |
| 05/09/11 | C. Steinmann | 4.60 | Compare objections raised by TBW, Barnard, and HDR and prepare memorandum summarizing differences and recommending additional objections; begin reviewing Rice deposition to prepare cross examination outline |
| 05/09/11 | W. Richmond | 2.40 | Research Florida case law regarding admitted and stipulated facts in joint pretrial statements, including effect of admission and ability to disagree with agreed opposing parties on contents of statement |
| 05/09/11 | B. Monk | 2.50 | Prepare monitor and maintenance of soil cement exhibits and charts of data |
| 05/10/11 | W. Mason | 6.70 | Reviewed TBW expert reports and begin outline of cross examination for trial |
| 05/10/11 | K. Meaders | 0.70 | Review comprehensive Joint Pretrial Statement for potential changes |
| 05/10/11 | K. Meaders | 0.50 | Receipt and review of comments from attorney |


|            |              |      | Woodward on stipulated facts |
|------------|--------------|------|---|
| 05/10/11   | K. Meaders   | 0.30 | Work on issues no docket numbering of Section N of Joint Pretrial Statement |
| 05/10/11   | K. Meaders   | 0.20 | Attention to coordination of project ███ ██████████████████ █████ |
| 05/10/11   | K. Meaders   | 0.40 | Attention to emails and exchange with counsel of record on stipulated and question of fact for determination |
| 05/10/11   | K. Meaders   | 1.70 | Receipt and review of permeability issues ██████████████████ ██████████████ █████ |
| 05/10/11   | K. Meaders   | 0.50 | Review current piezometer data for creation of trial exhibit on piezometer data and pore pressure |
| 05/10/11   | K. Meaders   | 1.40 | Revise Section I to pretrial statement |
| 05/10/11   | K. Meaders   | 1.10 | Revise Section K of Pretrial Statement |
| 05/10/11   | K. Meaders   | 0.60 | Supplement Exhibit Lists |
| 05/10/11   | D. Kent      | 4.00 | Review and revise Joint Pretrial Statement, including exchange of memoranda with team members and local counsel regarding same |
| 05/10/11   | D. Kent      | 0.90 | Review and revise HDR draft website |
| 05/10/11   | C. Steinmann | 5.00 | Continue working on pre-trial materials and searching for metadata to address authenticity objections raised by TBW and Barnard |
| 05/10/11   | G. Fountain  | 0.50 | Work on supplemental trial exhibit list |
| 05/10/11   | G. Fountain  | 2.50 | Work on various Daubert and MSJ notebooks for attorney use at pretrial hearing |
| 05/10/11   | B. Monk      | 7.40 | Research and draft memo on authenticating photographs |
| 05/11/11   | W. Mason     | 6.70 | Continue preparation for trial by reviewing deposition testimony of TBW expert Brummond |



| 05/11/11 | K. Meaders | 0.70 | Revise Section I concerning stipulation of facts |
| 05/11/11 | K. Meaders | 1.60 | Assign to trial team outlines of pending motions for purposes of pretrial; dictation of outline of Motion for Summary Judgment and Motion outlines |
| 05/11/11 | K. Meaders | 0.60 | Telephone conference ███████████████ |
| 05/11/11 | K. Meaders | 1.00 | Receipt and review of Orders on Motion for Sanctions and Order to continue deposition of Kennedy; Order on Motions to Strike O'Connell and forward to client with comments |
| 05/11/11 | K. Meaders | 0.70 | Gather documents for preparation of further depositions of Adams and Kennedy |
| 05/11/11 | K. Meaders | 0.30 | Office conference regarding Motion in Limine |
| 05/11/11 | K. Meaders | 0.90 | Telephone conference with attorney Harrison regarding objection to photographs, Section K and depositions |
| 05/11/11 | K. Meaders | 1.80 | Revise Section K of Joint Pretrial Statement |
| 05/11/11 | K. Meaders | 0.60 | Receipt and review of objections to exhibits from TBW |
| 05/11/11 | K. Meaders | 0.30 | Telephone conference ███████████████ |
| 05/11/11 | D. Kent | 4.00 | Review and revise Joint Pretrial Statement, including HDR's submissions for same, joint submissions by all parties, HDR's and other parties' separate attachments and exhibits, and analysis and planning with team member and local counsel regarding same |
| 05/11/11 | C. Steinmann | 5.00 | Run complete database search for all construction photos and begin searching for photographs used by Bromwell in reports and photographs on TBW exhibit list without bates numbers; review Order regarding additional deposition of Adams and Kennedy |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 12

| 05/11/11 | W. Richmond | 1.60 | Analyze legal arguments for impending pre-trial conference regarding client's Daubert motion regarding plaintiff's lost use experts and client's motion for sanctions regarding plaintiff's lost use damages |
|---|---|---|---|
| 05/11/11 | W. Richmond | 0.50 | Analyze recent judicial orders and begin planning client's strategy regarding potential reply briefing as necessary in response to the orders |
| 05/11/11 | G. Fountain | 2.00 | Work on various Daubert and MSJ notebooks for attorney use at pretrial hearing |
| 05/11/11 | B. Monk | 7.60 | Research and draft memo on photo authentication; research for memo on soil demonstrative |
| 05/12/11 | W. Mason | 11.00 | Work on damage issues in preparation for trial, including review of damage expert deposition for all parties |
| 05/12/11 | K. Meaders | 3.30 | Review of Adams and Kennedy Affidavits and response to Motion to Strike and Motion for Summary Judgment for preparation of continued depositions |
| 05/12/11 | K. Meaders | 0.40 | Receipt and review of BCI Notice for Withdrawal of Motion for Leave |
| 05/12/11 | K. Meaders | 0.40 | Attention to identification and proof of photos |
| 05/12/11 | K. Meaders | 1.30 | Emails with opposing counsel and Section I reservations concerning TBW, BCCI and McDonald agreed facts |
| 05/12/11 | K. Meaders | 0.40 | Attention to emails regarding Keebler Motion of Attendance Pretrial by phone |
| 05/12/11 | K. Meaders | 0.30 | Receipt, review and objections to new TBW exhibits |
| 05/12/11 | K. Meaders | 0.50 | Office conference with attorney Mason regarding exhibit lists |
| 05/12/11 | K. Meaders | 1.10 | Receipt and review of Exhibit Lists and general statements |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 13

| 05/12/11 | K. Meaders | 0.50 | Draft Deposition Notices for Adams and Kennedy |
| 05/12/11 | K. Meaders | 0.60 | Office conference with attorney Kent regarding trial plans and trial preparation |
| 05/12/11 | K. Meaders | 1.20 | Finalize stipulations |
| 05/12/11 | K. Meaders | 0.30 | Emails regarding final stipulations |
| 05/12/11 | K. Meaders | 1.10 | Draft supplemental Notice or Withdrawal of TBW's claim for past loss use |
| 05/12/11 | D. Kent | 3.00 | Review and revise Joint Pretrial Statement and attachments and exhibits to same, including analysis and planning with team member regarding same, study/analysis of correspondence, memoranda and exhibits exchanged between parties for use in Joint Pretrial Statement, and proposed revisions to same |
| 05/12/11 | D. Kent | 1.00 | Review and revise draft Unopposed Supplement to HDR's Motion for Summary Judgment and HDR's Daubert Motion to Exclude Testimony of TBW's Experts Jon Kennedy and Allison Adams, including analysis and planning with team member and exchange of memoranda regarding same |
| 05/12/11 | C. Steinmann | 10.30 | Continue review of photographs in database to identify bates numbers, production dates, and photograph dates for photos used by Bromwell in his original and supplemental report |
| 05/12/11 | G. Fountain | 1.10 | Review TBW & Barnard's revised objections to trial exhibits and assist attorney with joint pretrial statement |
| 05/12/11 | B. Monk | 3.20 | Research and draft memo on photo authentication |
| 05/13/11 | W. Mason | 8.30 | Reviewed ▮▮▮▮ documents and work on trial exhibits and reviewed Johnson depo |
| 05/13/11 | K. Meaders | 1.60 | Receipt and review comprehensive Joint Pretrial Statement and telephone conference with |


|            |             |      | Richard Harrison regarding changes |
|------------|-------------|------|------------------------------------|
| 05/13/11   | K. Meaders  | 1.00 | Revise Deposition Notice and Subpoena regarding loss use damages documents |
| 05/13/11   | K. Meaders  | 0.30 | Review of Motion for Leave to File Reply on Motion to Void Settlement Agreement |
| 05/13/11   | K. Meaders  | 0.60 | Office conference with attorney Mason on pretrial preparation; telephone conference with attorney Harrison on Joint Pretrial Statement issues |
| 05/13/11   | K. Meaders  | 0.30 | Email from Stanislaw on Barnard Reservation regarding Wade; replies to same |
| 05/13/11   | K. Meaders  | 0.40 | Email Stanislaw regarding requested change in language to HDR reservation regarding agreed facts and respond to same |
| 05/13/11   | K. Meaders  | 1.00 | Gather communication on joint retention of Wade for Motion for Leave to Reply |
| 05/13/11   | K. Meaders  | 0.30 | Office conference with attorney Mason regarding website |
| 05/13/11 K.| Meaders     | 1.50 | Preparation for deposition of Alison Adams and telephone conference with Navigant regarding same |
| 05/13/11   | K. Meaders  | 1.20 | Finalize issues on Joint Pretrial Statement |
| 05/13/11   | K. Meaders  | 1.50 | Review and confirm various photographs listed on HDR exhibit lists |
| 05/13/11   | D. Kent     | 1.00 | Review, revise and finalize for filing HDR's Motion for Leave to File Reply Brief in support of Motion to Void Settlement Agreement |
| 05/13/11   | D. Kent     | 1.10 | Analysis and planning regarding preparation and logistics for pre-trial conference hearing in Tampa as rescheduled by court |
| 05/13/11   | D. Kent     | 3.20 | Review and revise Joint Pretrial Statement and exhibits and attachments to same, including analysis and planning with team member regarding same and study/analysis of correspondence, memoranda and exhibits |



|            |             |       | exchanged with opposing counsel regarding same |
|------------|-------------|-------|---|
| 05/13/11 | B. Monk | 7.90 | Research and draft memo on photo authentication |
| 05/15/11 | K. Meaders | 4.30 | Preparation for continued deposition of Alison Adams |
| 05/15/11 | K. Meaders | 0.70 | Prepare outline of Motion for Summary Judgment argument for pretrial |
| 05/16/11 | W. Mason | 12.20 | Continue preparing for trial by reviewing Navigant reports and expert depositions as well as Lee Wooten's hundreds of pages of reports and exhibits |
| 05/16/11 | W. Mason | 0.80 | Multiple telephone conferences ███████ ████████████████ |
| 05/16/11 | K. Meaders | 0.30 | Divide Motion in Limine responsibility |
| 05/16/11 | K. Meaders | 0.30 | Receipt and review of emails from Richard Harrison to attempt to finalize Joint Pretrial Statement |
| 05/16/11 | K. Meaders | 0.60 | Receipt and review of Bromwell inspection photographs and proven for inclusion of exhibit list with objections |
| 05/16/11 | K. Meaders | 0.50 | Outlines for arguments of pending Motions for Pretrial |
| 05/16/11 | K. Meaders | 0.40 | Exhibit revise and submit via email to all counsel as part of Joint Pretrial Statement submission |
| 05/16/11 | K. Meaders | 0.30 | Receipt and review of emails regarding website review and office conference with attorney Mason regarding same |
| 05/16/11 | K. Meaders | 1.40 | Preparation for continuation of deposition of Alison Adams |
| 05/16/11 | K. Meaders | 0.90 | Receipt and review of new exhibits listed by Barnard, incorporation into exhibit list and changes to objections on exhibit list |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 16

| 05/16/11 | K. Meaders | 0.80 | Receipt of Barnard and TBW objection to HDR additional exhibits and incorporation into final exhibit list |
|---|---|---|---|
| 05/16/11 | K. Meaders | 0.80 | Review changes to text of Joint Pretrial Statement for final approval |
| 05/16/11 | K. Meaders | 0.50 | Receipt and review of report of board meeting and article following in Tampa paper |
| 05/16/11 | K. Meaders | 0.30 | Telephone conference █████████ |
| 05/16/11 | K. Meaders | 0.30 | Determination of whether to list Bromwell video as trial exhibit and review of Barnard exhibit list for similar test video |
| 05/16/11 | K. Meaders | 1.30 | Finalize HDR exhibit list, witness list and deposition designations |
| 05/16/11 | D. Kent | 0.60 | Study/analysis of newly-produced Barnard photographs for use as Barnard trial exhibits, including analysis and planning with team member regarding objections to same |
| 05/16/11 | D. Kent | 0.40 | Analysis and planning with team member regarding legal research project concerning authentication and admissibility of construction photographs █████████ |
| 05/16/11 | D. Kent | 3.60 | Prepare summary of pending motions regarding HDR expert witness Wooten and HDR's Motion to Void Settlement Agreement for use at pre-trial conference hearing |
| 05/16/11 | D. Kent | 2.60 | Review, revise and finalize for filing Joint Pretrial Statement, including attachments (witnesses, trial exhibits, experts, deposition designations, etc.) and analysis and planning with team member regarding same |
| 05/16/11 | M. Melle | 8.10 | Review and analyze potentially privileged documents in preparation for trial |
| 05/16/11 | C. Steinmann | 6.30 | Continue search for unidentified photographs on |



|            |              |       | TBW and Barnard's list to determine production and date of photograph; prepare list of potential Motions in Limine and recommended responsibility and circulate to Kurt Meaders and David Kent |
|------------|--------------|-------|---|
| 05/16/11   | W. Richmond  | 4.10  | Draft legal arguments outlines for impending pre-trial conference on plaintiff's motion for sanctions regarding supplemental expert report, client's Daubert motion regarding lost use damage experts, and Plaintiff's motion to strike client's experts' joint affidavit |
| 05/16/11   | G. Fountain  | 2.60  | Analysis of supplemental exhibit lists and assist attorney with exhibits to Joint Pretrial Statement |
| 05/16/11   | B. Monk      | 7.80  | Research and draft memo on photo authentication |
| 05/17/11   | W. Mason     | 11.60 | Continue trial preparation by reviewing VEI and Wooten deposition information |
| 05/17/11   | K. Meaders   | 0.30  | Emails ███████████████████████ ████████████████████ |
| 05/17/11   | K. Meaders   | 0.20  | Emails and follow up on final documentation for Joint Pretrial Statement |
| 05/17/11   | K. Meaders   | 1.20  | Work on summary outlines for pending motions for purposes of pretrial hearing preparation |
| 05/17/11   | K. Meaders   | 0.50  | Work on final quality control of HDR exhibit list |
| 05/17/11   | K. Meaders   | 0.80  | Email from Plaintiff counsel with documents for production and use at deposition of Adams |
| 05/17/11   | K. Meaders   | 0.40  | Finalize Joint Pretrial Statement and review for preparation for meeting |
| 05/17/11   | K. Meaders   | 0.30  | Receipt and review of order on HDR Motion for Leave to file Reply on motion to Void Settlement Agreement |
| 05/17/11   | K. Meaders   | 5.10  | Preparation for continuation of deposition of Alison Adams |
| 05/17/11   | K. Meaders   | 0.50  | Research ████████████████████ ████████ |



| 05/17/11 | D. Kent | 3.00 | Prepare memoranda summarizing various discovery motions and motion to void settlement agreement for use in Joint Pretrial conference |
|---|---|---|---|
| 05/17/11 | D. Kent | 0.20 | Analysis and planing with team member regarding strategy for responding to TBW's threatened motion to strike Bromwell's reports and reference articles |
| 05/17/11 | D. Kent | 0.50 | Study/analysis of legal research memorandum regarding authentication of photographs, including exchange of memoranda with team member regarding revisions to same |
| 05/17/11 | M. Melle | 2.20 | Review and analyze potentially privileged documents in preparation for trial |
| 05/17/11 | C. Steinmann | 4.00 | Prepare outline of oral argument regarding Motion to Exclude Johnson and Response thereto |
| 05/17/11 | C. Steinmann | 2.10 | Continue review of Rice deposition transcripts to begin preparing cross examination outline |
| 05/17/11 | W. Richmond | 0.40 | Begin analysis of documents to exclude as settlement communications from Bromwell file |
| 05/17/11 | W. Richmond | 0.70 | Begin analysis of legal issues involved with client's potential motion in limine ███ ████████████ |
| 05/17/11 | W. Richmond | 2.10 | Draft legal arguments outline of HDR motion for sanctions regarding plaintiff's lost use damages for use at impending pre-trial conference and revise three prior similar legal arguments outlines for same |
| 05/17/11 | W. Richmond | 0.40 | Telephone conference with court's clerk regarding time for filing reply and agenda at impending pre-trial conference |
| 05/17/11 | G. Fountain | 0.40 | Assist attorney with exhibits to Joint Pretrial Statement |
| 05/17/11 | B. Monk | 7.30 | Draft/revise memo on photo authentication; research and draft brief on soil/water |


|            |             |        | demonstrative |
|------------|-------------|--------|---------------|
| 05/18/11 | W. Mason | 8.80 | Prepare for reviewing briefs, motions and other pretrial matters in preparation for the pretrial conference report and continue trial preparation; meeting with Tim Connolly regarding case strategy |
| 05/18/11 | K. Meaders | 3.50 | Preparation for continuation of Deposition of Alison Adams on future loss use claim ███ ██████████████████████████████ █████████████ |
| 05/18/11 | K. Meaders | 0.70 | Telephone call from Tim Woodward regarding pretrial preparation and issues regarding defense against bidder testimony |
| 05/18/11 | K. Meaders | 0.30 | Work on summaries of pretrial motions for pretrial hearing |
| 05/18/11 | K. Meaders | 0.30 | Revise rough witness chart of TBW witnesses and expected areas of testimony |
| 05/18/11 | K. Meaders | 0.30 | Work with attorney Brad Monk on drafting trial brief to support Bromwell demonstrative aid |
| 05/18/11 | K. Meaders | 0.40 | Receipt and review email of Plaintiff counsel regarding new proposed motion to strike Bromwell and response to same |
| 05/18/11 | K. Meaders | 0.30 | Review articles on on desalination plant current production |
| 05/18/11 | K. Meaders | 0.20 | Report to Forziano regarding request on proposed motion versus Bromwell |
| 05/18/11 | K. Meaders | 0.60 | Work on issues of late disclosure of bidder representatives as witnesses |
| 05/18/11 | K. Meaders | 4.50 | Travel to Tampa for attendance at Pretrial and review of Motion summaries and continued deposition preparation while en route |
| 05/18/11 | D. Kent | 8.00 | Prepare for Pre-Trial Conference in Tampa, including travel to Tampa, study/analysis of Joint Pre-Trial Statement, pending Motions for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 20

|            |              |      | sanctions, to strike and exclude experts, for summary judgment, and to void settlement agreement, and supporting documents, materials and exhibits |
|------------|--------------|------|---|
| 05/18/11 | C. Steinmann | 0.40 | Telephone conference with Richmond regarding objections to untimely designated witnesses ███████ ████████████████████████ |
| 05/18/11 | W. Richmond | 0.40 | Review plaintiff's disclosures regarding previously undisclosed witnesses |
| 05/18/11 | W. Richmond | 0.70 | Continue analysis of client's legal issues regarding exclusion at trial of client's expert's pre-litigation files |
| 05/18/11 | B. Monk | 7.50 | Research and draft trial brief on expert's demonstrative video, including research of 11th Cir and FL federal law that corresponds to the precedent of other circuits' recognition of exception to "substantially similar" test; reviewed and revised photo authentication memo corrections per request of David Kent |
| 05/19/11 | W. Mason | 9.20 | Meeting with client and defense counsel in preparation for issues relating to pretrial conference and strategy as well as settlement discussions and continue to prepare for hearing |
| 05/19/11 | K. Meaders | 9.10 | Pretrial Meeting and discussion of expectations for pretrial hearing, division of responsibility to handle argument on pending motions, trial procedures, general issues to address at hearing with Court and general pretrial preparation; telephone call with Attorney Richmond to review disclosures to determine disclosures regarding MWH witnesses |
| 05/19/11 | K. Meaders | 1.00 | Additional evening preparation for pretrial with review of outlines and preparation for pending motion argument |
| 05/19/11 | K. Meaders | 0.50 | Continued preparation for deposition of Alison Adams |


| Date | Name | Hours | Description |
|---|---|---|---|
| 05/19/11 | D. Kent | 8.00 | Conference/meeting in Tampa ███████ ██████████████████████ |
| 05/19/11 | W. Richmond | 0.30 | Analyze client's defenses to striking of Connelly |
| 05/19/11 | B. Monk | 7.20 | Research and draft trial brief on admission of Bromwell's experiment video; revise memo on photo authentication per David Kent's request, including additions and clarifications and modification of an existing chart that shows the ways in which the photos can be authenticated at trial; review motion to void settlement and subsequent responses; research quotes for reply brief on motion to void settlement agreement, including a quote that will bolster the public policy argument, specifically searching FL state and federal law directly related to Mary Carter agreements, more broad statements of the principle, and repeating same in all jurisdictions and US Sup Ct cases |
| 05/20/11 | W. Mason | 12.40 | Attend pretrial and return to Dallas, working on potential options for resolution of dismissing Barnard and McDonald, and continue trial preparation |
| 05/20/11 | K. Meaders | 4.00 | Attendance and argument at Pretrial Hearing with Court |
| 05/20/11 | K. Meaders | 0.50 | Telephone call with attorney Steinmann regarding trial setting and preparation of Motions in Limine and other issues |
| 05/20/11 | K. Meaders | 0.60 | Correspondence with legal assistant Fountain regarding exhibits to prepare for continuation of Adams deposition |
| 05/20/11 | K. Meaders | 0.60 | Work on revision of Motions in limine list due to Court's position on motions |
| 05/20/11 | K. Meaders | 5.10 | Return to Dallas Texas with preparation for continuation of deposition of Alison Adams and |


|            |              |       |                                                                                                                                                                                                             |
|------------|--------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |              |       | Jon Kennedy deposition while en route                                                                                                                                                                       |
| 05/20/11   | D. Kent      | 8.00  | Prepare for and participate in Pre-Trial Conference in Tampa, including follow-up analysis and planning with team members regarding results of same and return travel from Tampa                             |
| 05/20/11   | M. Melle     | 3.50  | Review and analyze potentially privileged documents in preparation for trial                                                                                                                                 |
| 05/20/11   | C. Steinmann | 2.00  | Telephone conference with Kurt Meaders regarding hearing; revise Motions in Limine recommendations based on Court's requirements and circulate to team; review pre-trial transcript                          |
| 05/20/11   | G. Fountain  | 1.00  | Prepare material for attorney use at deposition of Alison Adams                                                                                                                                              |
| 05/20/11   | G. Fountain  | 1.00  | Work on trial notebooks                                                                                                                                                                                      |
| 05/20/11   | B. Monk      | 6.60  | Research and organize quotes for reply to response to motion to void settlement; ███████████████████████████████████████████; revise memo on photo authentication memo per David Kent's requests; research and draft trial brief section on admissibility of demonstrations for Kurt Meaders; continue research on quotes for reply to response to motion to void settlement |
| 05/21/11   | K. Meaders   | 4.70  | Preparation for deposition of Alison Adams and Jon Kennedy; emails with Attorney Steinmann regarding motions in limine and assisting on issues of production of photos in Bromwell supplemental report       |
| 05/22/11   | K. Meaders   | 5.30  | Travel to Tampa, Florida for deposition of Alison Adams with continued preparation over new documents while in route                                                                                         |
| 05/22/11   | K. Meaders   | 0.60  | Telephone conference ███████████████████████████████████                                                                                                                                                    |


| 05/22/11 | K. Meaders | 4.90 | Morning in office preparation for deposition of Alison Adams and receipt and review of new exhibits and documents produced by TBW in support of TBW damage claim |
| 05/22/11 | D. Kent | 0.90 | Prepare HDR's Response to TBW's Motion for Jury View, including memorandum to team member regarding same |
| 05/22/11 | D. Kent | 2.30 | Review and revise HDR's Reply Brief in Support of Motion to Void Settlement Agreement |
| 05/22/11 | C. Steinmann | 1.20 | Analyze and review Plaintiff's Motion to Strike Bromwell January report and pictures and analyze history behind timing of supplement and correspond with local counsel regarding the same |
| 05/23/11 | W. Mason | 10.20 | Continue preparing for trial and examinations of Bromwell, Devos and Ardaman witnesses (preparation includes reviewing transcripts and documents) |
| 05/23/11 | K. Meaders | 0.80 | Early morning preparation for deposition prior to deposition of Alison Adams |
| 05/23/11 | K. Meaders | 5.80 | Continuation of deposition of Alison Adams, TBW, separately segregated by time for purposes of court order to request reimbursement for actual deposition time |
| 05/23/11 | K. Meaders | 1.10 | Preparation time on lunch hour for continuation of deposition |
| 05/23/11 | K. Meaders | 3.30 | Return travel to Dallas and delay with preparation for deposition of Jon Kennedy while in route |
| 05/23/11 | K. Meaders | 1.10 | Evening preparation of supplemental trial exhibits for deposition of Alison Adams |
| 05/23/11 | D. Kent | 2.90 | Study/analysis of depositions and exhibits to use in preparing witness outlines for direct and cross-examination |
| 05/23/11 | D. Kent | 0.80 | Review and revise HDR's Reply Brief In Support of Motion to Void Settlement |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 24

| | | | Agreement |
|---|---|---|---|
| 05/23/11 | D. Kent | 2.50 | Analysis and planning with Wayne Mason and team member regarding settlement options with Barnard and TBW vis-a-vis HDR's Motion to Void Settlement Agreement, including exchange of memoranda regarding same |
| 05/23/11 | M. Melle | 2.50 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 05/23/11 | C. Steinmann | 0.60 | Review pre-trial order and prepare email regarding procedure and request for daily transcripts |
| 05/23/11 | W. Richmond | 1.30 | Research Florida law and analyze issues regarding client's potential motion to strike newly disclosed TBW trial witnesses |
| 05/23/11 | W. Richmond | 0.80 | Begin analysis of legal arguments and authorities in support of client's response to TBW's motion for jury view of premises |
| 05/23/11 | B. Monk | 3.70 | Finalize and organize research for motion to void settlement agreement for David Kent; revise and edit demonstrative portion of trial brief for Dr. Bromwell's video demonstrative |
| 05/24/11 | W. Mason | 0.60 | Multiple telephone calls ███████████ ██████████████████████████ |
| 05/24/11 | W. Mason | 0.60 | Intrafirm conference regarding trial prep and replies to outstanding motions |
| 05/24/11 | K. Meaders | 0.30 | Email with trial team regarding witness preparation scheduling |
| 05/24/11 | K. Meaders | 0.50 | Work on supplemental exhibit list with new exhibits from Alison Adams deposition |
| 05/24/11 | K. Meaders | 5.00 | Return travel to Dallas, TX with preparation of draft supplementation to Motion for Summary Judgment while in route |
| 05/24/11 | K. Meaders | 2.40 | Continued preparation for deposition of Jon Kennedy |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 25

| 05/24/11 | D. Kent | 4.00 | Revise Reply Brief in Support of HDR's Motion to Void Settlement Agreement. including preparation of memorandum to team members regarding same |
| 05/24/11 | D. Kent | 0.20 | Prepare correspondence ███████ ████████████████████████████████ |
| 05/24/11 | D. Kent | 1.70 | Review and revise HDR's Response to TBW's Motion for Jury View |
| 05/24/11 | C. Steinmann | 2.00 | Review deposition exhibits and correspondence regarding exhibit lists and prepare Motion to Supplement Exhibit List |
| 05/24/11 | W. Richmond | 1.50 | Revise legal arguments/case citations and update factual allegations in client's response to motion for jury view |
| 05/24/11 | W. Richmond | 1.90 | Research Florida law regarding client's ability to exclude pre-litigation reports and files of client's testifying expert Bromwell |
| 05/24/11 | G. Fountain | 1.30 | Analysis of Adams deposition exhibits and work on supplementing HDR trial exhibit list regarding same |
| 05/24/11 | G. Fountain | 1.30 | Work on Defendant HDR's trial exhibits |
| 05/25/11 | W. Mason | 6.90 | Continue reviewing outstanding briefs, motions in limine and other pretrial matters as well as begin working on story for case presentation and opening statement |
| 05/25/11 | W. Mason | 0.20 | Review e-mail █████████████████████ ████████████████ |
| 05/25/11 | K. Meaders | 0.50 | Emails with legal assistant regarding exhibits, trial preparation and witness notebook preparation |
| 05/25/11 | K. Meaders | 0.60 | Telephone conference ████████████ ████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 26

| 05/25/11 | K. Meaders | 0.50 | Office conference with attorney Monk regarding case law on use of demonstrative exhibits |
| 05/25/11 | K. Meaders | 2.40 | Preparation of Jon Kennedy deposition |
| 05/25/11 | K. Meaders | 0.40 | Receipt and review of Reply Brief in Support of Motion to Void Settlement Agreement |
| 05/25/11 | K. Meaders | 0.40 | Receipt and review of revise supplementation to exhibit list |
| 05/25/11 | K. Meaders | 0.30 | Review Court's Pretrial Order and schedule pretrial to meet Court demand |
| 05/25/11 | K. Meaders | 0.20 | Office conference attorney Steinmann regarding Motion in Limine |
| 05/25/11 | K. Meaders | 0.30 | Attention to preparation of Response Brief to Jury View Motion |
| 05/25/11 | K. Meaders | 0.30 | Contact with experts and witnesses for trial preparation |
| 05/25/11 | K. Meaders | 0.30 | Supplementation to HDR's Trial Exhibit List |
| 05/25/11 | K. Meaders | 0.40 | Telephone conference with attorney Mason regarding proposal for website |
| 05/25/11 | K. Meaders | 2.00 | Email response for myth sections of web site concern; revise memo and pore pressure |
| 05/25/11 | K. Meaders | 0.50 | Work on Brief in Support of Bromwell demonstration |
| 05/25/11 | D. Kent | 1.20 | Review and revise HDR's Response to TBW's Motion for Jury View |
| 05/25/11 | D. Kent | 3.30 | Review, revise and finalize for filing HDR's Reply Brief In Support of Motion to Void Settlement Agreement |
| 05/25/11 | M. Melle | 2.30 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 05/25/11 | W. Richmond | 0.40 | Revise client's response to plaintiff's motion for jury view |
| 05/25/11 | W. Richmond | 0.60 | Continue analysis of legal issues regarding client's desire to strike undisclosed plaintiff |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 27

|           |            |      | witnesses |
|-----------|------------|------|-----------|
| 05/25/11  | G. Fountain | 3.10 | Work on Defendant HDR's trial exhibits |
| 05/25/11  | G. Fountain | 1.00 | Retrieval of deposition transcripts and exhibits from online repository, generate and organize same for attorney review |
| 05/25/11  | B. Monk    | 2.50 | Research FL cases regarding admissibility of experimental evidence by experts for trial brief; update Kurt Meaders on trial brief issue ███ ███ prepare affidavit ████████ ████ |
| 05/25/11  | B. Monk    | 1.00 | Revise memo on photo authentication per request of David Kent |
| 05/26/11  | W. Mason   | 8.40 | Continue trial preparation, reviewing hundreds of documents to identify exhibits to be used in trial and reviewing deposition transcripts to prepare direct examinations for trial |
| 05/26/11  | K. Meaders | 1.90 | Preparation for continuation of deposition of Jon Kennedy and obtain exhibits for review |
| 05/26/11  | K. Meaders | 0.60 | Contact with experts and trial witness to develop schedule for trial preparation |
| 05/26/11  | K. Meaders | 0.50 | Review and revise response to Motion for Jury View |
| 05/26/11  | K. Meaders | 0.30 | Office conference with legal assistant to obtain documents for Jon Kennedy deposition |
| 05/26/11  | K. Meaders | 0.30 | Revise supplement to exhibit list |
| 05/26/11  | K. Meaders | 0.50 | Assist attorney Hickman regarding TBW Motion to Strike Bromwell |
| 05/26/11  | K. Meaders | 6.00 | Travel and continued preparation for Jon Kennedy deposition |
| 05/26/11  | K. Meaders | 1.00 | Work on scheduling of trial witness preparation |
| 05/26/11  | K. Meaders | 0.50 | Telephone conference ██████████ ███ |



| 05/26/11 | K. Meaders | 0.70 | Revise supplementation to Motion for Summary Judgment |
| 05/26/11 | D. Kent | 0.30 | Analysis and planning ████████████ ███████████ regarding witness preparation sessions for trial preparation |
| 05/26/11 | D. Kent | 2.80 | Revise HDR's Response to TBW's Motion for Jury View, including legal research related to same |
| 05/26/11 | D. Kent | 1.20 | Study/analysis of deposition transcripts and exhibits for use in preparing direct and cross-examination witness outlines |
| 05/26/11 | G. Fountain | 2.40 | Work on Defendant HDR's trial exhibits |
| 05/26/11 | G. Fountain | 0.50 | Prepare exhibits for attorney use at Kennedy deposition |
| 05/26/11 | M. Stringer | 5.60 | Begin summary of the oral deposition of Dr. Alison Adams Volume III of III |
| 05/26/11 | B. Monk | 4.70 | Review and revise argument for trial brief per Kurt Meaders |
| 05/27/11 | K. Meaders | 1.80 | Morning preparation for deposition of Jon Kennedy and lunch preparation for deposition |
| 05/27/11 | K. Meaders | 4.70 | Deposition of Jon Kennedy; deposition time separately kept pursuant to Court Order allowing for reimbursement of fees |
| 05/27/11 | K. Meaders | 2.30 | Revise supplementation to Motion for Summary Judgment on lost use damages |
| 05/27/11 | K. Meaders | 5.60 | Return travel to Dallas, TX with additional revisions to Motion for Summary Judgment and review of additional trial materials while in route |
| 05/27/11 | D. Kent | 2.00 | Review and revise HDR's Response to TBW's Motion for Jury View, including legal research regarding same |
| 05/27/11 | C. Steinmann | 5.00 | Continue work on Motions in Limine and begin preparing cross examination outline for Seeber |
| 05/27/11 | G. Fountain | 5.20 | Work on Defendant HDR's trial exhibits |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 29

| | | | |
|---|---|---|---|
| 05/27/11 | M. Stringer | 4.70 | Continue summary of the oral deposition of Dr. Alison Adams Volume III of III |
| 05/27/11 | B. Monk | 3.80 | proof photo authentication memo; proof and revise trial brief on Bromwell's demonstrative; prepare affidavit ▮▮▮▮ |
| 05/28/11 | D. Kent | 1.30 | Study/analysis of deposition transcripts and exhibits for use in preparing direct and cross-examination witness outlines |
| 05/29/11 | D. Kent | 1.60 | Study/analysis of deposition transcripts and exhibits for use in preparing direct and cross-examination witness outlines |
| 05/30/11 | K. Meaders | 2.10 | Case law research on damage issues to use testimony developed during depositions |
| 05/30/11 | D. Kent | 1.40 | Study/analysis of deposition transcripts and exhibits for use in preparing direct and cross-examination witness outlines |
| 05/31/11 | W. Mason | 0.30 | Telephone call to Richard Harrison regarding update on status of case and settlement |
| 05/31/11 | W. Mason | 0.30 | Prepare correspondence to client regarding update; |
| 05/31/11 | W. Mason | 0.30 | Telephone conference ▮▮▮▮ |
| 05/31/11 | W. Mason | 8.40 | Review multiple revisions to various reply briefs in supplementation to motion for summary judgments and review transcripts from Adams and Kennedy depositions; continue coordinating trial preparation and review of key documents to be used in trial |
| 05/31/11 | W. Mason | 0.40 | Review the latest draft of our Response to TBW's Request for a Jury View and intrafirm conference with David Kent regarding changes |
| 05/31/11 | K. Meaders | 0.40 | Office conference with attorney Monk regarding brief in support of Bromwell's demonstration |
| 05/31/11 | K. Meaders | 3.80 | Revise supplement to Motion for Summary Judgment including testimony from transcript of |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 30

|  |  |  | Kennedy deposition and incorporate case law citation on "what if" damgae claims |
|---|---|---|---|
| 05/31/11 | K. Meaders | 0.20 | Office conference with attorney Steinmann regarding beginning of process of deposition video edits and cuts per deposition designation |
| 05/31/11 | K. Meaders | 0.30 | Attention to issue regarding 14-day deadline for formality objections to depositions |
| 05/31/11 | K. Meaders | 0.50 | Begin preparation for potential Navigant depositions |
| 05/31/11 | K. Meaders | 0.40 | Supplemental exhibit list to include documents used at continuation of Alison Adams and Jon Kennedy depositions |
| 05/31/11 | K. Meaders | 0.50 | Review of response in opposition to TBW Motion for Jury View |
| 05/31/11 | K. Meaders | 1.40 | Receipt and review of Plaintiffs' Request for Deposition of Allen Jacobs and Kevin Dennis; attention to issues of whether want to assert that Kevin Dennis will not be presented on lost use damages; email correspondence with Harrison on Motion and depositions; ███████████ |
| 05/31/11 | D. Kent | 1.60 | Review and revise legal research memorandum regarding authentication of photographs ███ |
| 05/31/11 | D. Kent | 1.20 | Study/analysis of deposition excerpt designations by other parties in Joint Pretrial Statement for purposes of asserting formality objections to same, including analysis and planning and exchange of memoranda with team members concerning same |
| 05/31/11 | D. Kent | 3.60 | Review and revise HDR's Response to TBW's Motion for Jury View, including analysis and planning and exchange of memoranda with team members and legal research regarding same |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 31

| 05/31/11 | D. Kent | 0.50 | Study/analysis of Court Order denying TBW's Motions for Sanctions and to Strike Navigant Report and Affidavits, including analysis and planning and exchange of memoranda with team members concerning same and concerning follow-up depositions of Navigant witnesses as ordered by Court and requested by TBW |
| 05/31/11 | M. Melle | 5.00 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 05/31/11 | C. Steinmann | 0.30 | Revise Motion to Supplement Exhibit List; review Order regarding Navigant |
| 05/31/11 | G. Fountain | 4.40 | Work on Defendant HDR's trial exhibits |
| 05/31/11 | G. Fountain | 0.20 | Retrieval of deposition exhibits from online repository, generate and organize same for attorney review |
| 05/31/11 | M. Stringer | 7.00 | Complete summary of the oral deposition of Dr. Alison Adams Volume III of III |
| 05/31/11 | B. Monk | 0.40 | ███████████████████████ |

Total Hours 806.10
**Total Fee Amount** **$245,108.50**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 143.00 | 455.00 | $65,065.00 |
| K. Meaders | 241.20 | 330.00 | 79,596.00 |
| D. Kent | 127.60 | 395.00 | 50,402.00 |
| M. Melle | 34.90 | 185.00 | 6,456.50 |
| C. Steinmann | 67.50 | 225.00 | 15,187.50 |
| W. Richmond | 21.60 | 165.00 | 3,564.00 |
| G. Fountain | 51.40 | 115.00 | 5,911.00 |
| M. Stringer | 17.30 | 125.00 | 2,162.50 |
| B. Monk | 101.60 | 165.00 | 16,764.00 |
| Total | **806.10** | | **$245,108.50** |



HDR, Inc.
June 9, 2011
Tampa Bay Water Authority v. HDR, Inc., et al
Invoice No. 1017889
10711-000001
Page 32

**Disbursements:**

| | | |
|---|---|---:|
| 01/03/11 | Other On Line Research | 1.68 |
| 01/04/11 | Other On Line Research | 0.08 |
| 01/04/11 | Other On Line Research | 1.76 |
| 01/04/11 | Other On Line Research | 0.96 |
| 01/04/11 | Other On Line Research | 1.04 |
| 01/04/11 | Other On Line Research | 1.76 |
| 01/04/11 | Other On Line Research | 0.32 |
| 01/04/11 | Other On Line Research | 0.56 |
| 01/10/11 | Other On Line Research | 0.08 |
| 01/10/11 | Other On Line Research | 0.08 |
| 01/10/11 | Other On Line Research | 0.08 |
| 01/10/11 | Other On Line Research | 1.76 |
| 01/10/11 | Other On Line Research | 0.08 |
| 01/10/11 | Other On Line Research | 0.16 |
| 01/11/11 | Other On Line Research | 1.76 |
| 01/12/11 | Other On Line Research | 1.60 |
| 01/13/11 | Other On Line Research | 1.76 |
| 01/13/11 | Other On Line Research | 2.40 |
| 01/13/11 | Other On Line Research | 0.72 |
| 01/19/11 | Other On Line Research | 0.08 |
| 01/19/11 | Other On Line Research | 2.40 |
| 01/19/11 | Other On Line Research | 1.20 |
| 01/19/11 | Other On Line Research | 1.44 |
| 01/19/11 | Other On Line Research | 0.88 |
| 01/19/11 | Other On Line Research | 1.36 |
| 01/19/11 | Other On Line Research | 1.04 |
| 01/19/11 | Other On Line Research | 1.20 |
| 01/19/11 | Other On Line Research | 1.68 |
| 01/19/11 | Other On Line Research | 0.16 |
| 02/15/11 | Other On Line Research | 0.08 |
| 03/02/11 | Other On Line Research | 0.88 |
| 03/04/11 | Other On Line Research | 0.08 |
| 03/07/11 | Other On Line Research | 2.24 |
| 03/07/11 | Other On Line Research | 0.08 |
| 03/07/11 | Other On Line Research | 2.24 |
| 03/07/11 | Other On Line Research | 2.24 |
| 03/07/11 | Other On Line Research | 1.76 |


| Date | Description | Amount |
|---|---|---|
| 03/07/11 | Other On Line Research | 2.32 |
| 03/07/11 | Other On Line Research | 0.56 |
| 03/08/11 | Other On Line Research | 2.24 |
| 03/08/11 | Long Distance Telephone Steinmann, Cori / DA | 24.26 |
| 03/14/11 | Other On Line Research | 0.08 |
| 03/14/11 | Other On Line Research | 2.32 |
| 03/14/11 | Other On Line Research | 0.08 |
| 03/17/11 | Other On Line Research | 0.08 |
| 03/17/11 | Other On Line Research | 0.08 |
| 03/17/11 | Other On Line Research | 2.32 |
| 03/22/11 | Other On Line Research | 2.40 |
| 03/22/11 | Other On Line Research | 0.24 |
| 03/22/11 | Other On Line Research | 0.24 |
| 03/22/11 | Other On Line Research | 0.08 |
| 03/24/11 | Other On Line Research | 2.40 |
| 03/28/11 | Other On Line Research | 0.08 |
| 03/28/11 | Other On Line Research | 2.40 |
| 03/28/11 | Other On Line Research | 1.68 |
| 03/28/11 | Other On Line Research | 1.60 |
| 03/31/11 | Other On Line Research | 0.08 |
| 03/31/11 | Other On Line Research | 0.08 |
| 03/31/11 | Other On Line Research | 2.40 |
| 03/31/11 | Other On Line Research | 2.40 |
| 04/24/11 | Travel/Lodging Kent, David, C. / DA | 153.56 |
| 04/24/11 | Travel/Individual    Meals Kent, David, C. / DA | 23.28 |
| 04/24/11 | Travel/Air Fare Meaders, Kurt W. / DA | 780.80 |
| 04/24/11 | Travel/Air Fare Meaders, Kurt W. / DA | 398.10 |
| 04/24/11 | Travel/Air Fare Kent, David, C. / DA | 398.10 |
| 04/24/11 | Parking/Tolls Kent, David, C. / DA | 52.51 |
| 04/25/11 | Travel/Car    Rental Meaders, Kurt W. / DA | 66.43 |
| 04/25/11 | Other Travel-related expenses Kent, David, C. / DA | 5.00 |
| 04/25/11 | Travel/Group Meals Meaders, Kurt W. / DA | 38.10 |
| 04/25/11 | Parking/Tolls Kent, David, C. / DA | 2.00 |
| 04/26/11 | Travel/Lodging Meaders, Kurt W. / DA | 177.85 |
| 04/26/11 | Parking/Tolls Meaders, Kurt W. / DA | 47.63 |
| 04/28/11 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 20.00 |
| 04/29/11 | Parking/Tolls Mason, Wayne B. / DA- | 78.77 |
| 04/30/11 | Travel/Lodging Meaders, Kurt W. / DA | 165.68 |
| 04/30/11 | Travel/Group Meals Meaders, Kurt W. / DA | 23.00 |
| 05/02/11 | Telephone TAMPA     FL (181)328-9070 | 0.08 |



| 05/03/11 | Telephone TAMPA    FL (181)387-4123 | 0.56 |
| 05/04/11 | Telephone TAMPA    FL (181)387-4123 | 0.32 |
| 05/04/11 | Westlaw | 41.95 |
| 05/04/11 | Photocopy (2 @ $0.15) | 0.30 |
| 05/04/11 | Photocopy (80 @ $0.15) | 12.00 |
| 05/04/11 | Photocopy (6 @ $0.15) | 0.90 |
| 05/04/11 | Photocopy (1 @ $0.15) | 0.15 |
| 05/05/11 | Delivery/Messenger    Service Federal Express Corporation | 12.80 |
| 05/05/11 | Delivery/Messenger    Service Federal Express Corporation | 38.40 |
| 05/09/11 | Westlaw | 115.55 |
| 05/10/11 | Westlaw | 668.80 |
| 05/10/11 | Photocopy (13 @ $0.15) | 1.95 |
| 05/10/11 | Photocopy (36 @ $0.15) | 5.40 |
| 05/10/11 | Color    Photocopy | 1.50 |
| 05/11/11 | Telephone TAMPA    FL (181)322-3535 | 0.16 |
| 05/11/11 | Westlaw | 591.77 |
| 05/11/11 | Photocopy (289 @ $0.15) | 43.35 |
| 05/12/11 | Telephone TAMPA    FL (181)328-9070 | 0.88 |
| 05/12/11 | Westlaw | 587.78 |
| 05/12/11 | Photocopy (14 @ $0.15) | 2.10 |
| 05/13/11 | Telephone TAMPA    FL (181)328-9070 | 0.08 |
| 05/13/11 | Lexis | 64.79 |
| 05/13/11 | Lexis | 4.11 |
| 05/13/11 | Lexis | 7.22 |
| 05/13/11 | Westlaw | 753.18 |
| 05/13/11 | Photocopy (9 @ $0.15) | 1.35 |
| 05/13/11 | Photocopy (43 @ $0.15) | 6.45 |
| 05/13/11 | Photocopy (24 @ $0.15) | 3.60 |
| 05/16/11 | Telephone TAMPA    FL (181)387-4123 | 0.32 |
| 05/16/11 | Telephone    CHICAGO    IL (131)292-3400 | 0.56 |
| 05/16/11 | Telephone    OMAHA    NE (140)239-9125 | 0.16 |
| 05/16/11 | Westlaw | 123.54 |
| 05/16/11 | Photocopy (46 @ $0.15) | 6.90 |
| 05/16/11 | Travel/Air Fare Meaders, Kurt W. / DA | 609.40 |
| 05/17/11 | Telephone TAMPA    FL (181)330-1588 | 0.16 |
| 05/17/11 | Telephone    OMAHA    NE (140)263-0579 | 0.40 |
| 05/17/11 | Westlaw | 409.83 |
| 05/17/11 | Photocopy (30 @ $0.15) | 4.50 |
| 05/17/11 | Photocopy (444 @ $0.15) | 66.60 |
| 05/18/11 | Westlaw | 447.21 |



| | | |
|---|---|---:|
| 05/18/11 | Westlaw | 16.01 |
| 05/19/11 | Lexis | 86.79 |
| 05/19/11 | Lexis | 0.70 |
| 05/19/11 | Lexis | 6.27 |
| 05/19/11 | Lexis | 7.19 |
| 05/19/11 | Lexis | 20.94 |
| 05/19/11 | Lexis | 14.37 |
| 05/19/11 | Lexis | 171.54 |
| 05/19/11 | Westlaw | 400.10 |
| 05/20/11 | Westlaw | 520.52 |
| 05/20/11 | Photocopy (28 @ $0.15) | 4.20 |
| 05/20/11 | Photocopy (1 @ $0.15) | 0.15 |
| 05/20/11 | Photocopy (58 @ $0.15) | 8.70 |
| 05/20/11 | Photocopy (1718 @ $0.15) | 257.70 |
| 05/20/11 | Parking/Tolls Meaders, Kurt W. / DA | 3.00 |
| 05/21/11 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 20.00 |
| 05/21/11 | Travel/Lodging Meaders, Kurt W. / DA | 286.90 |
| 05/21/11 | Parking/Tolls Meaders, Kurt W. / DA | 71.45 |
| 05/22/11 | Lexis | 1.13 |
| 05/22/11 | Lexis | 0.02 |
| 05/22/11 | Lexis | 6.25 |
| 05/22/11 | Lexis | 4.90 |
| 05/22/11 | Lexis | 32.41 |
| 05/22/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 8.00 |
| 05/23/11 | Telephone STPETERSBG FL (172)789-8810 | 0.88 |
| 05/23/11 | Telephone   OMAHA     NE (140)239-9125 | 0.16 |
| 05/23/11 | Westlaw | 178.85 |
| 05/23/11 | Travel/Individual   Meals Meaders, Kurt W. / DA | 28.72 |
| 05/23/11 | Travel/Car   Rental Meaders, Kurt W. / DA | 80.22 |
| 05/23/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 2.98 |
| 05/24/11 | Lexis | 1.65 |
| 05/24/11 | Lexis | 0.20 |
| 05/24/11 | Lexis | 2.08 |
| 05/24/11 | Lexis | 6.73 |
| 05/24/11 | Lexis | 3.61 |
| 05/24/11 | Lexis | 98.59 |
| 05/24/11 | Westlaw | 79.87 |
| 05/24/11 | Westlaw | 72.13 |
| 05/24/11 | Travel/Lodging Meaders, Kurt W. / DA | 122.88 |
| 05/25/11 | Telephone TAMPA     FL (181)376-5700 | 0.16 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

June 9, 2011
Invoice No. 1017889
Page 36

| 05/25/11 | Telephone TAMPA    FL (181)387-4123 | 0.32 |
| 05/25/11 | Travel/Lodging Meaders, Kurt W. / DA | 240.68 |
| 05/25/11 | Parking/Tolls Meaders, Kurt W. / DA | 47.63 |
| 05/26/11 | Telephone ORLANDO   FL (140)789-8420 | 0.08 |
| 05/26/11 | Lexis | 0.37 |
| 05/26/11 | Lexis | 2.10 |
| 05/26/11 | Lexis | 27.69 |
| 05/26/11 | Lexis | 3.61 |
| 05/26/11 | Lexis | 257.26 |
| 05/26/11 | Lexis | 188.08 |
| 05/26/11 | Westlaw | 70.12 |
| 05/26/11 | Westlaw | 34.97 |
| 05/26/11 | Photocopy (85 @ $0.15) | 12.75 |
| 05/27/11 | Westlaw | 39.25 |
| 05/27/11 | Westlaw | 6.07 |

**Total Disbursements**     **$10,717.90**

**Total Due**     <u>**$255,826.40**</u>

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick LLP<br>Attention: Accounting Department<br>135 Main St.<br>14th Floor<br>San Francisco, CA 94105<br>Reference: File Number & Invoice Number<br><br>E-mail: ar@sedgwicklaw.com | Bank:<br><br>ABA/Routing Number:<br>Account Number:<br>Account Name:<br>SWIFT Code:<br>Reference: | Citibank, NA<br>One Sansome St., 24th Floor<br>San Francisco, CA 94104<br>321 171 184<br>200112936<br>Sedgwick LLP<br>CITIUS33<br>File Number & Invoice Number |

## Expense Report - Transmittal Report



ER00000034262110043

Spender Cori Steinmann          From Mar 8, 2011   To Apr 7, 2011          Reimbursement Amt 54.26 USD

Report name AT&T Data Plan & roaming charges

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 2 | Audit required | Yes |
| Number of receipts to submit | 2 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 3/8/11 | Telephone | United St... | 24.26 USD | - |
| 3/8/11 | Telephone | United St... | 30.00 USD | - |

 at&t

**How To Contact Us:**
- 1-800-331-0500 or 611 from your cell phone
- For Deaf/Hard of Hearing Customers (TTY/TDD)
  1-866-241-6567

**Wireless Number(s)**
214-704-2462
214-908-0101
214-957-7569

| | |
|---|---|
| Previous Balance | 239.56 |
| Payment Posted | -239.56 |
| **BALANCE** | **0.00** |
| Monthly Service Charges | 206.97 |
| Usage Charges | 37.16 |
| Credits/Adjustments/Other Charges | 15.27 |
| Government Fees & Taxes | 20.04 |
| **TOTAL CURRENT CHARGES** | **279.44** |
| Due Apr 27, 2011 | |
| Late fees assessed after May 07 | |

**Total Amount Due  $279.44**

## Add a Line with Family Talk from AT&T

FamilyTalk(R) plans start at just $69.99/month including
700 Rollover Minutes. Add up to three additional lines
for only $9.99 each. Sign up now by calling 800-449-1672
or visit ATT.COM/ADDALINE

---

Return the portion below with
payment only to AT&T Mobility.  ✂

*2321 N. UNIVERSITY*
*LUBBOCK, TX 79415-1717*

#BWNJSZT
#040003006042000#
2800.12.558.123338 1 AT 0.357 1f
WILLIAM STEINMANN
2835 COTEAU WAY
DALLAS TX 75227-1320

| | |
|---|---|
| Account Number: | 300604200 |
| Total Amount Due: | $279.44 |
| Amount Paid: | $ |

*\* Please do not send correspondence with payment.*

☐  Yes, enroll me in AutoPay
Signature required on reverse

**Total Amount
Due by Apr 27, 2011**

**Please Mail Check Payable To:**

AT&T Mobility
PO Box 650553
Dallas, TX 75265-0553

932000003006042000000000000027944000002794400  4



## Prior Activity

| | 300604200 |
|---|---|
| **Previous Balance** | 239.56 |
| **Detail of Payments Posted** | |
| Payment Mar 31, 2011 | -239.56 |
| **TOTAL BALANCE** | **$0.00** |

## Wireless Detail

300604200

| Wireless Number | Minutes Used | Msg/KB/ MB Used | Monthly Service | Usage Charges | Credits, Adj & Other Charges | Government Fees & Taxes | Non-Comm Related Charges | Total |
|---|---|---|---|---|---|---|---|---|
| 214-704-2462 | 554 | 380,847 | 39.99 | 24.26 | 3.43 | 3.53 | 0.00 | 71.21 |
| WILLIAM STEINMANN | | | | (See Page 4 for a list of individual charges.) | | | | |
| 214-908-0101 | 639 | 124,808 | 156.99 | 12.87 | 10.39 | 15.06 | 0.00 | 195.31 |
| WILLIAM STEINMANN | | | | (See Page 6 for a list of individual charges.) | | | | |
| 214-957-7569 | 237 | 221 | 9.99 | 0.03 | 1.45 | 1.45 | 0.00 | 12.92 |
| WILLIAM STEINMANN | | | | (See Page 8 for a list of individual charges.) | | | | |
| **Total** | **1,430** | **505,876** | **206.97** | **37.16** | **15.27** | **20.04** | **0.00** | **279.44** |

| **TOTAL AMOUNT DUE** | **$279.44** |
|---|---|

## Group Details

Note: The following information summarizes only the shared plan services for your account. For additional information and details relating to all other services for a subscriber, please refer to the subscriber's individual pages.

### FamilyTalk Nation 1400 with Rollover

#### Shared Minutes Used

| Wireless Number | Period | Monthly Service | Rollover Minutes | Other Shared Minutes | Billed Minutes | Billed Charges |
|---|---|---|---|---|---|---|
| 214-704-2462 | 03/08-04/07 | 9.99 | 279 | 251 | 0 | 0.00 |
| 214-908-0101 | 03/08-04/07 | 80.00 | 363 | 276 | 0 | 0.00 |
| 214-957-7569 | 03/08-04/07 | 9.99 | 65 | 172 | 0 | 0.00 |
| **Total** | | **99.98** | **707** | **699** | **0** | **0.00** |

#### Shared Data Used

| Wireless Number | Monthly Service | Shared Text Msgs | Shared MMS Msgs | Shared KB | Billed Text Msg | Billed MMS Msg | Billed KB | Billed Charges |
|---|---|---|---|---|---|---|---|---|
| 214-704-2462 Period 03/08-04/07 | 0.00 | 692 | 13 | 0 | 0 | 0 | 0 | 0.00 |
| 214-908-0101 Period 03/08-04/07 | 30.00 | 574 | 4 | 0 | 0 | 0 | 0 | 0.00 |
| 214-957-7569 Period 03/08-04/07 | 0.00 | 217 | 1 | 0 | 0 | 0 | 3 | 0.03 |
| **Total** | **30.00** | **1483** | **18** | **0** | **0** | **0** | **3** | **0.03** |

### Summary of Rollover Minutes for the Group

| | |
|---|---|
| Previous Rollover Balance | 5,199 |
| Unused Package Minutes Added to Rollover | 693 |



## Group Details (Continued)

Note: The following information summarizes only the shared plan services for your account. For additional information and details relating to all other services for a subscriber, please refer to the subscriber's individual pages.

### FamilyTalk Nation 1400 with Rollover

### Summary of Rollover Minutes for the Group

| | |
|---|---|
| Rollover Minutes Expired (*) | -246 |
| Current Rollover Balance | 5,646 |

*(*) Unused Package Minutes Expire After 12 Billing Periods*

## Wireless Line Summary For:             214-704-2462

### User Name: WILLIAM STEINMANN

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|---|---|---|---|
| **Rate Plan** | | | |
| FamilyTalk Nation 1400 with Rollover | 04/08-05/07 | 9.99 | 9.99 |
| Includes: | | | |
| $9.99 Each Additional Line, 1,400 Shared Anytime Minutes with Rollover, Nationwide Long Distance & Roaming, Unlimited Mobile to Mobile calling to/from other AT&T Mobiles, Unlimited Shared Night (9pm-6am) & Weekend calling, Call Forward Feature, Caller ID, Call Wait, Conference Call Feature, Mobile Purchases & Downloads Detail, Basic Voice Mail Feature. (Additional Minutes $0.40 each). | | | |
| **Other Services** | | | |
| 7PM-7AMNight/WkndsShrd | 04/08-05/07 | 0.00 | 0.00 |
| AWS Legal Settlement | 04/08-05/07 | 0.00 | 0.00 |
| International Roaming - Expanded | 04/08-05/07 | 0.00 | 0.00 |
| Includes: | | | |
| Enables international roaming outside the U.S. and international long distance from the U.S. at standard, pay-per-use international rates. See rates at www.att.com/global. | | | |
| **Wireless Data** | | | |
| Adjustment for Data Unlimited for iPhone | 04/08-05/07 | 0.00 | 0.00 |
| Includes: | | | |
| Unlimited domestic data, unlimited domestic data on the AT&T Wi-Fi Basic Network, Visual Voicemail. | | | |
| Data Unlimited for iPhone | 04/08-05/07 | 30.00 | 30.00 |
| Includes: | | | |
| Unlimited domestic data, unlimited domestic data on the AT&T Wi-Fi Basic Network, Visual Voicemail. | | | |
| Family Messaging Unlimited | 04/08-05/07 | 0.00 | 0.00 |
| Includes: | | | |
| Unlimited domestic text, picture, video and instant messages. | | | |
| **TOTAL MONTHLY SERVICE CHARGES** | | | **$39.99** |

### Usage Charges
(See Usage Charge Details)

| | |
|---|---|
| **TOTAL USAGE CHARGES** | **$24.26** |

### Credits, Adjustments & Other Charges

| | |
|---|---|
| Regulatory Cost Recovery Charge | 0.66 |
| Federal Universal Service Charge | 1.48 |
| State Cost-Recovery Fee | 0.46 |
| Texas Universal Service | 0.83 |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | **$3.43** |

 **at&t**

## Wireless Line Summary For: (Continued)     214-704-2462

User Name: WILLIAM STEINMANN

### Government Fees & Taxes

| | |
|---|---:|
| 9-1-1 Service Fee | 0.50 |
| TX State Sales Tax | 0.33 |
| TX State Telecom Tax | 2.34 |
| City Sales Tax | 0.05 |
| City Telecom Tax | 0.13 |
| City District Sales Tax | 0.05 |
| City District Telecom Tax | 0.13 |

| TOTAL GOVERNMENT FEES & TAXES | $3.53 |
|---|---:|

| TOTAL CHARGES FOR:    214-704-2462 | $71.21 |
|---|---:|

## Usage Charge Details     214-704-2462

User Name: WILLIAM STEINMANN

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| **FamilyTalk Nation 1400 with Rollover** | | | | | |
| Unltd Mobile to AT&T Mobile | | 243 | | | 0.00 |
| 1400 Anytime w/Rollover Shared | | 279 | | | 0.00 |
| Unlimited Night & Weekend | | 8 | | | 0.00 |
| **Roaming** | | 24 | See Call Details | | 23.76 |
| **Subtotal** | | | | | **$23.76** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| Family Messaging Unlimited | | | | | |
| - Text/Instant Msgs Incoming | | 357 | | | 0.00 |
| - Text/Instant Msgs Out | | 335 | | | 0.00 |
| Data Unlimited | | | | | |
| - DATA ACCESS | | 380,141 | 380,141 | $0.00/KB | 0.00 |
| Family Messaging Unlimited | | | | | |
| - Pict Video MSG | | 13 | | | 0.00 |
| **Wireless Data Roaming** | | | | | |
| **Short Message Service** | | | | | |
| Mobile to Mobile | | 1 | See Call Details | | 0.50 |
| **Subtotal** | | | | | **$0.50** |

| TOTAL USAGE CHARGES | $24.26 |
|---|---:|

 **at&t**



## Roaming Call Detail                                           214-704-2462

### User Name: WILLIAM STEINMANN

Rate Code: INC0=INCOLLECT .99

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|----------|----------------|-----------------|--------------|
| Charges Incurred While Roaming in LA PAZ, MX | | | | | | | | | | | |
| 1 | WED | 03/16 | 6:48AM | 469-227-4586 | DALLAS TX | 12 | INC0 | | 11.88 | | 11.88 |
| 2 | | 03/16 | 5:14PM | 214-914-3840 | GRANDP TX | 2 | INC0 | | 1.98 | | 1.98 |
| 3 | | 03/16 | 5:24PM | 214-914-3840 | GRANDP TX | 10 | INC0 | | 9.90 | | 9.90 |
| | | Subtotal | | | | 24 | | | 23.76 | | 23.76 |
| | | Subtotal Minutes | | | | 24 | | | 23.76 | | 23.76 |
| **Totals** | | | | | | 24 | | | 23.76 | | 23.76 |

## Roaming Data Detail                                           214-704-2462

### User Name: WILLIAM STEINMANN

Rate Code: MK11=INTL ROAM PPU SMS, MSG4=Family Messaging Unlimited
Feature: SRM=Market - SMS International Roaming MO $0.50 per msg, SMH=IMB SMS $0.00

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|----------|--------|--------------|
| SMS Charges Incurred While Roaming in MEXICO, MX | | | | | | | | | | |
| 1 | SAT | 03/12 | 9:59PM | 915-204-3997 | Text Message | 1 Msg | MK11 | SRM | Out | 0.50 |
| | | Subtotal of Msg's | | | | 1 Msg | | | | 0.50 |
| **Totals** | | | | | | | | | | 0.50 |

## Wireless Line Summary For:                                    214-908-0101

### User Name: WILLIAM STEINMANN

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|-------------------------|--------|----------------|--------------|
| **Rate Plan** | | | |
| FamilyTalk Nation 1400 with Rollover | 04/08-05/07 | 80.00 | 80.00 |
| Includes: | | | |
| $9.99 Each Additional Line, 1,400 Shared Anytime Minutes with Rollover, Nationwide Long Distance & Roaming, Unlimited Mobile to Mobile calling to/from other AT&T Mobiles, Unlimited Shared Night (9pm-6am) & Weekend calling, Call Forward Feature, Caller ID, Call Wait, Conference Call Feature, Mobile Purchases & Downloads Detail, Basic Voice Mail Feature, (Additional Minutes $0.40 each). | | | |
| **Other Services** | | | |
| 7PM-7AMNight/WkndsShrd | 04/08-05/07 | 16.99 | 16.99 |
| International Roaming - Expanded | 04/08-05/07 | 0.00 | 0.00 |
| Includes: | | | |
| Enables international roaming outside the U.S. and international long distance from the U.S. at standard, pay-per-use international rates. See rates at www.att.com/global. | | | |
| **Wireless Data** | | | |
| Data Unlimited for iPhone | 04/08-05/07 | 30.00 | 30.00 |
| Includes: | | | |
| Unlimited domestic data, unlimited domestic data on the AT&T Wi-Fi Basic Network, Visual Voicemail. | | | |
| Family Messaging Unlimited | 04/08-05/07 | 30.00 | 30.00 |
| Includes: | | | |
| Unlimited domestic text, picture, video and instant messages. | | | |
| **TOTAL MONTHLY SERVICE CHARGES** | | | **$156.99** |

2800.012.123338.03.05.0000000 NYYNNNNY 891083.891083



## Wireless Line Summary For: (Continued)

**User Name: WILLIAM STEINMANN** — 214-908-0101

### Usage Charges
(See Usage Charge Details)

| | |
|---|---|
| **TOTAL USAGE CHARGES** | $12.87 |

### Credits, Adjustments & Other Charges

| | |
|---|---|
| Regulatory Cost Recovery Charge | |
| Federal Universal Service Charge | 0.66 |
| State Cost-Recovery Fee | 6.12 |
| Texas Universal Service | 1.25 |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | 2.36 |

### Government Fees & Taxes

| | |
|---|---|
| 9-1-1 Service Fee | $10.39 |
| TX State Sales Tax | |
| TX State Telecom Tax | 0.50 |
| City Sales Tax | 1.89 |
| City Telecom Tax | 9.37 |
| City District Sales Tax | 0.30 |
| City District Telecom Tax | 1.35 |
| **TOTAL GOVERNMENT FEES & TAXES** | 0.30 |
| | 1.35 |

| | |
|---|---|
| **TOTAL CHARGES FOR: 214-908-0101** | $15.06 |

## Usage Charge Details $195.31

**User Name: WILLIAM STEINMANN** — 214-908-0101

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| **FamilyTalk Nation 1400 with Rollover** | | | | | |
| Unltd Mobile to AT&T Mobile | | | | | |
| 1400 Anytime w/Rollover Shared | | 211 | | | |
| Unlimited Night & Weekend | | 363 | | | 0.00 |
| **Long Distance** | | 65 | | | 0.00 |
| International | | | | | 0.00 |
| **Subtotal** | | | | See Call Details | 12.87 |
| | | | | | $12.87 |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| **Family Messaging Unlimited** | | | | | |
| - Text/Instant Msgs Incoming | | | | | |
| - Text/Instant Msgs Out | | 311 | | | |
| **Data Unlimited** | | 263 | | | 0.00 |
| - DATA ACCESS | | | | | 0.00 |
| | | 124,230 | 124,230 | $0.00/KB | 0.00 |

 at&t



## Usage Charge Details (Continued)

**User Name: WILLIAM STEINMANN** 214-908-0101

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| Family Messaging Unlimited - Pict Video MSG | | 4 | | | 0.00 |
| **Subtotal** | | | | | **$0.00** |

| **TOTAL USAGE CHARGES** | **$12.87** |
|---|---|

## Long Distance Call Detail

**User Name: WILLIAM STEINMANN** 214-908-0101

Rate Code: RM14=1400 Anytime w/Rollover Shared
Rate Period (PD): DT=Daytime

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | LD Charge | DA/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TUE | 03/08 | 1:16PM | 416-273-8007 | TORONT ON | 33 | RM14 | DT | | 12.87 | | 12.87 |
| Totals | | | | | | 33 | | | | 12.87 | | 12.87 |

## Wireless Line Summary For:

**User Name: WILLIAM STEINMANN** 214-957-7569

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|---|---|---|---|
| **Rate Plan** | | | |
| FamilyTalk Nation 1400 with Rollover Includes: | 04/08-05/07 | 9.99 | 9.99 |
| $9.99 Each Additional Line, 1,400 Shared Anytime Minutes with Rollover, Nationwide Long Distance & Roaming, Unlimited Mobile to Mobile calling to/from other AT&T Mobiles, Unlimited Shared Night (9pm-6am) & Weekend calling, Call Forward Feature, Caller ID, Call Wait, Conference Call Feature, Mobile Purchases & Downloads Detail, Basic Voice Mail Feature, (Additional Minutes $0.40 each). | | | |
| **Other Services** | | | |
| 7PM-7AMNight/WkndsShrd | 04/08-05/07 | 0.00 | 0.00 |
| **Wireless Data** | | | |
| Data Pay Per Use Includes: | 04/08-05/07 | 0.00 | 0.00 |
| $0.01 per kilobyte for domestic data usage. | | | |
| Family Messaging Unlimited Includes: | 04/08-05/07 | 0.00 | 0.00 |
| Unlimited domestic text, picture, video and instant messages. | | | |

| **TOTAL MONTHLY SERVICE CHARGES** | | | |
|---|---|---|---|
| **Usage Charges** (See Usage Charge Details) | | | **$9.99** |
| **TOTAL USAGE CHARGES** | | | |
| **Credits, Adjustments & Other Charges** | | | **$0.03** |
| Regulatory Cost Recovery Charge | | | 0.66 |
| Federal Universal Service Charge | | | 0.46 |


## Wireless Line Summary For: (Continued)                     214-957-7569

**User Name: WILLIAM STEINMANN**

### Credits, Adjustments & Other Charges

| | |
|---|---|
| State Cost-Recovery Fee | 0.07 |
| Texas Universal Service | 0.26 |
| **TOTAL CREDITS, ADJUSTMENTS & OTHER CHARGES** | **$1.45** |

### Government Fees & Taxes

| | |
|---|---|
| 9-1-1 Service Fee | 0.50 |
| TX State Telecom Tax | 0.71 |
| City Telecom Tax | 0.12 |
| City District Telecom Tax | 0.12 |
| **TOTAL GOVERNMENT FEES & TAXES** | **$1.45** |

### TOTAL CHARGES FOR:    214-957-7569                        **$12.92**

                                                              214-957-7569

## Usage Charge Details

**User Name: WILLIAM STEINMANN**

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FamilyTalk Nation 1400 with Rollover | | 148 | | | 0.00 |
| Unltd Mobile to AT&T Mobile | | 65 | | | 0.00 |
| 1400 Anytime w/Rollover Shared | | 24 | | | 0.00 |
| Unlimited Night & Weekend | | | | | **$0.00** |
| **Subtotal** | | | | | |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| Family Messaging Unlimited | | 99 | | | 0.00 |
| - Text/Instant Msgs Incoming | | 118 | | | 0.00 |
| - Text/Instant Msgs Out | | | | | |
| Data Pay Per Use | | 3 | 3 | $0.01/KB | 0.03 |
| - DATA ACCESS | | | | | 0.00 |
| Family Messaging Unlimited | | 1 | | | |
| - Pict Video MSG | | | | | **$0.03** |
| **Subtotal** | | | | | **$0.03** |

### TOTAL USAGE CHARGES

**Moving?**

AT&T can help.  Call us to move your existing AT&T services
or to order new AT&T home phone, high speed internet
and digital TV services.
1-800-MOVE-ATT (1-800-668-3288)

## Expense Report - Transmittal Report



ER0000003021 2110136

Spender Kurt W. Meaders     From Apr 24, 2011   To Apr 25, 2011     Reimbursement Amt 728.11 USD

Report name Joint Pretrial Statement Meeting

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | No |
| Number of receipts to submit | 4 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/24/11 | Airfare | United St... | 398.10 USD | Jennifer M. Arevalo |
| 4/25/11 | Car Rental | United St... | 66.43 USD | Jennifer M. Arevalo |
| 4/26/11 | Lodging | United St... | 177.85 USD | Jennifer M. Arevalo |
| 4/26/11 | Parking or Tolls | United St... | 47.63 USD | Jennifer M. Arevalo |

**AmericanAirlines**®



CLOSE WINDOW

PRINT PAGE

Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon.
You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to
"Ticketed".

### Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **LUTTPB**<br>Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Purchased -<br>Apr 18, 2011 | **DFW/TPA**<br>You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing City | Departing Date & Time | Arriving City | Arriving Date & Time | Cabin / Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| AMERICAN AIRLINES | 1554 | DFW Dallas/ Fort Worth | Apr 24, 2011 06:00 PM | TPA Tampa | Apr 24, 2011 09:15 PM | Economy<br>O | 17D |
| AMERICAN AIRLINES | 1819 | TPA Tampa | Apr 25, 2011 05:55 PM | MIA Miami | Apr 25, 2011 07:00 PM | Economy<br>O | 15C |
| AMERICAN AIRLINES | 672 | MIA Miami | Apr 25, 2011 08:10 PM | DFW Dallas/ Fort Worth | Apr 25, 2011 10:10 PM | Economy<br>O | 21C |

### Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| Email:<br>KURT.MEADERS@SDMA.COM | • Send 2 hours prior to departure<br>• Gate changes | Enabled |

### Fare Summary

| | |
|---|---|
| Average Fare per Person:   366.00 USD | |
| Passenger Type Used in Pricing | Adult |
| PriorityAAccess$^{SM}$ and Same-Day Standby | **Complimentary** |
| Total Fare per Person | **366.00 USD** |
| Additional Taxes and Fees per Person | 32.10 USD |

| Total Price | 398.10 USD |
|---|---|

- View Fare Rules.
- Residents of Latin America or the Caribbean must be present and show Credit/Debit Card at time of check-in.
- Flights not on American Airlines, American Eagle, or AmericanConnection® are on a request basis only. Fares and availability are subject to change.
- In order to comply with federal security regulations, we may provide government agencies access to data you disclose to us. For more information, view our Privacy Policy.

## Summary Details

### Credit Card Information

| Card Type: | MASTER CARD |
|---|---|
| Account #: | **** **** **** 5374 |
| Expiration Date: | ******** |
| Description: | SDMA BUSINESS CARD |

### Delivery Information

| E-Ticket E-MAIL: | KURT.MEADERS@SDMA.COM |
|---|---|

### Contact Information

| Cell Phone: | 121-4-914-3840 |
|---|---|
| Home Phone: | 121-4-750-1241 |
| Business Phone: | 146-9-227-4616 |
| Email Address: | KURT.MEADERS@SDMA.COM |

Business ExtrAA Account Number:

## Upgrade Reservation

| Flight Number | Departing | Arriving | 500-mile Upgrades Required per Person | Request Upgrade? |
|---|---|---|---|---|
| 1554 | DFW Dallas/ Fort Worth | TPA Tampa | 2 | Requested |
| 1819 | TPA Tampa | MIA Miami | 1 | Requested |
| 672 | MIA Miami | DFW Dallas/ Fort Worth | 3 | Requested |

500-mile Upgrades may be purchased at the airport or at a discount when purchased online.

## Reminder:

- If your itinerary contains international flights, it is the sole responsibility of each passenger in the itinerary to have the proper documents for entry/re-entry into a country. To obtain documentation requirements, contact the embassy or consulate of all countries involved in your itinerary, including all countries in which you may be transiting. You can also contact your international carrier(s) for further information on

documentation requirements, embargoes, travel advisories and/or additional requirements that may apply to the country or countries in your itinerary. Passengers will need to present Itinerary and Receipt (I & R) to an immigration officer upon request.

- Some fares purchased on AAdvantage participating airlines are not eligible for mileage accrual. View eligible booking codes and mileage accrual rates by airlines at www.aa.com/participantairlines.
- American Airlines will restrict boarding pass issuance when any uncollected Change Fees involving an itinerary change exist. To avoid any inconvenience to you, we encourage you to satisfy Change Fee collection with Reservations or your travel agent at the time the itinerary change is made.
- To expedite check-in, gate locations at airports will accept credit cards only. Passengers with Electronic tickets on international flights will need to present the Itinerary and Receipt (I & R) to an immigration officer upon request. If your I & R are not received by mail or post prior to departure, you will need to request one in person at the ticket counter.
- Many common items used every day in the home or workplace may be considered dangerous when transported in baggage by air. You must declare your dangerous goods to the airline. Failure to do so violates U.S. Federal Law.

CLOSE WINDOW

| | |
|---|---|
| **From:** | AVPM® Access [dfw@avpm.mobi] |
| **Sent:** | Wednesday, May 04, 2011 12:31 PM |
| **To:** | Slaten, Rita |
| **Subject:** | DFW Valet Parking Receipt |

**DFW**
PO BOX 610347
DALLAS
972-574-2407
Thank you!

4/24-25/11

Ticket#: 312032
CheckIn D/T: 04/24/11 17:12
CheckOut D/T: 04/25/11 22:48
Duration Time: 1d 05h 35m
Plate# FTK535 TX
Make/Model: GMC/YUKON
Color: BLACK

Parking Charge: $47.63
Net Charge: $44.00
Tax: $3.63
Total: $47.63

Card Type: MasterCard
Account# ******5374
Card Holder: Kurt Meaders
Ref# 517296
Order# 3590951633
Total: $47.63

Rewards: Meaders, Kurt-DEFAULT
Collected: 4,763
Total Points: 63,326-$6.33

© AVPM®



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

Payee   Mr Kurt Meaders
        3925 Hanover St
        Dallas TX 752257119
        United States

Membership      GP      511519090E
Bonus Code
Confirmation No.   5431302601
Group Name

Room No.        0902
Arrival         04-24-11
Departure       04-25-11
Page No.        1 of 1
Folio Window    1
Folio           142673
Invoice

| Date | Description | | | Charges | Credits |
|------|-------------|--|--|---------|---------|
| 04-24-11 | Valet Parking | | | 12.00 | |
| 04-24-11 | Package Room | | | 149.00 | |
| 04-24-11 | State Sales Tax | | | 9.83 | |
| 04-24-11 | Occupancy Tax | | | 7.02 | |
| 04-25-11 | Master Card | XXXXXXXXXXXX5374 | XX/XX | | 177.85 |

Your Gold Passport account will be credited for this stay.

| | Total | 177.85 | 177.85 |
|--|-------|--------|--------|
| | Balance | | 0.00 |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 378315324 | 51970951 | W |

MEADERS,KURT
WIZ = T8N93R    AWD = A984200
CV - CMXXXXXXXXXXXX5374
FTN AD/XRH0486         PO
OUT TPA 24APR11/2215 MI = 13160
IN  TPA 25APR11/1656 MI = 13187
```
     27 MI@   .40 =
     19 HR@ 39.76 =
         DY@ 53.00 =
  MINIMUM CHARGE     =        53.00
**10.40% FEE         =         5.66
7.5% TX FF MIDY*     =          .06
$  0.56 /DY ERF      =          .56
$  2.00 /DY SSU      =         2.00
$  0.02 /DY TBS      =          .02
$  0.78 /DY VLF      =          .78
TAXABLE SUBTOT       =        62.08
TAX  7.000%          =         4.35
FUEL SERVICE         =
```
TOTAL CHARGES        =        66.43
YOU ARE A HIGHLY VALUED AVIS
FIRST MEMBER. IT WAS OUR
PLEASURE TO ASSIST YOU WITH
THIS RENTAL. WE HOPE YOU
ENJOYED YOUR UPGRADE.
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE

Go to Avis.com to
Receive E-Receipts.

The Bungalow
2202 Kennedy Blvd.
Tampa, FL. 33606

Server: Erin                04/25/2011
Table 14/1                    1:28 PM
Guests: 3                       40028

Soda                              2.00
Iced Tea (2 @2.00)                4.00
Cuban Sandwich (3 @8.00)         24.00

Subtotal                         30.00
Tax                               2.10

Total                            32.10

**Balance Due**                  32.10

Thank You!
2202 W. Kennedy Blvd
Tampa, FL 33606
813-253-3663
www.bungalowtampa.com
Ask About our Private Room!

---

*Lunch*
*David Kent, Kurt Measler*
*Tim Woodward*

The Bungalow
2202 Kennedy Blvd.
Tampa, FL. 33606

Server: Erin              DOB: 04/25/2011
01:31 PM                        04/25/2011
Table 14/1                       4/40028

MASTERCARD                        4194333
Card #XXXXXXXXXXXXX5374
Magnetic card present: MEADERS KURT WOOD
Approval: 308268

Amount:           32.10

+ Tip: _____ 6—

= Total: _____ 38/10

X _____

Guest Copy

## Expense Report - Transmittal Report



ER00000035062110098

Spender David C. Kent       From Apr 24, 2011   To Apr 25, 2011       Reimbursement Amt 628.45 USD

Report name Pretrial Statement Meeting/Expert witness

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | No |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/24/11 | Parking or Tolls | United St... | 52.51 USD | Jennifer M. Arevalo |
| 4/24/11 | Individual Meal | United St... | 23.28 USD | Jennifer M. Arevalo |
| 4/24/11 | Lodging | United St... | 153.56 USD | Jennifer M. Arevalo |
| 4/24/11 | Airfare | United St... | 398.10 USD | Jennifer M. Arevalo |
| 4/25/11 | Parking or Tolls | United St... | 1.00 USD | Jennifer M. Arevalo |

**AmericanAirlines** ⊘

**AmericanAirlines**

**18APR11**

PASSENGER NAME
**KENT/DAVID**

RECORD
LOCATOR
**IJDPHL**

DFW
TPA AA 1554 0 24APR 0A07ER
MIA AA 1819 0 25APR 0A07ER
DFW AA 672 0 25APR 0A07ERD

DFW AA TPA170.230A07ERD1 AA X/MIA AA DFW170.230A07
ERD1 340.46END ZPDFWTPAMIA XT11.10ZP13.50XFDFW4.5T
A4.5MIA4.5

Get the Citi(R) Platinum Select(R) / AAdvantage(R)
World MasterCard(R) and earn 15,000 bonus miles
after first purchase. Call 1-800-753-0901!

**NOT VALID FOR TRAVEL**

| | | |
|---|---|---|
| FARE | 340.46 | USD |
| TFC | 25.54 | US |
| TFC | 7.50 | AY |
| TFC | 24.60 | XT |
| TOTAL | 398.10 | USD |

FOP-TBM*AXXXXXXXXXXXX1572
0012337670578

TFC=TAXES,FEES & CHARGES

SSL-1 CPN 1108926

**Dwyer, Claudia**

**From:** americanairlines@aa.com
**Sent:** Monday, April 18, 2011 10:29 AM
**To:** Dwyer, Claudia; carolhkent@att.net
**Subject:** D. KENT 04/24/11 Itinerary

**Follow Up Flag:** Follow up
**Flag Status:** Flagged



Reservations | AAdvantage Account | Fare Sales & Offers

### Status: Purchased - Apr 18, 2011

**Your Itinerary**

| Carrier | Flight Number | Departing | | Arriving | | Booking Code | Meals |
|---------|---------------|-----------|--|----------|--|--------------|-------|
| | | City | Date & Time | City | Time | | |
| AMERICAN AIRLINES | 1554 | DFW Dallas/ Fort Worth | Apr 24, 2011 06:00 PM | TPA Tampa | Apr 24, 2011 09:15 PM | O | Food For Purchase |
| AMERICAN AIRLINES | 1819 | TPA Tampa | Apr 25, 2011 05:55 PM | MIA Miami | Apr 25, 2011 07:00 PM | O | N/A |
| AMERICAN AIRLINES | 672 | MIA Miami | Apr 25, 2011 08:10 PM | DFW Dallas/ Fort Worth | Apr 25, 2011 10:10 PM | O | Food For Purchase |

**Traveler Information**

| Passenger | Cabin Class | Seat Assignment |
|-----------|-------------|-----------------|
| DAVID KENT | Economy | 9F |
| DAVID KENT | Economy | 10D |
| DAVID KENT | Economy | 10D |

My travel itinerary to and from Tampa this coming week

Traveling passengers may check in and obtain boarding passes for U.S. domestic electronic tickets within 24 hours of the flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.

Travelers must present a government-issue photo ID with either a boarding pass or a priority verification card at the security screening checkpoint

Please remember flight details are subject to change. In order to check a flight's status, gate, or departure and arrival time, go to www.aa.com and enter the flight information in the Gates and Times search area. In order to receive automatic notifications of flight changes, click on the Flight Status Notifications section on the www.aa.com homepage and enter the required flight and contact information.

Privacy Policy



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INFORMATION INVOICE

| | | | |
|---|---|---|---|
| Payee | David Kent | Room No. | 0610 |
| | 1717 Naub St #5400 | Arrival | 04-24-11 |
| | Dallas TX 75201 | Departure | 04-25-11 |
| | United States | Page No. | 1 of 1 |
| | | Folio Window | 1 |
| Membership | GP   G30016989B | Folio | |
| Bonus Code | | Invoice | |
| Confirmation No. | 5431018101 | | |
| Group Name | | | |

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 04-24-11 | Guest Room | | | 137.10 | |
| 04-24-11 | State Sales Tax | | | 9.60 | |
| 04-24-11 | Occupancy Tax | | | 6.86 | |
| 04-25-11 | American Express | XXXXXXXXXXX1572 | XX/XX | | 153.56 |

Your Gold Passport account will be credited for this stay.

| | | | |
|---|---|---|---|
| **Total** | | **153.56** | **153.56** |
| **Balance** | | **0.00** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel:  813-874-1234
Fax: 813-207-6790

## INFORMATION INVOICE

| Payee | David Kent | | Room No. | 0610 |
|---|---|---|---|---|
| | 1717 Naub St #5400 | | Arrival | 04-24-11 |
| | Dallas TX 75201 | | Departure | 04-25-11 |
| | United States | | Page No. | 1 of 1 |
| | | | Folio Window | 2 |
| Membership | GP    G30016989B | | Folio | |
| Bonus Code | | | Invoice | |
| Confirmation No. | 5431018101 | | | |
| Group Name | | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 04-25-11 | - Petey Brown's Breakfast Food | Room# 0610 : CHECK# 0211673 | 23.28 | |

Your Gold Passport account will be credited for this stay.

**Total**

**Balance**                                       0.00

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

Wells Fargo
P.O. Box 203090
Dallas, TX 75320

We hope to welcome you back to Grand Hyatt Tampa Bay

| | |
|---|---|
| **From:** | FreedomPark Reservations [reservations@freedomparkdfw.com] |
| **Sent:** | Tuesday, April 26, 2011 12:27 AM |
| **To:** | Kent, David |
| **Subject:** | Airport Parking Receipt – David Kent 4/24-4/25 |



# Airport Parking Receipt

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1296958
Date: 4/24/2011 8:22:05 AM

SOLD   David Kent
TO     214-535-6703
       david.kent@sedgwicklaw.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1296958 | 4/24/2011 | 4/25/2011 | | $52.51 |

Charges for MasterCard ending in 1496 - Personal

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 2 | $22.00 | $44.00 | $3.63 | $4.88 | | $52.51 | |
| | | | | | Credit Card Total | | $52.51 | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

**DFW AIRPORT RAISES PARKING RATES**
Effective October 1st 2010 DFW **AIRPORT TERMINAL PARKING** will increase from $17 per day to $19 per day.
Effective immediately DFW **AIRPORT VALET PARKING** is now $22 per day plus tax. **FreedomPark's rates will remain unchanged.**

**Thanks for using FreedomPark!**

**From:** TollTag Store [customernotifications@ntta.org]
**Sent:** Monday, April 25, 2011 3:05 AM
**To:** Kent, David
**Subject:** Parking Receipt

# DFW Airport Parking Receipt

| | | | |
|---|---|---|---|
| **Entry :** | April 24, 2011 16:44 | **Lane:** | DFW-SOUTH-01 |
| **Exit :** | April 24, 2011 17:14 | **Lane:** | DFW-NORTH-56 |

**Tag Number:** DNT.01470988    **License Plate:** 15KWS3    **License State:** TX
**Parking Fee:** $1.00
**NTTA Tag Charged:** $1.00

Taxes included.

Thank you for parking at DFW Airport.

## Expense Report - Transmittal Report



ER000000030212110137

Spender Kurt W. Meaders          From Apr 30, 2011  To Apr 30, 2011          Reimbursement Amt 23.00 USD

Report name Lunch

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/30/11 | Group Meal | United St... | 23.00 USD | - |

## "SUBS SO FAST YOU'LL FREAK™"

**NAME:** Rita

**TIME:**      **INITIALS:**

**ADDRESS:**

**UNIT#**

**PHONE:** 464 - 887 - 4644    **BUS/DORM. NAME**

**SPECIAL NOTES:**

| | | Diet Coke | Diet Coke | Sprite | Sprite | Lemonade Lemonade | | | | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Coca Cola Coca Cola | | Diet Coke | Diet Coke | Sprite | Sprite | Lemonade Lemonade | | | | $ |
| REG. | REG. | BBQ. | BBQ. | S&V | S&V | JALP. | JALP. | | | $ |
| REG. | REG. | BBQ. | BBQ. | S&V | S&V | JALP. | JALP. | | | $ |
| PICKLE | PICKLE | Choc Chunk | Choc Chunk | Oat Raisin | Oat Raisin | D.O.B. | D.O.B. | FRESH BREAD | | $ |
| PICKLE | PICKLE | Choc Chunk | Choc Chunk | Oat Raisin | Oat Raisin | D.O.B. | D.O.B. | FRESH BREAD | | $ |

| SANDWICH # | EXTRA MEAT | EXTRA CHEESE | EXTRA AVOCADO | SPECIAL INSTRUCTIONS | TOTAL |
|---|---|---|---|---|---|
| 12 | | | | | $ |
| | | | | | $ |
| | | | | | $ |
| | | | | | $ |
| 5520 | | 2924 | | 07/12 | $ |
| | 3200 | | 5374 | | $ |
| | | | | | $ |
| 3383392 | | Cash | | Check 'add .50 | $ |
| | | | | **TOTAL** | $ |

JIMMY JOHNS #1103
1414 ELM STREET
DALLAS, TX 75202

Merchant ID: 000000001654515
Term ID: 02402804
323198604999

## Sale

MC

XXXXXXXXXXXX5374

Entry Method: Manual

Apprvd: Online    Batch#: 00052

04/30/11      13:04:16

Inv #: 000002   Appr Code: 513834

Amount:    $    23.00

Tip:

Total:

Customer Copy

## Expense Report - Transmittal Report



ER00000030212110138

Spender Kurt W. Meaders     From Apr 28, 2011  To Apr 29, 2011          Reimbursement Amt 966.48 USD

Report name Site Inspection

**Expense Report Information :**

| | | | | |
|---|---|---|---|---|
| Number of expenses | 3 | Audit required | No | |
| Number of receipts to submit | 3 | InterAction report filed and submitted to Marketing | No | |
| Number of VAT receipts | 0 | | | |
| Number of lost receipts | 0 | | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 4/24/11 | Airfare | United St... | 780.80 USD | Jennifer M. Arevalo |
| 4/28/11 | Taxi, Trains, o... | United St... | 20.00 USD | Jennifer M. Arevalo |
| 4/30/11 | Lodging | United St... | 165.68 USD | Jennifer M. Arevalo |


**SOUTHWEST.COM**

## Thank you for your purchase!

**Air Confirmation:    WE54Y5**

Dallas, TX to Tampa, FL (04/28/2011 - 04/29/2011)

| Air | Car | Hotel |
|---|---|---|
| Confirmation: WE54Y5 | Choose from 14 different rental companies. | Shop over 40,000 hotels |
| Air Total: $780.80 | Browse cars | Browse hotels |

| | |
|---|---|
| **Total Paid Now** | **$780.80** |
| **Trip Total** | **$780.80** |

### Air

| Passenger Type | Name | | Confirmation Number | Rapid Rewards Number |
|---|---|---|---|---|
| ADULT | KURT MEADERS | | WE54Y5 | 24698360 |

**ITINERARY**

| DEPART APR 28 | Dallas, TX to Tampa, FL<br>Thursday, April 28, 2011<br>Travel Time 3 h 25 m<br>(1 stop, no plane change) | #33 | Depart Dallas (Love Field), TX (DAL)<br>*Stops in Houston, TX*<br>Arrive in Tampa Bay, FL (TPA) | 2:30 PM<br>6:55 PM |
|---|---|---|---|---|
| RETURN APR 29 | Tampa, FL to Dallas, TX<br>Friday, April 29, 2011<br>Travel Time 3 h 35 m<br>(1 stop, no plane change) | #58 | Depart Tampa Bay, FL (TPA)<br>*Stops in Houston, TX*<br>Arrive in Dallas (Love Field), TX (DAL) | 6:50 PM<br>9:25 PM |

**PRICE**

| Passenger Type | Trip | Routing | Fare Type | Base Fare | Govt. Taxes and Fees | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Adult | Depart | DAL-TPA | Business Select | $349.77 | $40.63 | 1 | $390.40 |
| Adult | Return | TPA-DAL | Business Select | $349.77 | $40.63 | 1 | $390.40 |
| Please read the fare rules associated with this purchase. | | | | $699.54 | $81.26 | 1 | $780.80 |

Rapid Rewards points will be deposited into the Member's account once the entire ticket has been flown, exchanged, or refunded (if applicable).

**Total Due** $780.80

| | |
|---|---|
| **Total** | **$780.80** |

### Billing

| Purchaser Name | Billing Address |
|---|---|
| Kurt Meaders | 3925 Hanover St<br>Dallas, TX 75225 |

| Form of Payment | Amount Applied |
|---|---|
| MasterCard - XXXXXXXXXXX-5374 | $780.80 |

Your MasterCard credit card ending in -5374 has been added to your
MySouthwest account

**Total Paid Now**        **$780.80**

**Trip Total**
**$780.80**



Kurt Meaders
3925 Hanover St
Dallas
TX                          752257119

Resv #: 3840106

You have Checked Out of Room 1102

| Date | | Description | Amount |
|------|-----|------------|--------|
| Apr | | Misc Personal Charge | $10.00 |
| Apr | 28 | Package Room | $155.00 |
| Apr | 28 | State Sales Tax | $9.75 |
| Apr | 28 | Occupancy Tax | $6.00 |
| Apr | 29 | Master Card | $165.00 |

Balance: $0.00

Card: ************5374

Was our staff quick and efficient and did we
offer assistance? Was everything in your
room in working order? If you are unable to
provide the most favorable feedback to those
questions, please let us know.

For comments regarding your stay please
e-mail michelle.logel@hyatt.com

For questions regarding your guestroom
account please call 888-472-2870,
or e-mail na.customerservice@hyatt.com.

Thank you for staying with us at
Grand Hyatt Tampa Bay!

4/29/2011 7:21:13 AM

FARE RECEIPT

FARE $ 20 00

FROM Airport

TO Hyatt

DATE 4/28/  TIME

DRIVER NAME

CAB NO.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-484-70302 | May 05, 2011 | 2323-3788-5 | 6 of 8 |

Tracking ID: 797033511807 continued

| FedEx Use | 000000000/0000211/_ | **Total Charge** | | USD | **$9.02** |
|---|---|---|---|---|---|

**Picked up: Apr 27, 2011**     **Cust. Ref.: 03272.000289**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 797035759980 | Nancy Bassi | Daniel P. McCarthy | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Cooley Manion Jones LLP | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 21 CUSTOM HOUSE ST | |
| Zone | 07 | DALLAS TX 75201 US | BOSTON MA 02110 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2011 08:41 | Transportation Charge | | 29.25 |
| Svc Area | A1 | Discount | | -16.67 |
| Signed by | C.SIMCAVITCH | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0000241/_ | **Total Charge** | USD | **$14.22** |

**Picked up: Apr 27, 2011**     **Cust. Ref.: 10711 - 00001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 867040959035 | KURT W MEADER | TIMOTHY D WOODWARD | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & OOGALI PA | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2011 10:00 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Discount | | -15.02 |
| Signed by | T.JOSSI | Fuel Surcharge | | 1.47 |
| FedEx Use | 011712775/0000219/_ | **Total Charge** | USD | **$12.80** |

**Picked up: Apr 27, 2011**     **Cust. Ref.: 10711 00001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 867040959046 | KURT W MEADERS | DAVID L BRESLER | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | BANKER LOPEZ GASSLER PA | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 501 FIRST AVE N STE 900 | |
| Zone | 05 | DALLAS TX 75201-7367 US | ST PETERSBURG FL 33701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2011 10:29 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Discount | | -15.02 |
| Signed by | L.ALLRED | Fuel Surcharge | | 1.47 |
| FedEx Use | 011712797/0000219/_ | **Total Charge** | USD | **$12.80** |

**Picked up: Apr 27, 2011**     **Cust. Ref.: 10711 000001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 867040959057 | KURT W MEADERS | MICHAEL R CANDES | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | HOLLAND & KNIGHT LLP SUNTRUST | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 200 SOUTH ORANGE AVE STE 2600 | |
| Zone | 05 | DALLAS TX 75201-7367 US | ORLANDO FL 32801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2011 08:56 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Discount | | -15.02 |
| Signed by | F.RIVERA | Fuel Surcharge | | 1.47 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-484-70302 | May 05, 2011 | 2323-3788-5 | 7 of 8 |

Tracking ID: 867040959057 continued

| FedEx Use | 011712797/0000219/_ | **Total Charge** | **USD** | **$12.80** |
|---|---|---|---|---|

**Picked up: Apr 27, 2011**    **Cust. Ref.: 10711-000001**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 867040959068 | KURT W MEADERS | RICHARD A HARRISON | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | ALLEN DOLL P A | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 202 SOUTH ROME AVE STE 100 | |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33606 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2011 10:10 | Transportation Charge | | 26.35 |
| Svc Area | A1 | Discount | | -15.02 |
| Signed by | J.BARYON | Fuel Surcharge | | 1.47 |
| FedEx Use | 011712797/0000219/_ | **Total Charge** | **USD** | **$12.80** |

**Picked up: Apr 28, 2011**    **Cust. Ref.: 886-08**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794702874822 | Michael Clerkley Office Servic | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,LLP. | Sedgwick,LLP. | |
| Package Type | FedEx Box | 1717 Main Street | 919 CONGRESS AVE STE 1250 | |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Apr 29, 2011 11:52 | Transportation Charge | | 29.20 |
| Svc Area | A1 | Discount | | -16.64 |
| Signed by | A.DUDISH | Fuel Surcharge | | 1.63 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$14.19** |

**Picked up: Apr 28, 2011**    **Cust. Ref.: 886-08**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794702901760 | Michael Clerkley | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,LLP. | Sedgwick,LLP. | |
| Package Type | FedEx Pak | 1717 Main Street | 1 MARKET PLZ | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Apr 29, 2011 09:37 | Transportation Charge | | 41.90 |
| Svc Area | A1 | Discount | | -23.88 |
| Signed by | R.PEGA | Fuel Surcharge | | 2.34 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$20.36** |

**Picked up: Apr 29, 2011**    **Cust. Ref.: 10899-000001**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794706870899 | Mike F Pipkin | CHRISTINA MANISCO | |
| Service Type | FedEx Priority Overnight | SDMA | NAS SURETY | |
| Package Type | FedEx Envelope | 1717 Main Street | 475 N MARTINGALE RD | |
| Zone | 05 | DALLAS TX 75201 US | SCHAUMBURG IL 60173 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.35 |
| Delivered | May 02, 2011 10:39 | Residential Delivery | | 2.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.83 |
| Signed by | D.RICHARDSON | Discount | | -15.02 |

Continued on next page

## Expense Report - Transmittal Report



ER00000030212110141

**Spender** Kurt W. Meaders          **From** May 22, 2011 **To** May 23, 2011          **Reimbursement Amt** 483.48 USD

**Report name** Tampa Bay/HDR - HDR's continuation of the Videotap

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 7 | Audit required | No |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 5/22/11 | Other Travel - ... | United St... | 8.00 USD | - |
| 5/23/11 | Individual Meal | United St... | 28.72 USD | - |
| 5/23/11 | Car Rental | United St... | 80.22 USD | - |
| 5/24/11 | Lodging | United St... | 122.88 USD | - |
| 5/25/11 | Lodging | United St... | 240.68 USD | - |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

# INVOICE

| | | |
|---|---|---|
| Payee | Mr Kurt Meaders | Room No. 1002 |
| | 3925 Hanover St | Arrival 05-22-11 |
| | Dallas TX 752257119 | Departure 05-23-11 |
| | United States | Page No. 1 of 1 |
| | | Folio Window 1 |
| Membership | GP 511519090E | Folio 149354 |
| Bonus Code | | Invoice |
| Confirmation No. | 5546611901 | |
| Group Name | | |

| Date | Description | | | Charges | Credits |
|------|-------------|--|--|---------|---------|
| 05-22-11 | Valet Parking | | | 12.00 | |
| 05-22-11 | Package Room | | | 99.00 | |
| 05-22-11 | State Sales Tax | | | 6.93 | |
| 05-22-11 | Occupancy Tax | | | 4.95 | |
| 05-23-11 | Master Card | XXXXXXXXXXX5374 | XX/XX | | 122.88 |

Your Gold Passport account will be credited for this stay.

| | Charges | Credits |
|---|---------|---------|
| **Total** | **122.88** | **122.88** |
| **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 378475381 | 52041404 | E |

MEADERS,KURT
WIZ = T8N93R      AWD = A984200
CV - CMXXXXXXXXXXXX5374
FTN AD/XRHO486              PO
OUT TPA 22MAY11/2145 MI = 11438
*IN  TPA 23MAY11/1602 MI = 11450
      12 MI@    .40 =
      18 HR@  39.01 =
         DY@  52.00 =
MINIMUM CHARGE      =      52.00
**10.40% FEE        =       5.56
FUEL SERVICE        =      13.99
7.5% TX FF MIDY*    =        .06
$  0.56 /DY ERF     =        .56
$  2.00 /DY SSU     =       2.00
$  0.02 /DY TBS     =        .02
$  0.78 /DY VLF     =        .78
TAXABLE SUBTOT      =      74.97
TAX  7.000%         =       5.25

TOTAL CHARGES       =      80.22
YOU ARE A HIGHLY VALUED AVIS
FIRST MEMBER. IT WAS OUR
PLEASURE TO ASSIST YOU WITH
THIS RENTAL. WE HOPE YOU
ENJOYED YOUR UPGRADE.
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE
STATE SURCHARGE

*Please check your car for personal effects.*

HMSHOST
CARRABBA'S
TAMPA INT'L AIRPORT

9299 JENNIFER
------------------------------
2/1      4020      GST
    MAY23'11  4:21PM
------------------------------

**** SEAT 1 ****
1 WATER GLASS          0.00
1 COPPOLA QT          17.60
1 MEDTRN CHOP SALD     5.50
  SUBTOTA             23.10
TAX     1.62  AMOUNT  24.72
   *******  *******

SUBTOTAL              23.1
TAX                    1.6
AMOUNT             $24.72

THANK YOU FOR YOUR BUSINE
TELL US ABOUT YOUR EXPERIE

TIM JUUL 813-396-3983
GENERAL MANAGER

HMSHOST
CARRABBA'S
PA INT'L AIRPORT
CK:      4020
LE:      12/1
VER:   9299 JENNIFER
E:      MAY23'11  5:07PM
D TYPE:  MSTRCARD  A1
T #:     XXXXXXXXXXX5374
DATE:    XX/XX
H CODE:  009952
   KURT WOOD MEADERS

TAL:          24.72

TIP: _____  4

TOTAL: _____  28.72

X _____
I AGREE TO PAY THE ABOVE AMO
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT



**TAMPA AIRPORT**

GUEST FOLIO

4200 George J. Bean Pkwy., Tampa, FL 33607 ▪ 813.879.5151 ▪ Marriott.com/TPAAP

~~632 MEADERS/KURT~~ ~~189.00 05/24/11 12:00 4486~~

CK         Name                                    Rate         05/23/11 17:38          ACCT#

Type
T1                                                              Arrive        Time

MRW#: XXXXX5116

| DATE | Room Clerk | Address REFERENCE | Payment CHARGES | CREDITS | BALANCE DUE |
|------|-----------|-------------------|-----------------|---------|-------------|
| 05/23 | CONCIERG | CONC | 29.00 | | |
| 05/23 | ROOM | 632, 1 | 189.00 | | |
| 05/23 | STATETAX | 632, 1 | 13.23 | | |
| 05/23 | CNTY TAX | 632, 1 | 9.45 | | |
| 05/24 | MC CARD | | | 240.68 | |

SETTLED TO CREDIT CD MASTERCARD         CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

------------------ EXP. REPORT SUMMARY ------------------
05/23 CONCIERG            29.00
      ROOM&TAX           211.68


    AS REQUESTED, A FINAL COPY OF YOUR BILL WILL BE EMAILED TO:
              RITA.SLATEN@SDMA.COM
       SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM


Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

♻ Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com

**Slaten, Rita**

**DFW**
**PO BOX 610347**
**DALLAS**
**972-574-2407**
**Thank you!**

**Ticket#:** 323796
**CheckIn D/T:** 05/22/11 16:55
**CheckOut D/T:** 05/24/11 14:21
**Duration Time:** 1d 21h 25m
**Plate#** FTK35W TX
**Make/Model:** GMC/YUKON
**Color:** BLACK

**Charge:** $44.00
**Tax:** $3.63
**Total:** $47.63

**Card Type:** MasterCard
**Account#** ******5374
**Card Holder:** Kurt Meaders
**Ref#** 030793
**Order#** 3645335126
**Total:** $47.63

**Rewards:** Meaders, Kurt-DEFAULT
**Collected:** 4,763
**Total Points:** 75,234-$7.52

© AVPM®

1

## Expense Report - Transmittal Report



ER00000030212110140

| Spender Kurt W. Meaders | From May 19, 2011  To May 20, 2011 | Reimbursement Amt 990.75 USD |

**Report name** Attend Pretrial Conference

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | No |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 5/16/11 | Airfare | United St... | 609.40 USD | Jennifer M. Arevalo |
| 5/20/11 | Parking or Tolls | United St... | 3.00 USD | Jennifer M. Arevalo |
| 5/21/11 | Taxi, Trains, o... | United St... | 20.00 USD | Jennifer M. Arevalo |
| 5/21/11 | Parking or Tolls | United St... | 71.45 USD | Jennifer M. Arevalo |
| 5/21/11 | Lodging | United St... | 286.90 USD | Jennifer M. Arevalo |



GRAND HYATT TAMPA BAY

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

Payee    Mr Kurt Meaders
         3925 Hanover St
         Dallas TX 752257119
         United States

| | | |
|---|---|---|
| Room No. | 0722 |
| Arrival | 05-18-11 |
| Departure | 05-20-11 |
| Page No. | 1 of 1 |

Membership    GP    511519090E

Bonus Code

Confirmation No.   5497968601

Group Name

| | |
|---|---|
| Folio Window | 1 |
| Folio | 148630 |
| Invoice | |

| Date | Description | | | Charges | Credits |
|------|-------------|--|--|--------:|--------:|
| 05-18-11 | Package Room | | | 129.00 | |
| 05-18-11 | State Sales Tax | | | 8.43 | |
| 05-18-11 | Occupancy Tax | | | 6.02 | |
| 05-19-11 | Package Room | | | 129.00 | |
| 05-19-11 | State Sales Tax | | | 8.43 | |
| 05-19-11 | Occupancy Tax | | | 6.02 | |
| 05-20-11 | Master Card | XXXXXXXXXXXX5374 | XX/XX | | 286.90 |

Your Gold Passport account will be credited for this stay.

| | Charges | Credits |
|---|--------:|--------:|
| **Total** | 286.90 | 286.90 |
| **Balance** | 0.00 | |

### Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

| | |
|---|---|
| **From:** | American Airlines@aa.com [notify@aa.globalnotifications.com] |
| **Sent:** | Monday, May 16, 2011 5:43 PM |
| **To:** | Meaders, Kurt |
| **Subject:** | E-Ticket Confirmation-DTDMOV 18MAY |

## AmericanAirlines AA.com — eTicket Itinerary & Receipt Confirmation

| Reservations | Award Booking | My Account | Fare Sales & Offers |

**Date of Issue: 16MAY11**

Kurt Wood Meaders:

Thank you for choosing American Airlines / American Eagle, a member of the **one**world® Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

**Record Locator: DTDMOV**

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel      Book a car      Buy trip insurance

 Budget Save up to 30%.

 AVIS Save up to 35%.

 Book Activities 5,500 Events & Tours

 TRAVEL BIG. NO MATTER WHAT SIZE YOUR BUSINESS IS. AmericanAirlines BUSINESS SUITE

MULTIPLY your miles With Advantage Mileage Multiplier LEARN MORE ▶

**Record Locator: DTDMOV** 

## Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Time | |
| AA | 1554 | DALLAS FT WORTH | WED 18MAY 6:00 PM | TAMPA | 9:15 PM | G |
| | Kurt Meaders | FF#: XRH0486 | Economy | Seat 18D | | Food For Purchase |

| American Airlines | | GLD | | | | |
|---|---|---|---|---|---|---|
| | 1395 | TAMPA | FRI 20MAY 2:55 PM | DALLAS FT WORTH | 4:35 PM | G |
| American Airlines | Kurt Meaders | FF#: XRH0486 GLD | | Economy | | Food For Purchase |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| KURT MEADERS | 0012339338762 | 546.98 | 62.42 | 609.40 |

| Payment Type: Master Card XXXXXXXXXXXX5374 | Total: $609.40 |
|---|---|

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

Air transportation on American Airlines and the American Eagle carriers® is subject to American's conditions of carriage..

NOTICE OF INCORPORATED TERMS OF CONTRACT

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage. Other carriers on which you may be ticketed may have different conditions of carriage. International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention. Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold. You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices. You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers. Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage button below.







We know why you fly'
**AmericanAirlines®**
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 44604423256216174142 39400

**Slaten, Rita**

**DFW**
**PO BOX 610347**
**DALLAS**
**972-574-2407**
**Thank you!**


**Ticket#:** 322917
**CheckIn D/T:** 05/18/11 17:47
**CheckOut D/T:** 05/20/11 18:59
**Duration Time:** 2d 01h 12m
**Plate#** FTK35W TX
**Make/Model:** GMC/YUKON
**Color:** BLACK

**Charge:** $66.00
**Tax:** $5.45
**Total:** $71.45

**Card Type:** MasterCard
**Account#** ******5374
**Card Holder:** Kurt Meaders
**Ref#** 819198
**Order#** 3639460803
Total: $71.45

**Rewards:** Meaders, Kurt-DEFAULT
**Collected:** 7,145
**Total Points:** 70,471-$7.04

© AVPM®

**FARE RECEIPT**

FARE $ 20⁰⁰,

FROM *TPA Airport*

TO *Hyatt*

DATE *5/17/11* TIME

DRIVER NAME

CAB NO.



HDR, Inc.                                                          July 29, 2011
8404 Indian Hills Dr.                                  Invoice No. 1026363
Omaha, NE 68114


For Professional Services Through June 30, 2011:

Re:   Our File No.: 10711-000001/WBM
      Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 06/01/11 | W. Mason | 2.40 | Multiple intrafirm conferences and meetings regarding trial preparation, including exhibits, trial preparation of key witnesses, and deposition designations; |
| 06/01/11 | K. Meaders | 0.20 | Receipt and review of McDonald's regarding deposition issues |
| 06/01/11 | K. Meaders | 0.20 | Receipt and review of Harrison's response regarding no need for Motion |
| 06/01/11 | K. Meaders | 0.30 | Attention to coordination of trial team and legal assistant support in Tampa, FL for trial |
| 06/01/11 | K. Meaders | 0.30 | Receipt and review of email from court reporter and coordination of separate court reporter for daily transcripts |
| 06/01/11 | K. Meaders | 0.40 | Work on issues regarding ███████ ████████████ ████ Motion to Strike Adams and Kennedy |
| 06/01/11 | K. Meaders | 0.20 | Receipt and review of email from Harrison on supplemental exhibits from TBW |
| 06/01/11 | K. Meaders | 1.40 | Work on objection to TBW claimed supplemental exhibit list; email counsel with HDR's objections and new supplementation regarding exhibits; supplemental HDR Exhibit List |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 2

| 06/01/11 | K. Meaders | 0.30 | Review Orders on Motion to Strike ███ ████ |
| 06/01/11 | K. Meaders | 0.50 | Telephone conference ████████ |
| 06/01/11 | K. Meaders | 3.90 | Revise supplement to Motion for Summary Judgment |
| 06/01/11 | K. Meaders | 1.60 | ███████████ |
| 06/01/11 | K. Meaders | 0.20 | Email to IT Dept. regarding trial preparation |
| 06/01/11 | K. Meaders | 1.00 | Office conference with attorney Steinmann and ███████ Brad Monk regarding status of proof of photographs and research; review proof and outline of authentication and emails |
| 06/01/11 | D. Kent | 2.90 | Review and revise HDR's Supplemental Brief in Support of Motion for Summary Judgment |
| 06/01/11 | D. Kent | 2.70 | Review, revise and finalize for filing HDR's Response to TBW's Motion for Jury View |
| 06/01/11 | D. Kent | 2.50 | Review and revise legal memorandum regarding authentication of photographs relied upon by HDR expert witness Les Bromwell, including analysis and planning with team members regarding same |
| 06/01/11 | D. Kent | 0.20 | Telephone conferences ████████ |
| 06/01/11 | C. Steinmann | 3.40 | Discuss Bromwell photographs; email to kathy regarding location of additional HDR photographs; revise and file supplemental exhibit list; |
| 06/01/11 | G. Fountain | 5.00 | Work on Plaintiff TBW and Defendants HDR and Barnard's identified trial exhibits |
| 06/01/11 | B. Monk | 4.30 | Finalize changes to Photo Authentication Memo per David Kent; rework the photo authentication chart (attachment 1) to reflect current info per |



|            |            |      | conversation with Cori S.; |
|------------|------------|------|----------------------------|
| 06/02/11   | K. Meaders | 0.40 | Review of 2008-2009 Flat Plate Soil Cement Reports for piezometer data |
| 06/02/11   | K. Meaders | 0.50 | Receipt and review of new piezometer data and tracking in Reservoir ███████████ |
| 06/02/11   | K. Meaders | 1.50 | Develop opening/close, story board of responses to weaknesses trial plan |
| 06/02/11   | K. Meaders | 3.20 | Work on finalizing supplement to Motion for Summary Judgment including cross referencing deposition testimony |
| 06/02/11   | K. Meaders | 0.50 | Work on supplementation to Exhibit List due to new documents from TBW |
| 06/02/11 K.| Meaders    | 0.30 | Receipt, review of and forward Barnard opposition to Jury View |
| 06/02/11   | K. Meaders | 0.40 | Work on photo authentication and timing of production issue for response to TBW Motion to Strike Bromwell |
| 06/02/11   | K. Meaders | 1.00 | Work on trial preparation including Motions in Limine, trial war room at Hyatt; exhibit designation issues; email to counsel regarding consolidated exhibits |
| 06/02/11   | K. Meaders | 0.60 | Telephone conference with Tim Woodward on various pretrial preparation issues and Response to TBW Motion to Strike Bromwell |
| 06/02/11   | K. Meaders | 0.40 | Telephone conference ███████████ ████████████████ |
| 06/02/11   | K. Meaders | 0.30 | Email to all counsel regarding withdrawal of Dennis on lost use claim |
| 06/02/11   | K. Meaders | 0.60 | Draft witness preparation service calendar and documentation of scheduling |
| 06/02/11   | K. Meaders | 0.80 | Review website and comment |
| 06/02/11   | K. Meaders | 0.80 | Review and revise Brief in support of admissibility of Bromwell demonstration |
| 06/02/11   | D. Kent    | 1.30 | Review and revise legal memorandum regarding |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 4

| | | | |
|---|---|---|---|
| | | | authentication of photographs relied upon by HDR's expert witness Les Bromwell, including exchange of memoranda with team member concerning same |
| 06/02/11 | D. Kent | 0.50 | Follow-up telephone conferences and exchange of memoranda ████████████████████ ████████████████████████████ ████████████ |
| 06/02/11 | D. Kent | 1.70 | Review and revise HDR's Supplemental Brief in Support of Motion for Summary Judgment |
| 06/02/11 | M. Melle | 4.80 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 06/02/11 | C. Steinmann | 7.00 | Revise and refile supplemental exhibit list; continue review of documents in which Seeber was copied or quoted in preparation for Seeber cross examination outline and story; review list of witnesses within subpoena range and note which ones were deposed and which were ones are listed as to be called |
| 06/02/11 | G. Fountain | 4.00 | Work on Plaintiff TBW and Defendants Barnard's identified trial exhibits |
| 06/02/11 | G. Fountain | 1.70 | Assist attorney with exhibits to Supplement to Motion for Summary Judgment |
| 06/02/11 | M. Stringer | 0.10 | Telephone conference with Orange Reporting regarding transcript of the oral deposition of Jonathan Kennedy, P.E. |
| 06/02/11 | B. Monk | 2.90 | final proof and upload of memo into system; emailed to David Kent; revise per David Kent's requests; clarify sections pertaining to number of photos, best ways to authenticate each photo planned to be used by Bromwell; |
| 06/03/11 | K. Meaders | 0.70 | Receipt and review email from Richard Harrison on issues regarding HDR's withdrawal of Dennis on future loss use damages and TBW's argument to take both Jacobs and Dennis depositions, draft |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 5

| | | | |
|---|---|---|---|
| | | | detailed response to same and counter TBW argument of rights to take depositions |
| 06/03/11 | K. Meaders | 0.90 | Work on pretrial matters including potential briefs on motions in limine |
| 06/03/11 | K. Meaders | 0.30 | Receipt and review of email from Richard Harrison on request to supplement TBW's Response to Motion for Judgment |
| 06/03/11 | K. Meaders | 0.70 | Work on brief in support of admissibility of Bromwell demonstration and office conference with associate Brad Monk regarding same questions on case law research |
| 06/03/11 | K. Meaders | 1.40 | Update detailed trial witness list per joint pretrial statement and attorney notes and assignments of witnesses and other issues |
| 06/03/11 | K. Meaders | 1.20 | Draft list of witnesses for which HDR may need to subpoena for depositions |
| 06/03/11 | K. Meaders | 0.40 | ██████████████████████████ |
| 06/03/11 | K. Meaders | 0.60 | Respond to emails from Richard Harrison on request by TBW to respond to HDR's Supplement to Motion |
| 06/03/11 | K. Meaders | 0.50 | Revise Witness List and Subpoena Witness List |
| 06/03/11 | D. Kent | 0.50 | Analysis and planning ██████████████████████████ |
| 06/03/11 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders and local counsel regarding strategy for response to TBW's request to conduct supplemental deposition of HDR's expert witness Kevin Dennis and TBW's request to file supplemental response to HDR's summary judgment motion |
| 06/03/11 | D. Kent | 0.50 | Analysis and planning with team member regarding revisions to legal memorandum concerning authentication of photographs relied upon by HDR's expert witness Les Bromwell, |



|            |              |        |                                                                                                                                               |
|------------|--------------|--------|-----------------------------------------------------------------------------------------------------------------------------------------------|
|            |              |        | including exchange of memoranda regarding same                                                                                                 |
| 06/03/11   | G. Fountain  | 4.70   | Work on Plaintiff TBW and Defendants Barnard's identified trial exhibits                                                                       |
| 06/03/11   | B. Monk      | 1.80   | Revision to photo authentication memo reflecting updated photo information;                                                                    |
| 06/04/11   | D. Kent      | 0.50   | Logistical planning ██████████                                                                                                                 |
| 06/05/11   | K. Meaders   | 0.30   | Email to attorney Mason regarding pretrial work on outlines and incorporation into general trial work on examination and witness cross-examination |
| 06/05/11   | K. Meaders   | 0.20   | Email with attorney Steinmann regarding document review for trial                                                                              |
| 06/05/11   | K. Meaders   | 0.20   | Email with attorney Richmond ██████                                                                                                            |
| 06/05/11   | D. Kent      | 0.70   | Analysis and planning with team member ██████                                                                                                  |
| 06/05/11   | D. Kent      | 0.30   | Logistical planning, including exchange of memoranda, ██████████                                                                               |
| 06/05/11   | D. Kent      | 1.60   | Study/analysis of expert witness reports of Kevin Dennis and Paul Sandhagen ██████                                                             |
| 06/06/11   | W. Mason     | 7.00   | Continue trial preparation, including review of exhibits to determine which to use and what might be used against us                           |
| 06/06/11   | K. Meaders   | 1.40   | Work on expected trial witness list and order of witnesses and develop list of final potential trial subpoenas                                 |


| 06/06/11 | K. Meaders | 0.60 | Revise list of ██████████ witnesses and responsibilities |
| 06/06/11 | K. Meaders | 0.40 | Work on Brief in Support of Bromwell demonstration |
| 06/06/11 | K. Meaders | 0.40 | Prepare material ████████████ |
| 06/06/11 K. | Meaders | 0.50 | Preliminary attention to issues needed for electronics in courtroom motion |
| 06/06/11 | K. Meaders | 0.80 | Work on story board regarding 10 Mile Creek |
| 06/06/11 | K. Meaders | 0.70 | Telephone conference ████████████ ██████ |
| 06/06/11 | K. Meaders | 0.90 | Trial preparation session with attorney Mason regarding coordination of trial issues and follow up calls for war room and practice support |
| 06/06/11 | K. Meaders | 0.30 | Work on issues regarding March soil-cement report |
| 06/06/11 | K. Meaders | 0.40 | Receipt and review of deposition notice for Jacobs ████████████ |
| 06/06/11 | K. Meaders | 1.00 | Work on issues regarding finalization of exhibits |
| 06/06/11 | K. Meaders | 0.50 | Receipt and review of Motion for Leave by TBW to Supplement Motion Summary Judgment response |
| 06/06/11 | K. Meaders | 1.00 | Office conference with attorney Mason regarding potential agreements on Motion to Void Settlement and draft letter stipulation |
| 06/06/11 | K. Meaders | 1.70 | Receipt and review of Motion to depose Dennis and draft response to Motion regarding Dennis |
| 06/06/11 | K. Meaders | 0.60 | Email to McDonald's counsel regarding late disclosed witnesses |
| 06/06/11 | K. Meaders | 1.90 | Receipt and review of draft of HDR Response to TBW Motion to Strike Bromwell Report |
| 06/06/11 | K. Meaders | 0.50 | Work on Story Board to C44 Reservoir Issues |
| 06/06/11 | K. Meaders | 1.00 | Work on Trial To Do List, Rebuttal Story Boards and Witness List additions |



| 06/06/11 | D. Kent | 2.50 | Review and revise HDR's Response to TBW's Motion to Exclude Bromwell's Supplemental Report, including exchange of memoranda and telephone conferences with team members and local counsel regarding same |
| 06/06/11 | D. Kent | 1.80 | Review and revise HDR's Response to TBW's Motion to Amend Scheduling Order, including exchange of memoranda with team members regarding same |
| 06/06/11 | D. Kent | 0.80 | Analysis and planning with local counsel, ███████ sessions, including telephone conferences and exchange of memoranda concerning same |
| 06/06/11 | D. Kent | 1.20 | Analysis and planning with team members and local counsel regarding strategy ███████ including legal research regarding dismissals and communications with court, and exchange of memoranda and telephone conferences with Vance Wittie concerning same |
| 06/06/11 | M. Melle | 8.00 | Review and analyze potentially privileged documents in preparation for trial |
| 06/06/11 | G. Fountain | 6.50 | Work on Plaintiff TBW and Defendants Barnard's identified trial exhibits |
| 06/06/11 | M. Stringer | 4.00 | Begin summary of the oral deposition of Jonathan Kennedy, P. E., Volume V ov V |
| 06/06/11 | B. Chase | 0.40 | Prepare and upload documents for client viewing. |
| 06/07/11 | W. Mason | 8.70 | Continue trial preparation, including multiple intrafirm conferences re deposition designations and trial strategy and review information repair proposals for renovation of reservoir |
| 06/07/11 | K. Meaders | 1.40 | Revise response to Motion for Dennis deposition and preparation of exhibits |



| 06/07/11 | K. Meaders | 0.40 | Calls and emails ████████; preparation for trial |
| 06/07/11 | K. Meaders | 1.70 | Trial preparation meeting with attorneys Mason, Kent and Steinmann regarding exhibits, witnesses, and documents |
| 06/07/11 | K. Meaders | 0.50 | Receipt and review of list of agreed exhibits from TBW |
| 06/07/11 | K. Meaders | 1.20 | Review procedural grounds to obtain dismissal; receipt of proposed joint report to dismiss and submit Barnard as a Fabre defendant; comments on procedural and practical issues |
| 06/07/11 | K. Meaders | 0.50 | Work on confirmation of witnesses to subpoena and witness to hold subpoenas; email confirmation to Gillman regarding same |
| 06/07/11 K. | Meaders | 1.10 | Conference call between counsel to discuss exhibit issues |
| 06/07/11 | K. Meaders | 0.50 | Discuss further handling of exhibits with attorneys Kent and Steinmann |
| 06/07/11 | K. Meaders | 0.50 | Begin preparation of Kennedy trial outline |
| 06/07/11 | K. Meaders | 0.50 | Work on Motion to bring electronic devices to courtroom |
| 06/07/11 | K. Meaders | 0.30 | Determine late disclosure of witness by Barnard and McDonald |
| 06/07/11 | K. Meaders | 1.50 | Work on preparation of consolidated agreed exhibits |
| 06/07/11 | D. Kent | 1.70 | Analysis and planning with Wayne Mason and team members regarding trial preparation, including preparation of witness outlines, ████████ report to court on status of attempts to resolve Motion to Void Settlement Agreement, logistics of trial work room and support in Florida, and related trial preparation and trial support activities |
| 06/07/11 | D. Kent | 0.20 | Exchange correspondence and telephone conference ████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 10

| | | | |
|---|---|---|---|
| 06/07/11 | D. Kent | 0.20 | Study/analysis of deposition transcript and exhibits of fact witness Jeff Beriswill ███ |
| 06/07/11 | D. Kent | 0.90 | Review and revise HDR's Response to TBW's Motion to Amend Scheduling Order, including analysis and planning with team member regarding same |
| 06/07/11 | D. Kent | 0.80 | Telephone conferences with court clerk regarding trial docket, including preparation of memorandum regarding same |
| 06/07/11 | D. Kent | 1.30 | Prepare for and participate in joint telephone conference with counsel for all parties regarding designation of joint trial exhibits, with follow-up strategy session with team member for development of action items for implementation of joint trial exhibits |
| 06/07/11 | D. Kent | 2.70 | Prepare draft Joint Report of TBW and HDR Regarding Resolution of HDR's Motion to Void Settlement Agreement, including extended analysis and planning with team members and local counsel and exchange of memoranda regarding same |
| 06/07/11 | D. Kent | 0.50 | Prepare HDR's Response to TBW's Motion for Leave to File Response to HDR's Supplement to Motion for Summary Judgment |
| 06/07/11 | M. Melle | 8.80 | Review and analyze potentially privileged documents in preparation for trial |
| 06/07/11 | C. Steinmann | 8.00 | Pre-trial strategy meeting; all counsel meeting regarding consolidated exhibits, begin analysis of exhibit list and organization in accordance with Court Order; work on MIL; |
| 06/07/11 | W. Richmond | 0.60 | Complete analysis of potential motion in limine regarding documents produced, reviewed and |


|  |  |  | disseminated by client's testifying expert prior to litigation in anticipation of potential scheduling order deadline |
|---|---|---|---|
| 06/07/11 | G. Fountain | 7.50 | Work on Plaintiff TBW and Defendants Barnard's identified trial exhibits |
| 06/07/11 | G. Fountain | 1.40 | Update deposition and exhibits notebooks for attorney use in preparation for trial |
| 06/07/11 | M. Stringer | 6.20 | Continue summary of the oral deposition of Jonathan Kennedy, P.E., Volume V of V |
| 06/08/11 | W. Mason | 5.00 | Continue trial preparation, including review Lamar Colvin deposition and Michael Jenkins deposition and summary |
| 06/08/11 | K. Meaders | 0.30 | Revise Response to TBW's Motion to Amend Scheduling Order to take deposition |
| 06/08/11 | K. Meaders | 2.50 | Work on list of potential consolidated exhibits and review of suggested exhibits from TBW; review Joint Report regarding resolution of issues with TBW and Barnard dismissal |
| 06/08/11 | K. Meaders | 0.40 | Work on trial docket sheet |
| 06/08/11 | K. Meaders | 0.70 | Telephone conference with practice support team regarding set up of Tampa trial working room at Hyatt |
| 06/08/11 | K. Meaders | 0.50 | Office conference with attorney Steinmann and legal assistant Fountain to coordinate trial exhibit work |
| 06/08/11 | K. Meaders | 1.50 | Telephone conference with Tim Woodward regarding exhibit preparation, witness preparation, trial preparation and other matters; revise story boards on addressing issues for trial |
| 06/08/11 | K. Meaders | 2.40 | Work on Joint Exhibit List, receipt and review of Plaintiff and Barnard's Joint Lists; office conference with legal assistant Fountain on joint lists; forward proposed list to all counsel |
| 06/08/11 | K. Meaders | 0.60 | Trial preparation on 10 Mile Creek issues |
| 06/08/11 | K. Meaders | 1.60 | Work on Verdict Form and Jury Instructions |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 12

| | | | |
|---|---|---|---|
| 06/08/11 | K. Meaders | 0.70 | Work on trial schedule per Court's Pretrial Order of management |
| 06/08/11 | D. Kent | 0.90 | Review and revise Joint Report by TBW and HDR Regarding Resolution of Motion to Void Settlement Agreement, including conferences with local counsel and team members and exchange of memoranda concerning same |
| 06/08/11 | D. Kent | 8.00 | Prepare for ███████████████████████ ███████████████████████████ including travel to Tampa for same |
| 06/08/11 | D. Kent | 0.80 | Review and revise HDR's Response to TBW's Motion for Leave to Respond to HDR's Supplement to Motion for Summary Judgment |
| 06/08/11 | C. Steinmann | 3.10 | Meet with Kurt Meaders regarding consolidated exhibits; meet with IT regarding trial equipment; review supplemental consolidated exhibits submitted by TBW and provide comments regarding the same |
| 06/08/11 | G. Fountain | 9.00 | Work on Joint and Defendant HDR's identified trial exhibits |
| 06/08/11 | M. Stringer | 3.00 | Continue summary of the oral deposition of Jonathan Kennedy, P. E., Volume V of V |
| 06/09/11 | W. Mason | 10.50 | work on trial prep and travel to Tampa for meeting ███████████████ and attend meeting ██████████████ |
| 06/09/11 | K. Meaders | 0.70 | Telephone conference ███████████████ ████████████ |
| 06/09/11 | K. Meaders | 2.50 | Work on and review of potential joint exhibits and review of differences between Plaintiff proposed joint exhibits |
| 06/09/11 | K. Meaders | 1.10 | Receipt and review of Order denying Motion to Strike TBW expert Brumund; consider for issues for potential trial preparation; emails between trial team on issues for trial in light of court order |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 13

| 06/09/11 | K. Meaders | 1.30 | Telephone conference between all trial counsel on consolidated joint exhibit list and other issues |
| 06/09/11 | K. Meaders | 0.70 | Review and consider issues to excerpt bid documents with full set of construction and reviewed drawings |
| 06/09/11 | K. Meaders | 1.00 | Work on Jury Charge and Verdict form |
| 06/09/11 | K. Meaders | 3.80 | Telephone conference with from attorney Mason regarding ███████████████████████████ ████████████████████████ draft outline of story board, time line and exhibits; emails to counsel with suggested time line and exhibits |
| 06/09/11 | K. Meaders | 0.60 | Review March Soil-Cement Report |
| 06/09/11 | D. Kent | 8.00 | Prepare for and meet with ████████████ ███████████ |
| 06/09/11 | D. Kent | 1.00 | Analysis and planning with Wayne Mason█ ██████████████████ regarding trial strategy, case theme, ████████████████ ██████ and related pretrial and trial presentation issues |
| 06/09/11 | M. Melle | 5.70 | Review and analyze potentially privileged documents in preparation for trial |
| 06/09/11 | C. Steinmann | 5.50 | Review proposed consolidated exhibits from HDR, TBW, and Barnard and provide feedback, attend conference call with all parties regarding consolidated exhibits, review bids from Court reporters and prepare Motion for Leave to Have Court Reporter in Courtroom, continue work on consolidated exhibits |
| 06/09/11 | W. Richmond | 0.40 | Draft updated analysis████████████████ ██████████████████████████████████ |
| 06/09/11 | W. Richmond | 2.20 | Research Florida state attorney ethics rules and related case opinions regarding pre-trial publicity███████████████████████ |



████████████████████████████████████

06/09/11 W.  Richmond          1.40      Draft memorandum analyzing legal issues

████████████████████████████████████████

06/09/11  W. Richmond          1.40      Research Florida federal rules and related case
                                         opinions regarding pre-trial publicity ██

████████████████████████████████████████

06/09/11  C. Alm               2.50      Review deposition chart regarding videotaped
                                         depositions; review witness files and obtain
                                         deposition videotapes and sent to C. Gooden at
                                         Barnes & Roberts for trial preparation.

06/09/11  G. Fountain          7.40      Work on Joint and Defendant HDR's identified
                                         trial exhibits

06/09/11 G.  Fountain          1.00      Preparation of depositions for mark-up of
                                         Plaintiff and Defendant deposition designations

06/09/11  M. Stringer          5.50      Completed summary of the oral deposition of
                                         Jonathan Kennedy, P. E., Volume V of V

06/10/11  W. Mason            11.20      Work on trial prep ██████████████████
                                         ████████████████████████ opening and
                                         voir dire

06/10/11  K. Meaders           0.50      Work on story board of weakness and rebuttal
                                         ████████████████████████████

06/10/11  K. Meaders           0.80      Office conference with attorney Richmond
                                         regarding preparation of TBW Trial Story Board

06/10/11  K. Meaders           0.40      Work on consolidated and joint exhibits

06/10/11  K. Meaders           0.30      Work on issues for Bromwell preparation

06/10/11  K. Meaders           0.60      Telephone conference ██████████████████
                                         ████████████████████████████████████

06/10/11  K. Meaders           3.60      Emails and work on information ████████████
                                         ██████████████████

06/10/11  K. Meaders           0.90      Receipt and review of report on Court's potential


|  |  |  | trial schedule and plan |
| --- | --- | --- | --- |
| 06/10/11 | K. Meaders | 0.70 | Attention to changes of design by Golder and O'Connell ██████████ ██ |
| 06/10/11 | K. Meaders | 1.00 | Receipt and review of Order to show cause on Motion for Judgment; emails between trial team regarding efforts; emails with attorney Mason on strategy for negotiations and affect on Fabre rights |
| 06/10/11 | K. Meaders | 1.70 | Work on potential joint exhibits for RAI responses; final inconsistencies and attempt to reconcile inconsistencies |
| 06/10/11 | D. Kent | 8.00 | Prepare for and meet with ████████ ██████████ including return travel from Tampa to Dallas |
| 06/10/11 | D. Kent | 1.00 | Study/analysis of court order requiring supplemental briefing on HDR's Motion to Void Settlement Agreement, including exchange of memoranda with team members regarding strategy for responding to same |
| 06/10/11 | S. Wittie | 1.70 | Consultation regarding show cause order, preservation of Fabre rights |
| 06/10/11 | C. Steinmann | 3.70 | Work on comparison of deposition designation; search for history of revisions to RAI#30 |
| 06/10/11 | W. Richmond | 3.10 | Begin drafting client's trial theme story board analysis of documents, depositions and legal arguments used to collate evidence supporting client's defenses and cross-claims |
| 06/10/11 | W. Richmond | 2.40 | Analyze documents, correspondence, deposition testimony, and pleadings for evidentiary support to client's trial theme story board legal analysis, including time spent updating board to reflect critical documents |
| 06/10/11 | W. Richmond | 5.10 | Analyze 100+ trial exhibits and numerous deposition testimony for excerpting of critical |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 16

| | | | timeline events for building detailed storyboard of client's trial theme |
|---|---|---|---|
| 06/10/11 | S. Stephens | 1.70 | Review and compare proposed joint exhibits pertaining to RAI's |
| 06/11/11 | W. Mason | 5.20 | Return to Dallas ███████████████ ███████ and continue working on opening |
| 06/11/11 | K. Meaders | 1.10 | Work on issues regarding inconsistencies of RAI response exhibits; ███████████ |
| 06/11/11 | K. Meaders | 0.20 | Attention to issues of independent court reporter |
| 06/11/11 | K. Meaders | 0.50 | Trial preparation work on list of additional matters and issues, projects to complete and dates |
| 06/11/11 | K. Meaders | 1.50 | Work on Motions in Limine |
| 06/11/11 | K. Meaders | 0.40 | Work on additional betterment exhibits ██ ███████████████ |
| 06/11/11 | K. Meaders | 1.00 | Work on adding in material and comments to TBW political ambition story board; emails with Richmond regarding additions; emails with attorney Mason and Kent regarding additions |
| 06/11/11 | K. Meaders | 0.50 | Additional work on inconsistency in RAI responses and review ███████████ files to determine potential answers |
| 06/11/11 | K. Meaders | 0.20 | Review OCL reports for purposes of determining differences in designs ████████████ ████████ |
| 06/11/11 | K. Meaders | 1.10 | work on updating trial preparation plan with details from Court's pretrial procedural orders |
| 06/11/11 | K. Meaders | 0.60 | Receipt and review of email from Richard Harrison on proposed joint exhibits |
| 06/11/11 | K. Meaders | 0.30 | Work on issues ████████████████████ ███████████ |
| 06/11/11 | K. Meaders | 0.70 | Revise Trial Brief in support of Bromwell allegations regarding wetting demonstration |
| 06/11/11 | W. Richmond | 1.90 | Continue review of documents and depositions |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 17

| | | | |
|---|---|---|---|
| | | | providing support for key events in client's trial theme story board, including time spent updating board with relevant entries |
| 06/12/11 | K. Meaders | 0.40 | Review TBW proposed joint exhibits and prepare further response to email from Harrison |
| 06/12/11 | K. Meaders | 0.30 | Review and provide instruction to coordinate a set of news articles |
| 06/12/11 | K. Meaders | 0.40 | Review ███████████████████ |
| 06/12/11 | K. Meaders | 1.60 | Review trial brief in support of Bromwell demonstrative aid |
| 06/12/11 | K. Meaders | 0.90 | Comparison of Permit Set, Bid Set, Construction Set of Designs and Plans for relevant cross section |
| 06/12/11 | K. Meaders | 0.50 | Email to Harrison with issues in TBW exhibit |
| 06/12/11 | K. Meaders | 2.90 | Work on Jury Charge and Verdict Form |
| 06/12/11 | K. Meaders | 0.40 | Preparation for Jacob's witnesses depositions |
| 06/12/11 | K. Meaders | 0.60 | Prioritize witness preparation list outlines and timing |
| 06/12/11 | D. Kent | 8.00 | ████████████████████████████ ████████████████ travel from Dallas to Boston, study/analysis of reports and exhibits, ██████ ████████████████████ and preliminary meetings ██████████████ |
| 06/12/11 | W. Richmond | 0.80 | Continue review of documents and depositions providing support for key events in client's trial theme story board, including time spent updating board with relevant entries |
| 06/13/11 | W. Mason | 0.80 | Numerous conference calls ████████████ |
| 06/13/11 | W. Mason | 1.60 | Multiple conference calls ██████████ |
| 06/13/11 | W. Mason | 0.90 | Five conference calls ██████████ |



| 06/13/11 | W. Mason | 0.90 | Conference call regarding settlement discussions and strategy; |
| 06/13/11 | W. Mason | 6.70 | Continued reviewing exhibits for evaluation and use in trial; |
| 06/13/11 | K. Meaders | 0.30 | Obtain serial numbers and other information for Motion to use Electronics |
| 06/13/11 | K. Meaders | 2.90 | Work on issues and attempts to reconcile difference in joint exhibits; work on reconciliation of versions of record documents |
| 06/13/11 | K. Meaders | 1.70 | Work on Story Board regarding Bennett presentation to Board on 30 ft. of pressure; office conference with attorney Richmond to help develop same ██████████ |
| 06/13/11 | K. Meaders | 0.60 | Work on collection and organization of B&V with Seeber on retention and causation |
| 06/13/11 | K. Meaders | 2.60 | Telephone conference ████████████ ███████████████████ |
| 06/13/11 | K. Meaders | 1.00 | Receipt and review of Peace River data and issues |
| 06/13/11 | K. Meaders | 1.70 | Preparation for deposition of Jacobs on lost use and gather documents |
| 06/13/11 | K. Meaders | 0.60 | Work on scheduling ████████████ |
| 06/13/11 | K. Meaders | 1.10 | Reassign witness preparation and witness outline, preparation to cover all witnesses |
| 06/13/11 | K. Meaders | 0.60 | Remove some exhibits for Trial List due to Plaintiff's withdrawal of lost past use claim |
| 06/13/11 | D. Kent | 8.00 | Prepare for and meet with ████████████ ████████████████████████ |
| 06/13/11 | D. Kent | 1.00 | Follow-up meeting ████████████████ ████████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 19

| 06/13/11 | S. Wittie | 3.60 | Review proposed jury instructions, comments and revising same, related communications, attention to defensive theories |
| 06/13/11 | M. Melle | 6.80 | Review and analyze potentially privileged documents in preparation for trial |
| 06/13/11 | C. Steinmann | 12.20 | Continue working on exhibit list to organize exhibits by order of tender at trial in accordance with Court Order; work on video designations with vendor; request technology information from vendor to be included in motion for technology |
| 06/13/11 | W. Richmond | 1.40 | Analyze multiple volumes of email correspondence with plaintiff's engineering consultant Black and Veatch for use in selecting supporting evidence for client's trial theme story board, including time spent extracting quotes for inclusion in board |
| 06/13/11 | W. Richmond | 0.40 | Analyze plaintiff's prior annual budgets as supporting evidence for client's trial theme story board, including time spent extracting quotes for inclusion in board |
| 06/13/11 | W. Richmond | 3.30 | Analyze deposition citations for plaintiff's three testifying experts and client's damages testifying expert included in client's motion for summary judgment on damages for supporting evidence for client's trial theme story board, including time spent extracting relevant quotes for inclusion in board |
| 06/13/11 | W. Richmond | 0.60 | Analyze evidence referred to in client's response to plaintiff's motion to strike expert Johnson for supporting evidence for client's trial theme story board, including time spent extracting relevant passages for inclusion in board |
| 06/13/11 | W. Richmond | 1.70 | Make revisions to correspondence quotations and document passage references in client's trial theme story board outline, including updates to |


|            |              |      | legal commentary, exhibit citations and page quotations |
|------------|--------------|------|---------------------------------------------------------|
| 06/13/11   | W. Richmond  | 0.60 | Make general revisions and edits to legal commentary and concept map for client's trial theme story board |
| 06/13/11   | W. Richmond  | 1.20 | Analyze, organize, and mark for presentation client's documentary and deposition evidence supporting legal arguments in client's trial theme story board outline |
| 06/13/11   | W. Richmond  | 1.30 | Draft long form legal arguments map of client's trial theme story board, including sub-theme based organization of relevant legal arguments and factual allegations |
| 06/13/11   | C. Alm       | 0.90 | Prepare deposition summaries for W. Mason. |
| 06/13/11   | C. Alm       | 1.30 | Assist B. Richmond with trial documents and deposition excerpts. |
| 06/13/11   | G. Fountain  | 6.20 | Work on proposed Joint Trial exhibits |
| 06/14/11   | W. Mason     | 2.20 | Continue working on ▇▇▇▇ settlement matters for client; |
| 06/14/11   | W. Mason     | 6.20 | Work on trial preparation for cross-examining TBW witnesses; |
| 06/14/11   | K. Meaders   | 0.40 | Work on issues ▇▇▇▇▇▇▇▇▇▇▇ |
| 06/14/11   | K. Meaders   | 0.20 | Attention to record site diagram as joint exhibit and reason for same |
| 06/14/11   | K. Meaders   | 1.70 | Attention to issues with designations of joint exhibits |
| 06/14/11   | K. Meaders   | 0.30 | Attention to obtaining information for Motion to use Electronics |
| 06/14/11   | K. Meaders   | 0.50 | Office conference with attorney Steinmann to request assistance in ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ and finding documents which explain same |
| 06/14/11   | K. Meaders   | 0.60 | Identify documents ▇▇▇▇▇▇▇▇▇ |



| 06/14/11 | K. Meaders | 0.40 | Work on Motions in Limine |
| 06/14/11 | K. Meaders | 0.30 | Emails regarding Story Board changes; emails with additional exhibits and amendments to Story Board; office conference with attorney Steinmann regarding same |
| 06/14/11 | K. Meaders | 0.30 | Attention to Pretrial Planning ███████████ ██████████████████ |
| 06/14/11 | K. Meaders | 0.50 | Review documents gathered on RAI 30 |
| 06/14/11 | K. Meaders | 0.40 | Work on revisions to deposition designations |
| 06/14/11 | K. Meaders | 0.50 | Emails regarding Motion in Limine regarding Devo and Rizzo |
| 06/14/11 | K. Meaders | 1.00 | Review and revise order of Exhibit List |
| 06/14/11 | K. Meaders | 0.80 | Telephone conference ████████████████ ██████████████████ |
| 06/14/11 | K. Meaders | 4.70 | Travel to Tampa, FL for ██████████ ████████████████ |
| 06/14/11 | D. Kent | 10.00 | Prepare for and meet with ████████████ ██████████████████████████ including return travel from Boston to Dallas |
| 06/14/11 | D. Kent | 2.00 | Prepare draft Motions in Limine regarding admissibility of testimony and bids for Reservoir renovation project submitted by Skanska, Granite and Kiewit, including study/analysis of TBW's Request for Proposal, Bids submitted, and related evidence and exhibits |
| 06/14/11 | M. Melle | 4.90 | Review and analyze potentially privileged documents in preparation for trial |
| 06/14/11 | C. Steinmann | 7.60 | Review FDEP, B&V and HDR documents to determine which Question #30 was submitted to FDEP and history behind deletion of additional paragraphs; prepare Motions in Limine on alternative designs, public safety, and settlement |


communications

| 06/14/11 | W. Richmond | 0.90 | Add new entries to client's trial theme story board regarding plaintiff's expanded repairs to reservoir based on counsel correspondence and meeting minute records, including time spent preparing relevant exhibits for presentation |
| 06/14/11 | W. Richmond | 1.80 | Make additional revisions to factual allegations and legal analysis in client's trial theme story board |
| 06/14/11 | G. Fountain | 7.70 | Preparation of depositions and files for mark-up of Plaintiff and Defendants' deposition designations |
| 06/14/11 | S. Stephens | 0.30 | Assist in strategy regarding electronic marking of deposition designations |
| 06/15/11 | W. Mason | 3.20 | Continue working on opening statement for trial; |
| 06/15/11 | K. Meaders | 7.30 | ██████████████████████████████ |
| 06/15/11 | K. Meaders | 2.00 | Meeting with ████████████████████ |
| 06/15/11 | K. Meaders | 0.60 | Receipt and review of potential position to take on Court's Order to Show cause to TBW on Motion for Judgment regarding Barnard |
| 06/15/11 | K. Meaders | 0.50 | Work on corrections to deposition designations |
| 06/15/11 | K. Meaders | 1.30 | Research regarding documenting support for position of percentage of cracking less than 20% |
| 06/15/11 | K. Meaders | 2.30 | Work on revisions to Motions in Limine on bidders evidence and separate Motions on other reservoir evidence |
| 06/15/11 | D. Kent | 2.10 | Analysis and planning with team members regarding TBW's anticipated response to Court's Show Cause Order and potential replies by HDR to same, including exchange of memoranda with team members and outline of legal issues to be researcher and analyzed |
| 06/15/11 | D. Kent | 3.30 | Research and drafting regarding HDR's Reply to |



                                             Court's Show Cause Order

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 06/15/11 | M. Melle | 2.50 | Review and analyze potentially documents in preparation for trial |
| 06/15/11 | C. Steinmann | 3.00 | Review and revise deposition designations for Molyneax; search database for 18% cracking reference |
| 06/15/11 | W. Richmond | 0.90 | Make revisions and add new entries to client's trial theme storyboard outline ███████████ |
| 06/15/11 | W. Richmond | 1.60 | Add legal arguments to client's trial theme story board putting factual evidence and events into appropriate context ███████████ |
| 06/15/11 | G. Fountain | 7.10 | Preparation of depositions and files for mark-up of Plaintiff and Defendants' deposition designations |
| 06/16/11 | W. Mason | 0.80 | Conference call with client regarding case update and settlement; |
| 06/16/11 | K. Meaders | 7.30 | Attendance and defense of Allen Jacobs during deposition |
| 06/16/11 | K. Meaders | 2.30 | Work on reorganization of Exhibit List; email instructions to legal assistant Fountain regarding same and potential removal and renaming of certain exhibits |
| 06/16/11 | K. Meaders | 0.70 | Review and prepare new Navigant exhibits |
| 06/16/11 | K. Meaders | 0.60 | Instruction to legal assistant Fountain and attorney Steinmann regarding deletion of insurance references |
| 06/16/11 | K. Meaders | 0.40 | Work on slides on collapse upon wetting from site characterization reports |
| 06/16/11 | K. Meaders | 0.30 | Work on Motion regarding electronic devices |
| 06/16/11 | K. Meaders | 0.40 | Report on determination of RAI - Q-30 issues |


| 06/16/11 | K. Meaders | 0.50 | Report on Allen Jacobs' deposition to trial team |
| 06/16/11 | K. Meaders | 0.50 | Work on demonstrative exhibit list |
| 06/16/11 | K. Meaders | 0.80 | Telephone conference ██████████████████ |
| 06/16/11 | D. Kent | 0.50 | Analysis and planning regarding demonstrative exhibits, including telephone conference and exchange of memoranda with with graphic artist and with team member concerning same |
| 06/16/11 | D. Kent | 0.20 | Analysis and planning, including exchange of memoranda, with team members ████████ ███████████████████████████████████ ███████████████████ |
| 06/16/11 | D. Kent | 2.20 | Review and revise Motion in Limine regarding exclusion of testimony and exhibits from bidders for Reservoir renovation project |
| 06/16/11 | D. Kent | 1.30 | Analysis and planning ████████████ ███████████████████ including study/analysis of deposition, exhibits, and related evidence, and exchange of memoranda and conferences with ███████████ team member regarding same |
| 06/16/11 | D. Kent | 3.00 | Prepare outlines of trial testimony for HDR expert witnesses Lee Wooten and Paul Kelley, including trial exhibits |
| 06/16/11 | S. Wittie | 1.30 | Attention to potential replies depending upon TBW's response to show cause order, planning for rapid response |
| 06/16/11 | M. Melle | 7.90 | Continue reviewing and analyzing potentially privileged documents in preparation for trial |
| 06/16/11 | C. Steinmann | 1.30 | Continue working on consolidated deposition exhibits and revising deposition exhibits |
| 06/16/11 | G. Fountain | 6.20 | Preparation of depositions and files for mark-up of Plaintiff and Defendants' deposition designations |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 25

| 06/17/11 | W. Mason | 2.10 | Multiple conference calls with client regarding positioning case for settlement and media issues; |
| 06/17/11 | W. Mason | 0.90 | Intrafirm conference with trial team regarding case preparation and trial theme and strategy; |
| 06/17/11 | W. Mason | 5.10 | Continue reviewing Ardaman depositions and McDonald witness depositions in preparation for trial; |
| 06/17/11 | K. Meaders | 6.50 | ███████████████████████████ |
| 06/17/11 | K. Meaders | 0.40 | Telephone conference with attorney Mason and discussion of deep seeded piezometer data |
| 06/17/11 | K. Meaders | 0.30 | Work on deposition designations of Jon Kennedy |
| 06/17/11 | K. Meaders | 1.70 | Return travel to Dallas, TX and review of reorganized exhibit list |
| 06/17/11 | K. Meaders | 2.00 | Return travel and revise demonstrative Exhibit List |
| 06/17/11 | D. Kent | 0.20 | Analysis and planning with team member ████████████████████ |
| 06/17/11 | D. Kent | 0.20 | Analysis and planning with team member regarding Court's trial schedule and action items required for July trial docket |
| 06/17/11 | C. Steinmann | 3.20 | Review deposition designations of Lemley, Adams, Kennedy, Donovan, Monihan, and Rice for accuracy and completeness and prepare revised designations |
| 06/17/11 | G. Fountain | 4.00 | Preparation of depositions and files for mark-up of Plaintiff and Defendants' deposition designations |
| 06/17/11 | G. Fountain | 3.50 | Work on proposed Joint Trial exhibits |
| 06/18/11 | K. Meaders | 1.30 | Trail preparation; emails with attorney Wayne Mason regarding trial preparation; ████████████ |


|            |            |      | ██████████████████████████ email with attorney Mason regarding To Do List and trial preparation status; ████████████████ |
|------------|------------|------|---|
| 06/18/11   | K. Meaders | 0.40 | Emails with trial team regarding Motions in Limine and jury charge |
| 06/18/11   | K. Meaders | 1.00 | Work on Motion in Limine |
| 06/18/11   | K. Meaders | 0.50 | Work on preparation of outline for Allen Jacobs' testimony |
| 06/18/11   | K. Meaders | 1.80 | Work on reorganization of Exhibit List to reorder in order of witnesses |
| 06/18/11   | K. Meaders | 0.60 | Review of Demonstrative Exhibits and add additional demonstrative exhibits |
| 06/18/11   | K. Meaders | 0.80 | Review preparation data in spreadsheet and determine potential use as demonstrative |
| 06/18/11   | K. Meaders | 0.50 | Receipt and review location of emails regarding percentage of cracking and determination of use as exhibits |
| 06/18/11   | K. Meaders | 1.30 | Work on percentage of cracking evidence ███ ██████████ |
| 06/18/11   | K. Meaders | 1.20 | Exhibit List and Witness Preparation List |
| 06/18/11   | K. Meaders | 0.80 | Work on change to deposition designations |
| 06/18/11   | D. Kent    | 0.20 | Study/analysis of Court's online calendar system to check on status of July trial docket, including preparation of memorandum to team members concerning same |
| 06/18/11   | D. Kent    | 0.20 | Analysis and planning with team member regarding trial exhibits ████████████ ████████ |
| 06/18/11   | D. Kent    | 0.20 | Analysis and planning with team members regarding ████████████████ trial preparation ██████████████████████████ |
| 06/18/11   | D. Kent    | 0.90 | Revise motion in limine to exclude testimony |


|          |              |      |                                                                                                                                                                                                            |
|----------|--------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |              |      | and evidence of bids for Reservoir renovation project                                                                                                                                                      |
| 06/18/11 | D. Kent      | 0.50 | ██████████████████████████████                                                                                                                                                                             |
| 06/18/11 | D. Kent      | 0.30 | Analysis and planning with team member regarding potential demonstrative exhibits depicting TBW's estimate of percentage of cracking at Reservoir                                                           |
| 06/18/11 | D. Kent      | 0.20 | Analysis and planning with team member regarding Motion in Limine to exclude testimony and evidence of other bidders for Reservoir Renovation project                                                       |
| 06/18/11 | D. Kent      | 0.10 | Prepare memorandum to local counsel regarding agenda for TBW's June 20 Board meeting and award of Reservoir renovation project contract                                                                     |
| 06/18/11 | C. Steinmann | 6.40 | Work on organizing the exhibit list per court order, remove additional exhibits per Kurt Meaders, add additional exhibits per Tim Woodward; search for Seeber document stating that 20% of reservoir is cracked and send documents stating 5-10% is cracked |
| 06/19/11 | K. Meaders   | 0.80 | Collection exhibits concerning August 2008 Briefing document to TBW and coordinate Story Board regarding same                                                                                               |
| 06/19/11 | K. Meaders   | 0.40 | Preparation for discussions with ████████ ████████████████                                                                                                                                                 |
| 06/19/11 | K. Meaders   | 1.60 | Revise TBW Trial Story Board ██████████ ████████                                                                                                                                                           |
| 06/19/11 | K. Meaders   | 0.50 | Work on objections to deposition testimony                                                                                                                                                                  |
| 06/19/11 | K. Meaders   | 1.20 | Exhibit List reorganization and emails with attorney Steinmann and legal assistant Fountain regarding same                                                                                                  |
| 06/19/11 | K. Meaders   | 0.90 | Development of demonstrative exhibits regarding cracking percentage                                                                                                                                         |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 28

| 06/19/11 | K. Meaders | 0.50 | Witness division; work on TBW witness dossier for trial |
| 06/19/11 | K. Meaders | 0.60 | Begin preparation of outlines for Seeber and Kennedy |
| 06/19/11 | K. Meaders | 0.40 | Work on Motion in Limine regarding Black & Veatch as expert witnesses |
| 06/19/11 | K. Meaders | 1.50 | Review of Peace River materials and begin process of developing rebuttal to the Peace River testimony in rebuttal ██████████ ██ |
| 06/19/11 | D. Kent | 4.00 | ████████████████████████████ ████████████ travel from Dallas to Tampa, telephone conferences ████████████ ████████████████ |
| 06/19/11 | D. Kent | 2.00 | Study/analysis of documents, trial exhibits, proposed demonstratives and related trial exhibits, including exchange of correspondence with team members and local counsel concerning same |
| 06/19/11 | C. Steinmann | 4.00 | Continue working on organized exhibit list |
| 06/20/11 | W. Mason | 0.80 | Multiple telephone conferences ████████ ████████████████████████ |
| 06/20/11 | W. Mason | 0.90 | Multiple telephone conferences ████████ ████████████ |
| 06/20/11 | W. Mason | 3.90 | Continue preparing opening statement and voir dire; |
| 06/20/11 | W. Mason | 0.90 | Multiple intrafirm conferences with Kurt Meaders ████████████████████████ ████████████████████████ |
| 06/20/11 | K. Meaders | 0.80 | Office conference with attorney Richmond to develop Motion in Limine regarding B&V "expert" testimony |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 29

| 06/20/11 | K. Meaders | 0.30 | Work on slides of potential for collapse |
| 06/20/11 | K. Meaders | 0.30 | Work on issues regarding certified copies of deposition transcripts |
| 06/20/11 | K. Meaders | 0.50 | Work on issues regarding redaction of insurance references in consolidated exhibits |
| 06/20/11 | K. Meaders | 0.50 | Work on demonstratives for exhibit list |
| 06/20/11 | K. Meaders | 0.30 | Work on reorganized exhibit list |
| 06/20/11 | K. Meaders | 0.20 | Answer issues regarding deposition designation inconsistency |
| 06/20/11 | K. Meaders | 0.80 | Office conference with attorney Brad Monk for assistance on developing demonstrative trial exhibits |
| 06/20/11 | K. Meaders | 0.50 | Receipt and review of Articles ███████ |
| 06/20/11 | K. Meaders | 0.60 | Work on Peace River documentation |
| 06/20/11 | K. Meaders | 0.70 | Receipt and review of information ███████ |
| 06/20/11 | K. Meaders | 0.70 | Office conference with attorney Steinmann to develop witness outlines; begin outlines |
| 06/20/11 | K. Meaders | 0.70 | Receipt and review of email from attorney Woodward on FDEP reorganizing |
| 06/20/11 | K. Meaders | 0.60 | New permit needed and instructions to list as trial exhibit |
| 06/20/11 | K. Meaders | 0.40 | Receipt and review of email questions on insurance redactions and respond to same |
| 06/20/11 | K. Meaders | 0.40 | Email to TBW counsel to obtain potential joint exhibit |
| 06/20/11 | K. Meaders | 0.30 | Update ███████ story board |
| 06/20/11 | K. Meaders | 0.60 | Office conference with attorney Mason regarding ███████ |
| 06/20/11 | K. Meaders | 1.90 | ███████ |



████████████████████████████████████████████ prepare
Donovan and Lemley objections

| 06/20/11 | K. Meaders | 1.00 | Response by TBW to Motion for Summary Judgment responses; ██████████████████ |
|---|---|---|---|
| 06/20/11 | K. Meaders | 0.90 | Receipt and review of response by TBW to issues concerning Sua Sponte Motion for Summary Judgment; Motion to Void; begin reply with comments regarding change of position by TBW |
| 06/20/11 | D. Kent | 8.00 | ████████████████████████████████ |
| 06/20/11 | D. Kent | 1.00 | Analysis and planning ███████████ ████████ regarding ███████████ case themes, trial exhibits, demonstrative exhibits and related matters |
| 06/20/11 | D. Kent | 1.50 | Analysis and planning with team members and local counsel regarding certified copies of depositions, trial exhibits, demonstrative exhibits, █████████████ and other trial preparation action items, including exchange of memoranda concerning same |
| 06/20/11 | D. Kent | 1.90 | Prepare HDR's Reply to Court's Order to Show Cause, including study/analysis of TBW's Response to Order to Show Cause |
| 06/20/11 | S. Wittie | 3.00 | Conference with local counsel concerning jury instruction issues, revising same |
| 06/20/11 | M. Melle | 1.30 | Review and analyze documents related to insurance and indemnity agreements |
| 06/20/11 | M. Melle | 0.50 | Review and analyze potentially privileged documents in preparation for trial |
| 06/20/11 | C. Steinmann | 5.90 | Revise Motions in Limine, continue reorganization and cross referencing of exhibit |


|            |              |       | list to comply with Court Order, review and revise Colvin deposition designations, review insurance redactions for accuracy; search database for Aug. 2008 presentation by TBW |
| 06/20/11 | W. Richmond | 0.90 | Make additional revisions to client's trial theme story board, including adding entries, updates and reorganization of existing entries, and organization of relevant exhibits |
| 06/20/11 | W. Richmond | 1.50 | Begin legal analysis, compilation of supporting evidence, and drafting of arguments for client's motion in limine regarding expert testimony by Black and Veatch lead consultant |
| 06/20/11 | W. Richmond | 0.40 | Analyze plaintiff's show cause order response in preparation for completing federal law case research and assisting in drafting of client's reply brief |
| 06/20/11 | G. Fountain | 7.10 | Work on plaintiff and defendants trial exhibits |
| 06/20/11 | M. Stringer | 2.00 | Work on redacting HDR exhibits |
| 06/20/11 | B. Monk | 7.40 | Read and familiarize myself with flat plate projects for assisting with motion in limine; get detailed assignment from Kurt Meaders; prepare online file folder and print all cases in support of Trial Brief for Dr. Bromwell; prepare exhibits in collaboration with casey for flat plate soil cement maintenance and monitoring status reports; scan documents, ███████ research and track number of cracks claimed by TBW dating back to March 2008; |
| 06/21/11 | K. Meaders | 0.50 | Work on adding additional exhibits to HDR Exhibit List |
| 06/21/11 | K. Meaders | 0.30 | Work on response to Barnard response to show cause |
| 06/21/11 | K. Meaders | 1.70 | Telephone conference with attorney Woodward ███████ regarding trial preparation |
| 06/21/11 | K. Meaders | 1.30 | Work on exhibit concerning cracking and |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 32

|          |            |      | limitations to areas and perimeter |
|----------|------------|------|------------------------------------|
| 06/21/11 | K. Meaders | 0.50 | Respond to questions regarding redaction practices to insurance documents |
| 06/21/11 | K. Meaders | 1.30 | Work on question regarding potential motion to change venue or for protective order concerning media prejudice |
| 06/21/11 | K. Meaders | 1.90 | Prepare summary of status of pending Motions and potential outcome; add Motion for Jury View |
| 06/21/11 | K. Meaders | 0.40 | Review and analysis of issues of Kiewit bid proposal and betterment issues |
| 06/21/11 | K. Meaders | 1.00 | Revise HDR's response to TBW's position on Court's Order to show cause why Barnard should not be dismissed |
| 06/21/11 | K. Meaders | 0.60 | Report to attorney Mason on aspects of potential Motion to change venue standard and options |
| 06/21/11 | K. Meaders | 1.40 | Work on exhibits concerning specifications, drawings and other documents |
| 06/21/11 | K. Meaders | 0.50 | Work on exhibit list issues with attorney Steinmann, emails to finalize exhibit issues |
| 06/21/11 | K. Meaders | 0.30 | Email to attorney Mason regarding pretrial exhibits |
| 06/21/11 | D. Kent | 7.00 | Review and revise HDR's Reply on Order to Show Cause |
| 06/21/11 | D. Kent | 0.70 | Analysis and planning regarding potential Motion for Change of Venue due to adverse pretrial publicity, including legal research, exchange of memoranda, and conference with team members concerning same |
| 06/21/11 | D. Kent | 1.20 | Conference call ███████████ ███████████████████████████ ████████ follow-up telephone conferences and preparation of memoranda regarding same |



| 06/21/11 | M. Melle | 3.40 | Continue reviewing and analyzing voluminous documents regarding insurance in preparation for trial |
| 06/21/11 | M. Melle | 0.50 | Review and analyze potentially privileged documents in preparation for trial |
| 06/21/11 | M. Melle | 2.00 | Review and analyze documents involving witness Liping Wang and prepare dossier on same |
| 06/21/11 | C. Steinmann | 6.70 | Continue revisions to trial witness organized exhibit list; meet with Monk regarding Peace River documents to support Motion in Limine; |
| 06/21/11 | W. Richmond | 0.60 | Begin drafting client's motion in limine regarding plaintiff's consultant expert and limitations on him due to failure to comply with expert disclosure requirements |
| 06/21/11 | W. Richmond | 2.60 | Research and analyze federal case law for rebuttal arguments in client's show cause reply pleading regarding exclusion of sham affidavits, exclusion of impeachment evidence, inability to utilize defense case theories, and exclusion of non-expert-supported theories |
| 06/21/11 | W. Richmond | 0.80 | Revise and add legal arguments to client's reply to plaintiff's response to court's show cause order |
| 06/21/11 | G. Fountain | 4.50 | Mark-up depositions regarding all parties designations and prepare insert to HDR corrected designations |
| 06/21/11 | G. Fountain | 4.50 | Review trial exhibits and redact insurance and bond references |
| 06/21/11 | S. Stephens | 3.00 | Review and redact trial exhibits for insurance references |
| 06/21/11 | M. Stringer | 8.00 | Continue work on redacting HDR exhibits |
| 06/21/11 | M. Stringer | 1.50 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |
| 06/21/11 | B. Monk | 8.20 | Search and track # of cracks in Reservoir from Aug 08 to Mar 09 to present; prepare and revise |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 34

|  |  |  | exhibits for trial (# of previously unidentified cracks, percentage of Reservoir that is cracked); research standard for change of venue due to biased media coverage in civil case in fed court; talk with Kurt about them, drop cases and summary by his office; prepare exhibits for trial and send to Casey for reformatting; read documents, emails, and powerpoint presentations to learn about peace river for purposes of motion in limine folder and its relative documents; |
| 06/22/11 | W. Mason | 3.90 | Numerous phone conversations with client, insurer, and internal discussions regarding response to emergency motion to pull down the website; |
| 06/22/11 | K. Meaders | 6.10 | Receipt and review of email regarding TBW's intent to file Motion to take down website; meeting with attorneys Bill Richmond and Brad Monk to begin draft of Response to Motion; work to obtain article; email to Kathy Gilman regarding same; work on capture of news videos for Motion; receipt and review of Motion ███ ██████████████████████; begin preparation and draft of Response; additional meeting with attorney Richmond regarding Response; Court's Order of Deadlines to file reply; review transcript of news report; email articles to attorney Richmond for Response; review additional news articles for quotes |
| 06/22/11 | K. Meaders | 2.50 | Work on finalization of HDR's exhibit list and begin preparation to print set of trial exhibits; office conference with legal assistant Fountain on various exhibit issues; email attorney Mason on outstanding exhibit issues and coordination of exhibit finalization |
| 06/22/11 | K. Meaders | 0.30 | Telephone conference with attorney Mason regarding Motion regarding website and response |
| 06/22/11 | K. Meaders | 0.30 | Telephone conference ███████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 35

| 06/22/11 | K. Meaders | 0.50 | ███████████████████████ |
| | | | ███████████████████████ |
| 06/22/11 | K. Meaders | 0.80 | Meeting with attorney Kent on pretrial preparation; response to show cause; ████ |
| 06/22/11 | K. Meaders | 3.30 | Work on objections to deposition of Richard Donovan |
| 06/22/11 | D. Kent | 1.00 | Analysis and planning with Kurt Meaders and local counsel regarding trial preparation logistics, ██████████████ exchange of trial exhibits, joint trial exhibits and related items |
| 06/22/11 | D. Kent | 2.00 | Review and revise HDR's Reply Brief on Order to Show Cause |
| 06/22/11 | D. Kent | 6.00 | ████████████████████ study/analysis of deposition transcripts, proposed trial exhibits and related documents, and travel from Dallas to Tampa |
| 06/22/11 | M. Melle | 7.20 | Review and analyze voluminous documents and work on dossiers for Liping Wang, Bryan Zumwalt and Jeff Shelby (TBW witnesses) |
| 06/22/11 | C. Steinmann | 1.00 | Review Plaintiff's Motion to Remove HDR's website and confer with Meaders regarding the same |
| 06/22/11 | W. Richmond | 0.90 | Begin analysis and planning ████████ ██████████████████████ |
| 06/22/11 | W. Richmond | 1.60 | Continue drafting legal arguments and factual allegations in client's motion in limine regarding plaintiff's consultant acting as unretained expert |
| 06/22/11 | W. Richmond | 1.80 | Analyze forty-plus news reports in television, print, and online media ████████████ for evidentiary support in client's response to plaintiff's emergency motion to shut down website |



| 06/22/11 | W. Richmond | 2.40 | Continue analysis of Eleventh Circuit law governing and restricting parties and counsel pre-trial publicity for use in supporting client's response to plaintiff's emergency motion, including time spent analyzing plaintiff's legal arguments and cited case law |
| 06/22/11 | W. Richmond | 2.70 | Begin drafting factual allegations, legal arguments and rebuttal in client's response to plaintiff's emergency motion to shut down client's website |
| 06/22/11 | C. Alm | 1.10 | Review emails from C. Steinmann regarding video clips for trial; forward additional deposition transcripts to Barnes & Robert for editing. |
| 06/22/11 | G. Fountain | 3.10 | Review trial exhibits and redact insurance and bond references and prepare same for transmittal to all counsel |
| 06/22/11 | G. Fountain | 2.70 | Mark-up depositions regarding all parties designations and work on insert to HDR corrected designations |
| 06/22/11 | G. Fountain | 3.20 | Work on defendant HDR exhibits and joint trial exhibits |
| 06/22/11 | S. Stephens | 1.30 | Review and redact trial exhibits for insurance references |
| 06/22/11 | M. Stringer | 3.50 | Complete work on redacting HDR exhibits |
| 06/22/11 | M. Stringer | 3.10 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |
| 06/22/11 | B. Monk | 7.10 | Discuss strategy for drafting response to motion for protective order to take down HDR website; research law on this issue; read and highlight relevant portions of cases cited by TBW in motion; read and pull pertinent quotes for the response from article quote index; draft propose jury instructions; draft proposed voir dire examination questions on media coverage; |
| 06/23/11 | W. Mason | 1.20 | ███████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 37

| | | | |
|---|---|---|---|
| | | | review proposed responses; |
| 06/23/11 | K. Meaders | 7.00 | ██████████████████████ |
| 06/23/11 | K. Meaders | 0.70 | Telephone conference ███████████████ |
| 06/23/11 | K. Meaders | 4.20 | Work on Response to Plaintiff's Motion to Remove Website |
| 06/23/11 | K. Meaders | 0.40 | Work on exhibits and RAI Response to use at trial |
| 06/23/11 | K. Meaders | 0.30 | Coordinate with Hyatt Regency on trial team rooms and war room |
| 06/23/11 | K. Meaders | 0.40 | Telephone conference with attorney Mason on Response to Motion regarding website |
| 06/23/11 | K. Meaders | 0.90 | Work on demonstrative slides on percentage of cracks |
| 06/23/11 | K. Meaders | 0.30 | Review and revise Reply on Motion to Show Cause |
| 06/23/11 | D. Kent | 4.80 | █████████████████████████ |
| 06/23/11 | D. Kent | 5.00 | Review and revise HDR's Reply on Court's Order to Show Cause |
| 06/23/11 | D. Kent | 1.00 | Analysis and planning with local counsel, Kurt Meaders ███████████ regarding various trial preparation issues, including expert witnesses, trial exhibits, trial setting, █████ and related pretrial preparation activities |
| 06/23/11 | D. Kent | 0.20 | Analysis and planning ████████████████ |
| 06/23/11 | M. Melle | 9.30 | Review and analyze voluminous documents regarding Dave Detwiler, Christine Owen, Ed |



|            |               |      |                                                                                                                                                                                                                                                                                          |
|------------|---------------|------|----|
|            |               |      | Davis and John Troutt and prepare dossiers on same |
| 06/23/11   | C. Steinmann  | 3.40 | Review Johnson report, affidavit, Response to Motion to Strike, and deposition transcript █ ████████████████████ continue review of duplicative exhibits to determine whether to remove; begin database search for missing PeaceRiver documents |
| 06/23/11   | W. Richmond   | 2.90 | Continue drafting and revising factual allegations, legal arguments and rebuttal in client's response to plaintiff's emergency motion to shut down client's website, including ongoing analysis of online search results, media reports, and representations by plaintiff in other pleadings related to this motion |
| 06/23/11   | W. Richmond   | 0.40 | Telephone conferences with court's clerk regarding filing of non-electronic exhibit |
| 06/23/11   | W. Richmond   | 0.60 | Analyze and organize exhibits for client's response to plaintiff's emergency motion |
| 06/23/11   | W. Richmond   | 2.70 | Continue analyzing case law, rules of conduct, and local rules for inclusion in client's response to plaintiff's emergency motion |
| 06/23/11   | C. Alm        | 1.20 | Emails for C. Gooden regarding video clips; locate and forward deposition videotapes and transcripts for preparing video clips for trial. |
| 06/23/11   | G. Fountain   | 9.00 | Work on plaintiff and defendants trial exhibits |
| 06/23/11   | M. Stringer   | 2.70 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |
| 06/23/11   | B. Monk       | 6.80 | Research for response to motion re: HDR website; construct notebook for Peace River issue; compile and print documents for notebook; review trial demonstratives on cracking inventory; review response to see where additional research needs to be done; search for rules applied by courts with respect to factors considered when granting an injunction |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 39

|          |            |      | against speech before and during trial; compile and send quotes to Bill Richmond for use in the response brief; |
|----------|------------|------|----|
| 06/24/11 | W. Mason   | 6.90 | Work on preparation for trial ████████, reviewing file materials, deposition, transient seepage analysis and exhibits; |
| 06/24/11 | K. Meaders | 0.30 | Work on Response to TBW Motion to remove website |
| 06/24/11 | K. Meaders | 1.10 | Work on Response regarding Motion to remove website |
| 06/24/11 | K. Meaders | 0.60 | Review of piezometer location data to compare location of higher levels |
| 06/24/11 | K. Meaders | 0.90 | Telephone conference ████████ ████████████ |
| 06/24/11 | K. Meaders | 1.20 | Receipt and review of agreements for hotel reservations, conference room and agreements; telephone conference with Hyatt Regency Downtown to confirm trial team needs |
| 06/24/11 | K. Meaders | 4.70 | ████████████████ |
| 06/24/11 | K. Meaders | 1.00 | Work on Response to Peace River potential testimony |
| 06/24/11 | K. Meaders | 0.50 | Receipt and review of Court Order and schedule and notice for hearing |
| 06/24/11 | K. Meaders | 0.60 | Work on demonstrative exhibits |
| 06/24/11 | K. Meaders | 1.00 | Office conference with legal assistant Fountain regarding exhibits |
| 06/24/11 | K. Meaders | 0.40 | Telephone conference with attorney Harrison regarding scheduling and pretrial orders |
| 06/24/11 | K. Meaders | 0.30 | ████████████████ |
| 06/24/11 | K. Meaders | 0.30 | Receipt and review of Barnard Reply regarding Show Cause Order |
| 06/24/11 | D. Kent    | 6.00 | Review, revise and finalize for filing HDR's Reply to Order to Show Cause |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 40

| | | | |
|---|---|---|---|
| 06/24/11 | D. Kent | 2.50 | Review and revise HDR's Response to TBW's Emergency Motion to Shut Down HDR's Website |
| 06/24/11 | D. Kent | 0.50 | Analysis and planning regarding Court's Orders issuing trial calendar, notice of hearing on summary judgment motion, including conference with team members and local counsel concerning impact on trial preparation activities and exchange of memoranda concerning same |
| 06/24/11 | S. Wittie | 0.50 | Revising reply in support of show cause order |
| 06/24/11 | S. Wittie | 0.70 | Consultation regarding jury instruction issues, motion to show cause |
| 06/24/11 | M. Melle | 0.50 | Review and analyze documents in order to exclude Peace River Reservoir evidence |
| 06/24/11 | C. Steinmann | 3.70 | Review bids from various court reporters and prepare summary of costs, review and add supplemental exhibits to witness list, meet with and prepare Johnson for trial examination |
| 06/24/11 | W. Richmond | 1.40 | Continue making revisions to the legal arguments and factual allegations in client's motion in limine regarding scope of testimony by plaintiff's investigative expert Molyneux |
| 06/24/11 | W. Richmond | 2.20 | Continue analyzing and research supportive federal case law for inclusion in client's motion in limine regarding scope of testimony by plaintiff's investigative expert Molyneux |
| 06/24/11 | W. Richmond | 2.80 | Continue making revisions to legal arguments and factual allegations in client's response to plaintiff's emergency motion, including analysis of and addition of supporting media evidence, case law citations, and editing |
| 06/24/11 | C. Alm | 0.50 | Locate deposition summaries and forward to K. Gilman. |
| 06/24/11 | G. Fountain | 10.80 | Work on plaintiff and defendants trial exhibits |
| 06/24/11 | M. Stringer | 5.00 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |



| 06/24/11 | B. Monk | 4.90 | Compile notebook on peace river project; talk to Cori about how to locate documents in the peace river project discovery; review documents to find data to rebut peace river evidence; create demonstratives per Kurt to Casey Gooden; |
| 06/24/11 | B. Monk | 4.60 | Demonstrative editing, updating, changes per Kurt Meaders; compile notebook on peace river project; talk to Cori about how to locate documents in the peace river project discovery; suggest changes on the response to emergency motion; |
| 06/25/11 | K. Meaders | 0.80 | Work on exhibit list including issues with Barnard and TBW documents redaction of documents |
| 06/25/11 | K. Meaders | 0.70 | Office conference with attorney Richmond regarding Motion and Response regarding Motion to prohibit website |
| 06/25/11 | K. Meaders | 1.30 | Work on revisions to Response to Motion to prohibit website |
| 06/25/11 | K. Meaders | 2.30 | Work on Motion in Limine to exclude Dominic Molyneux |
| 06/25/11 | K. Meaders | 1.50 | Work on Motion in Limine to exclude other projects and designs |
| 06/25/11 | K. Meaders | 0.40 | Receipt and review of email from Richard Harrison regarding exhibits and Motion in Limine; receipt of emails of others on agreement on issuance of Motion in Limine |
| 06/25/11 | K. Meaders | 1.30 | Work on objections to TBW Donovan deposition designations |
| 06/25/11 | W. Richmond | 1.40 | Research federal district court opinions in support of client's potential motion in limine barring expansive testimony of plaintiff's causation and reasonableness of repairs expert |
| 06/25/11 | W. Richmond | 0.60 | Additional revisions to structure of legal arguments in client's motion in limine regarding plaintiff's expert Molyneux |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 42

| 06/25/11 | W. Richmond | 1.80 | Make additional revisions to client's response to plaintiff's emergency motion, including time spent analyzing and adding to pleading favorable case law, reworking legal arguments, reorganizing factual allegations and preparing exhibits |
| 06/26/11 | K. Meaders | 1.10 | Work on exhibits |
| 06/26/11 | K. Meaders | 1.60 | Preparation of materials ██████████████ |
| 06/26/11 | K. Meaders | 0.60 | Preparation of Kennedy examination outline |
| 06/26/11 | K. Meaders | 0.80 | Draft objections to Lemley deposition |
| 06/26/11 | K. Meaders | 2.40 | Work on Response to Peace River documents/issues |
| 06/26/11 | K. Meaders | 2.10 | Work on C-44 Reservoir Response |
| 06/26/11 | D. Kent | 2.00 | Review and revise HDR's Response to TBW's Emergency Motion to Shut Down HDR's Website |
| 06/26/11 | C. Steinmann | 3.00 | Review and revise Motions in Limine regarding alternative designs and settlement communications |
| 06/26/11 | W. Richmond | 0.40 | Analyze client's first amendment legal issues regarding categorization and constitutional scrutiny of litigation website |
| 06/26/11 | G. Fountain | 4.00 | Work on plaintiff and defendants trial exhibits |
| 06/27/11 | W. Mason | 9.20 | Meeting ████████████████████████ |
| 06/27/11 | K. Meaders | 7.20 | ████████████████████ |
| 06/27/11 | K. Meaders | 0.30 | Review exhibits on demonstrative of dozer compaction |
| 06/27/11 | K. Meaders | 0.90 | Meeting ████████████████████ |


| 06/27/11 | K. Meaders | 0.60 | Work on response to Motion regarding website |
| 06/27/11 | K. Meaders | 0.80 | Work on damage estimate to █████████████ |
| 06/27/11 | K. Meaders | 0.80 | Work on exhibit issues and ERP application and Appendix |
| 06/27/11 | K. Meaders | 0.60 | Prepare documents ████████████ |
| 06/27/11 | K. Meaders | 1.00 | Trial preparation; redo exhibit list, witness list, deposition designations and confirm demonstrative exhibits and Motions in Limine |
| 06/27/11 | D. Kent | 0.90 | Review and revise HDR's Motions in Limine regarding Black & Veatch employee Dominic Molyneaux and admissibility of other reservoir and dam designs |
| 06/27/11 | D. Kent | 0.70 | Study/analysis of correspondence and memoranda from opposing counsel and team members regarding joint trial exhibits, witness lists, demonstrative exhibits and related items to prepare for conference call with all counsel concerning same |
| 06/27/11 | D. Kent | 0.50 | Conference/meeting ████████████████████ |
| 06/27/11 | D. Kent | 6.90 | Review and revise HDR's Response to TBW's Emergency Motion for Order To Shut Down HDR Website, including analysis and planning with Wayne Mason and team members concerning same |
| 06/27/11 | D. Kent | 0.30 | Review and revise HDR's Motion for Leave to File Non-Electronic Evidence, including analysis and planning with team member and exchange of correspondence with opposing counsel regarding same |
| 06/27/11 | C. Steinmann | 4.20 | Review list of missing exhibits and confirm removal and/or prepare supplement; review TBW's proposed FEDP Application exhibit and prepare objections and comments regarding the |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 44

| | | | same |
|---|---|---|---|
| 06/27/11 | W. Richmond | 1.10 | Conduct supplemental research regarding first amendment free speech issues to address in client's response to plaintiff's emergency motion |
| 06/27/11 | W. Richmond | 6.40 | Work on motion regarding media |
| 06/27/11 | G. Fountain | 10.00 | Work on plaintiff and defendants trial exhibits |
| 06/27/11 | B. Monk | 2.00 | Pull cases from response to supplement to Motion for summary judgment and blurb cases; review exhibits from Casey; |
| 06/28/11 | W. Mason | 4.10 | Meeting ███████████████████ ████████████████████ |
| 06/28/11 | W. Mason | 4.20 | Continue to prepare for opening and voir dire; |
| 06/28/11 | K. Meaders | 1.30 | Receipt and review of piezometer analysis ██ █████████████████ |
| 06/28/11 | K. Meaders | 0.50 | Conference █████████████████ ██████████ |
| 06/28/11 | K. Meaders | 0.80 | Conference ███████████████████ ████████ |
| 06/28/11 | K. Meaders | 0.70 | Counsel conference call regarding agreements on jury charge and exhibits |
| 06/28/11 | K. Meaders | 0.70 | Office conference with attorney Kent regarding Motions in Limine and issues regarding Peace River |
| 06/28/11 | K. Meaders | 0.30 | Attention to issues of document redactions |
| 06/28/11 | K. Meaders | 0.60 | Office conference with attorneys Kent and Mason ████████████████████ ███ |
| 06/28/11 | K. Meaders | 0.30 | Receipt and review of Notice of TBW on Maxwell unavailability |
| 06/28/11 | K. Meaders | 1.70 | Review FDEP documents for potential joint submissions |
| 06/28/11 | K. Meaders | 0.50 | Email to counsel regarding objection to FDEP documents |



| 06/28/11 | K. Meaders | 0.40 | Work on Demonstrative Exhibits |
| 06/28/11 | K. Meaders | 0.50 | Telephone conference ███████████ |
| 06/28/11 | K. Meaders | 0.50 | ████████████████████ |
| 06/28/11 | K. Meaders | 0.30 | Hyatt reservations for trial and trial team |
| 06/28/11 | K. Meaders | 0.40 | Telephone conference ████████ |
| 06/28/11 | K. Meaders | 1.00 | Work on exhibits and trial document preparation |
| 06/28/11 | K. Meaders | 1.10 | Conference with attorneys Woodward and Kent on trial cross of Dominic Molyneux-Brumund, MIL on other reservoirs, Peace River and Dominic Molyneux's limitations |
| 06/28/11 | K. Meaders | 0.40 | ████████████ |
| 06/28/11 | D. Kent | 0.60 | Prepare for and participate in conference call with all counsel regarding joint trial exhibits, exchange of demonstrative exhibits, witness lists, and related trial preparation items |
| 06/28/11 | D. Kent | 0.20 | Study/analysis of TBW's Notice of Trial Witness Unavailability, including exchange of memoranda with team members regarding same |
| 06/28/11 | D. Kent | 1.50 | Extended conference with Kurt Meaders and local counsel regarding Motions in Limine on Black & Veatch witness Molyneux and design issues on other reservoirs (Peace River, Ten Mile Creek, C-44) |
| 06/28/11 | D. Kent | 0.50 | Analysis and planning with Wayne Mason and Kurt Meaders regarding HDR's Motions in Limine, trial exhibits, trial logistics and related trial preparation matters |
| 06/28/11 | D. Kent | 0.20 | Exchange memoranda ████████████████ |
| 06/28/11 | D. Kent | 0.50 | Prepare HDR's Response to TBW's Motion in Limine No. 1 (concerning marital relationship of TBW's trial counsel and its Director of Finance), |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 46

|  |  |  | including analysis and planning and exchange of memoranda with team members concerning same |
|---|---|---|---|
| 06/28/11 | D. Kent | 0.30 | Study/analysis of correspondence from opposing counsel regarding proposed Request for Final Pretrial Conference, including analysis and planning with team members concerning response to same |
| 06/28/11 | D. Kent | 3.40 | Review and revise HDR's Motion in Limine regarding Black & Veatch employee Dominic Molyneux |
| 06/28/11 | M. Melle | 1.10 | Finish dossiers on 7 TBW witnesses |
| 06/28/11 | C. Steinmann | 1.20 | Attend conference call regarding joint exhibits and deadlines for Motions in Limine, jury charge, and exchange of exhibits based on Court's scheduling of motion for summary judgment; review additional material regarding court reporter and Judge's rulings |
| 06/28/11 | W. Richmond | 1.40 | Analyze client's trial theme and evidentiary strategy for preparation of opening statement |
| 06/28/11 | G. Fountain | 7.50 | Work on plaintiff and defendants trial exhibits |
| 06/28/11 | G. Fountain | 2.70 | Review plaintiff objections to HDR redactions of indemnity references, removal of redaction and prepare same for transmittal to all counsel |
| 06/28/11 | M. Stringer | 4.50 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |
| 06/28/11 | B. Monk | 0.60 | Draft case chart for motion for summary judgment reply |
| 06/28/11 | B. Monk | 2.70 | Attempt to match TBW exhibits with docs to introduce in rebuttal to peace river argument at trial; review cases, blurb them for Kurt Meaders for motion for summary judgment reply; get revisions from Kurt on dozer demonstratives; instruct Casey on changes |
| 06/29/11 | K. Meaders | 0.60 | Work on demonstrative exhibits |



| 06/29/11 | K. Meaders | 3.60 | Receipt and review of grout take data calculations and priezometers with readings; telephone conference ████████████████ █████ review permeability data from test pits to compare control sections and damaged sessions; █████████████████████████ review Tolgo calibration and compare with tested permeability data; ████████████████████████████ review Wooten Report for support of permeability in soil in station 2504 |
| 06/29/11 | K. Meaders | 0.80 | Receipt and review of Order on Plaintiff's Motion for Leave to Amend; ████████████ ████████████████████████ |
| 06/29/11 | K. Meaders | 0.30 | Receipt and review of Order on leave to file non-electronic exhibit |
| 06/29/11 | K. Meaders | 0.30 | Letter to ████████████████████████████ ████████████ |
| 06/29/11 | K. Meaders | 1.30 | Office conference with attorney Kent and Woodward on Order regarding Motion in Limine regarding Ranon memo and amended answer with affirmative defenses |
| 06/29/11 | K. Meaders | 0.40 | Email to attorney Mason regarding Order and potential responses |
| 06/29/11 | K. Meaders | 0.30 | Begin Amended Answer |
| 06/29/11 | K. Meaders | 1.00 | Preparation of Kennedy Outline |
| 06/29/11 | K. Meaders | 4.80 | Research documents and search for factual response to incorrectly listed permeability numbers; review reports to determining whether Wooten determined permeability problems; search for original permeability testing and hydraulogic test from Ardaman without success |
| 06/29/11 | D. Kent | 0.40 | Study/analysis of Court Order partially granting TBW's Motion for Leave to File Second Amended Complaint, including conference with |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 48

|  |  |  |  |
|---|---|---|---|
|  |  |  | local counsel and Kurt Meaders and exchange of memoranda concerning same |
| 06/29/11 | D. Kent | 1.20 | Conference with local counsel and Kurt Meaders regarding trial preparation action items, including preparation of amended answer, existing and new motions in limine, consultations with experts, and related matters |
| 06/29/11 | D. Kent | 0.90 | Analysis and logistical planning ██████ ████████████████████████████████████████ |
| 06/29/11 | D. Kent | 2.10 | Review and revise Motion in Limine to exclude or limit testimony of Black & Veatch employee Dominic Molyneux |
| 06/29/11 | C. Steinmann | 0.80 | Set up database folder with documents for Oural and Rano and communicate with vendor regarding exporting searches |
| 06/29/11 | G. Fountain | 7.00 | Work on plaintiff and defendants trial exhibits |
| 06/29/11 | G. Fountain | 2.00 | Review deposition and trial exhibits for documents related to HDR employee Mark Oural and John Ranon ██████████████ |
| 06/29/11 | B. Monk | 7.70 | Reformat research on motion to transfer; case chart for supp to motion for summary judgment; read our motion for summary judgment supp for background; |
| 06/30/11 | K. Meaders | 0.50 | Work on issues regarding permeability comparisons from separate areas/stations and attempt to reconcile |
| 06/30/11 | K. Meaders | 3.00 | Emails regarding subpoenaed employees |
| 06/30/11 | K. Meaders | 0.70 | Office conference regarding emails to HDR regarding permeability numbers in ERP and transposed number |
| 06/30/11 | K. Meaders | 0.50 | Attention to Motion to use electronics; ██████ ████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 49

| | | | |
|---|---|---|---|
| 06/30/11 | K. Meaders | 1.30 | Work on exhibits including large document files to print and other to use as electronic copies; review of several documents and conference with legal assistant Fountain regarding exhibit issues |
| 06/30/11 | K. Meaders | 0.90 | Review of case law outline and begin to prepare for motion for summary judgment |
| 06/30/11 | K. Meaders | 0.40 | Review of trial docket and attention to court reporter motion |
| 06/30/11 | K. Meaders | 1.60 | Attempts to reconcile missing permeability test; ███████████████████ |
| 06/30/11 | K. Meaders | 0.60 | Telephone conference ███████████████████ |
| 06/30/11 | K. Meaders | 0.30 | Office conference with attorney Mason regarding trial issues and positions on new bidder proposals |
| 06/30/11 | K. Meaders | 0.70 | Review and analysis of Bidders proposals and determination of trial strategy on issues contained therein |
| 06/30/11 | K. Meaders | 0.30 | Telephone conference ████████████████ |
| 06/30/11 | K. Meaders | 0.60 | Receipt and review of April Monitor and Maintenance Report and work into exhibits |
| 06/30/11 | K. Meaders | 0.30 | Emails to Woodward regarding reservoir inspection |
| 06/30/11 | K. Meaders | 0.40 | Attention to Jury Charge |
| 06/30/11 | K. Meaders | 1.50 | Work on Rebuttal Issue Story Board |
| 06/30/11 | K. Meaders | 1.20 | Pull documents for Potential revised answer; first draft of revised answer on comparative fault |
| 06/30/11 | K. Meaders | 0.30 | Email to attorney Kent regarding ideas for Motion to keep out bidder proposals |
| 06/30/11 | K. Meaders | 0.40 | Office conference with legal assistant Fountain regarding coordination of exhibits and file |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 50

transfer

| 06/30/11 | D. Kent | 5.60 | Review and revise HDR's Motions in Limine to exclude testimony and evidence from Black & Veatch employee Dominic Molyneux, bidders on Reservoir Renovation project, and TBW's claims for bad faith investigation of cracking, including John Ranon memo |
|---|---|---|---|
| 06/30/11 | D. Kent | 0.20 | Analysis and planning with team member regarding Motion in Limine to exclude testimony and exhibits from Reservoir Renovation project bidders |
| 06/30/11 | M. Melle | 7.00 | Review and analyze voluminous documents regarding Ed Davis in preparation for his cross-examination |
| 06/30/11 | C. Steinmann | 1.60 | Begin review of materials █████ ████████████████████ |
| 06/30/11 | G. Fountain | 3.50 | Review and analysis of documents related to HDR employee Mark Oural and John Ranon in Relativity Database, █████████ |
| 06/30/11 | G. Fountain | 7.40 | Work on plaintiff and defendants trial exhibits |
| 06/30/11 | M. Stringer | 4.20 | Continue summary of the oral deposition of E. Allen Jacobs, Ph.D. |
| 06/30/11 | M. Stringer | 2.40 | Selected and organized documents from Relativity database regarding HDR witnesses John Ranon and Mark Oural |
| 06/30/11 | B. Monk | 1.40 | Finish, edit case chart on motion for summary judgment reply and email to Kurt for review; work with Casey to update demonstrative according to April 2011 B&V Report; make notebook for motion for summary judgment reply case chart; |

Total Hours        1,202.30



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 51

**Total Fee Amount**    **$327,013.50**


**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 117.40 | 455.00 | $53,417.00 |
| K. Meaders | 322.00 | 330.00 | 106,260.00 |
| D. Kent | 188.50 | 395.00 | 74,457.50 |
| S. Wittie | 10.80 | 350.00 | 3,780.00 |
| M. Melle | 82.20 | 185.00 | 15,207.00 |
| C. Steinmann | 99.90 | 225.00 | 22,477.50 |
| W. Richmond | 77.30 | 165.00 | 12,754.50 |
| C. Alm | 7.50 | 115.00 | 862.50 |
| G. Fountain | 171.90 | 115.00 | 19,768.50 |
| S. Stephens | 6.30 | 115.00 | 724.50 |
| M. Stringer | 55.70 | 125.00 | 6,962.50 |
| B. Chase | 0.40 | 115.00 | 46.00 |
| B. Monk | 62.40 | 165.00 | 10,296.00 |
| **Total** | **1,202.30** | | **$327,013.50** |


**Disbursements:**

| | | |
|---|---|---|
| 04/11/11 | Kurt Meaders guest | 16.00 |
| 04/15/11 | Kurt Meaders guest | 12.00 |
| 04/18/11 | Kurt Meaders guest | 16.00 |
| 04/27/11 | Outside Professional Services Barnes & Roberts, L.L.C. | 389.70 |
| 05/04/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 12.00 |
| 05/05/11 | Travel/Air Fare Mason, Wayne B. / DA- | 92.70 |
| 05/09/11 | Other Travel-related expenses Kent, David, C. / DA | 10.77 |
| 05/09/11 | Other Travel-related expenses Kent, David, C. / DA | 19.90 |
| 05/12/11 | Travel/Air Fare Mason, Wayne B. / DA- | 406.70 |
| 05/13/11 | Other Travel-related expenses Kent, David, C. / DA | 10.00 |
| 05/13/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 76.00 |
| 05/13/11 | Travel/Air Fare Kent, David, C. / DA | 50.00 |
| 05/13/11 | Travel/Air Fare Kent, David, C. / DA | 654.00 |
| 05/13/11 | Travel/Air Fare Kent, David, C. / DA | 562.60 |
| 05/13/11 | Telephone Conference Barnes & Roberts, L.L.C. | 53.58 |
| 05/17/11 | Other Travel-related expenses Kent, David, C. / DA | 43.25 |
| 05/17/11 | Travel/Air Fare Mason, Wayne B. / DA- | 447.35 |
| 05/18/11 | Taxi/Trains/Local Trans. Kent, David, C. / DA | 18.00 |


| | | |
|---|---|---:|
| 05/18/11 | Travel/Lodging Mason, Wayne B. / DA- | 256.48 |
| 05/18/11 | Travel/Individual    Meals Kent, David, C. / DA | 38.17 |
| 05/18/11 | Travel/Individual    Meals Kent, David, C. / DA | 3.83 |
| 05/18/11 | Travel/Group Meals Mason, Wayne B. / DA- | 177.66 |
| 05/18/11 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 05/18/11 | Mr Jacobs parking | 13.50 |
| 05/19/11 | Travel/Mileage    Mason, Wayne B. / DA- | 20.40 |
| 05/19/11 | Travel/Lodging Mason, Wayne B. / DA- | 144.48 |
| 05/19/11 | Travel/Individual Meals Mason, Wayne B. / DA- | 43.08 |
| 05/19/11 | Other Travel-related expenses Mason, Wayne B. / DA- | 9.99 |
| 05/19/11 | Travel/Group Meals Mason, Wayne B. / DA- | 1,085.70 |
| 05/19/11 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 05/20/11 | Travel/Lodging Kent, David, C. / DA | 470.64 |
| 05/20/11 | Travel/Individual Meals Mason, Wayne B. / DA- | 46.29 |
| 05/20/11 | Travel/Individual    Meals Kent, David, C. / DA | 4.07 |
| 05/20/11 | Travel/Individual    Meals Kent, David, C. / DA | 6.86 |
| 05/20/11 | Travel/Car    Rental Mason, Wayne B. / DA- | 130.08 |
| 05/20/11 | Travel/Group Meals Mason, Wayne B. / DA- | 46.96 |
| 05/20/11 | Travel/Air Fare Mason, Wayne B. / DA- | 70.00 |
| 05/21/11 | Delivery/Messenger Service Special Delivery Service, Inc. | 34.87 |
| 05/22/11 | Travel/Air Fare Meaders, Kurt W. / DA | 609.40 |
| 05/23/11 | Travel/Individual    Meals Meaders, Kurt W. / DA | 2.98 |
| 05/23/11 | Parking/Tolls Mason, Wayne B. / DA- | 78.77 |
| 05/25/11 | Travel/Individual    Meals Meaders, Kurt W. / DA | 28.81 |
| 05/25/11 | Travel/Air Fare Meaders, Kurt W. / DA | 760.80 |
| 05/26/11 | Delivery/Messenger    Service Federal Express Corporation | 25.03 |
| 05/26/11 | Travel/Car    Rental Meaders, Kurt W. / DA | 62.80 |
| 05/27/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 1.18 |
| 05/27/11 | Outside Professional Services Barnes & Roberts, L.L.C. | 204.59 |
| 05/28/11 | Travel/Lodging Meaders, Kurt W. / DA | 154.63 |
| 05/28/11 | Other Travel-related expenses Meaders, Kurt W. / DA | 4.00 |
| 05/31/11 | Photo/Video    Expenses Orange Reporting | 1,257.50 |
| 06/01/11 | Lexis | 34.08 |
| 06/01/11 | Lexis | 125.19 |
| 06/01/11 | Lexis | 2.21 |
| 06/01/11 | Lexis | 34.44 |
| 06/01/11 | Lexis | 16.36 |
| 06/01/11 | Lexis | 4.53 |
| 06/01/11 | Photocopy (3 @ $0.15) | 0.45 |
| 06/02/11 | Telephone MCLEAN    VA (170)382-1800 | 0.40 |


| 06/03/11 Westlaw | 25.65 |
| 06/06/11   Telephone TAMPA     FL (181)322-3535 | 0.64 |
| 06/06/11   Photocopy (5 @ $0.15) | 0.75 |
| 06/06/11   Photocopy (2 @ $0.15) | 0.30 |
| 06/07/11   Telephone NORWELL   MA (178)142-4391 | 0.16 |
| 06/07/11   Telephone TAMPA     FL (181)330-1588 | 0.08 |
| 06/07/11   Telephone TAMPA     FL (181)330-1588 | 0.16 |
| 06/07/11   Telephone TAMPA     FL (181)322-1003 | 0.40 |
| 06/07/11   Telephone TAMPA     FL (181)322-5252 | 0.16 |
| 06/07/11   Telephone TAMPA     FL (181)387-4123 | 0.32 |
| 06/07/11   Photocopy (116 @ $0.15) | 17.40 |
| 06/07/11   Photocopy (104 @ $0.15) | 15.60 |
| 06/08/11   Telephone TAMPA     FL (181)328-9070 | 0.40 |
| 06/08/11   Travel/Air Fare Mason, Wayne B. / DA- | 1,557.40 |
| 06/08/11   Telephone Conference Barnes & Roberts, L.L.C. | 63.00 |
| 06/09/11   Telephone TAMPA     FL (181)328-9070 | 0.56 |
| 06/09/11 Lexis | 2.19 |
| 06/09/11 Lexis | 7.58 |
| 06/09/11 Westlaw | 237.59 |
| 06/09/11   Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 06/09/11 Delivery/Messenger   Service Federal Express Corporation | 59.82 |
| 06/09/11   Other Travel-related expenses Mason, Wayne B. / DA- | 9.99 |
| 06/09/11   Travel/Group Meals Mason, Wayne B. / DA- | 440.76 |
| 06/09/11   Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 06/10/11   Telephone TAMPA     FL (181)387-4123 | 0.40 |
| 06/10/11   Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 06/10/11   Travel/Individual Meals Mason, Wayne B. / DA- | 56.73 |
| 06/10/11   Other Travel-related expenses Mason, Wayne B. / DA- | 9.99 |
| 06/10/11   Travel/Group Meals Mason, Wayne B. / DA- | 16.01 |
| 06/10/11   Travel/Group Meals Mason, Wayne B. / DA- | 233.49 |
| 06/10/11   Travel/Air Fare Meaders, Kurt W. / DA | 833.40 |
| 06/10/11   Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 06/11/11 Travel/Mileage   Mason, Wayne B. / DA- | 20.40 |
| 06/11/11   Delivery/Messenger Service Special Delivery Service, Inc. | 26.27 |
| 06/11/11   Travel/Individual Meals Mason, Wayne B. / DA- | 14.00 |
| 06/11/11 Travel/Car   Rental Mason, Wayne B. / DA- | 119.47 |
| 06/11/11   Other Travel-related expenses Mason, Wayne B. / DA- | 21.00 |
| 06/12/11   Taxi/Trains/Local Trans. Kent, David, C. / DA | 25.00 |
| 06/12/11   Travel/Lodging Kent, David, C. / DA | 764.52 |
| 06/12/11 Travel/Individual   Meals Kent, David, C. / DA | 4.49 |



06/12/11 Travel/Individual    Meals Kent, David, C. / DA                10.00
06/12/11 Travel/Individual    Meals Kent, David, C. / DA                45.22
06/12/11    Travel/Air Fare Kent, David, C. / DA                     1,188.40
06/12/11    Parking/Tolls Kent, David, C. / DA                          78.77
06/12/11    Parking/Tolls Kent, David, C. / DA                           4.00
06/13/11 Telephone   OMAHA      NE (140)239-9125                         0.08
06/13/11    Telephone TAMPA     FL (181)328-9070                         0.40
06/13/11    Telephone MCLEAN    VA (170)382-1800                         1.44
06/13/11    Telephone WASHINGTON DC (120)299-7131                        0.64
06/13/11    Taxi/Trains/Local Trans. Kent, David, C. / DA               10.00
06/13/11 Travel/Individual    Meals Kent, David, C. / DA                 4.17
06/13/11    Travel/Group Meals Kent, David, C. / DA                     79.84
06/13/11    Parking/Tolls Mason, Wayne B. / DA-                         52.51
06/14/11    Telephone TAMPA     FL (181)322-1253                         0.16
06/14/11    Taxi/Trains/Local Trans. Kent, David, C. / DA               25.00
06/14/11 Lexis                                                         129.94
06/14/11    Photocopy (493 @ $0.15)                                     73.95
06/14/11    Photocopy (18 @ $0.15)                                       2.70
06/14/11    Photocopy (18 @ $0.15)                                       2.70
06/14/11 Travel/Individual    Meals Kent, David, C. / DA                10.38
06/14/11 Travel/Individual    Meals Kent, David, C. / DA                 4.17
06/14/11 Travel/Individual    Meals Kent, David, C. / DA                 3.16
06/14/11    Other Travel-related expenses Meaders, Kurt W. / DA         34.95
06/15/11 Meals    Cash                                                  13.82
06/16/11    Telephone TAMPA     FL (181)322-4022                         0.08
06/16/11    Photocopy (183 @ $0.15)                                     27.45
06/17/11 Travel/Car    Rental Meaders, Kurt W. / DA                    171.74
06/18/11    Travel/Lodging Meaders, Kurt W. / DA                       560.97
06/18/11    Other Travel-related expenses Meaders, Kurt W. / DA          4.00
06/18/11    Parking/Tolls Meaders, Kurt W. / DA                        95.26
06/20/11    Telephone NORWELL    MA (178)142-4391                        1.52
06/20/11 Lexis                                                         258.84
06/20/11 Lexis                                                          13.72
06/20/11 Lexis                                                           3.34
06/20/11 Westlaw                                                        97.55
06/21/11    Telephone WALTHAM    MA (178)190-7920                        5.28
06/21/11 Lexis                                                           8.78
06/21/11 Lexis                                                         166.22
06/21/11 Westlaw                                                       546.97
06/21/11 Westlaw                                                       551.69



| | |
|---|---|
| 06/22/11 Westlaw | 153.91 |
| 06/22/11 Westlaw | 173.48 |
| 06/22/11   Photocopy (25 @ $0.15) | 3.75 |
| 06/22/11   Photocopy (734 @ $0.15) | 110.10 |
| 06/22/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/22/11   Photocopy (3 @ $0.15) | 0.45 |
| 06/23/11   Telephone TAMPA      FL (181)330-1588 | 0.16 |
| 06/23/11   Telephone TAMPA      FL (181)330-1540 | 0.32 |
| 06/23/11 Westlaw | 418.91 |
| 06/23/11   Photocopy (1 @ $0.15) | 0.15 |
| 06/23/11   Photocopy (667 @ $0.15) | 100.05 |
| 06/23/11   Photocopy (16 @ $0.15) | 2.40 |
| 06/23/11 Delivery/Messenger    Service Federal Express Corporation | 169.39 |
| 06/24/11 Westlaw | 70.35 |
| 06/24/11   Photocopy (3 @ $0.15) | 0.45 |
| 06/25/11 Westlaw | 180.69 |
| 06/27/11   Telephone TAMPA      FL (181)330-1540 | 0.16 |
| 06/27/11   Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 06/27/11   Telephone TAMPA      FL (181)330-1588 | 0.16 |
| 06/27/11 Lexis | 0.17 |
| 06/27/11 Lexis | 3.03 |
| 06/27/11 Westlaw | 140.06 |
| 06/27/11 Westlaw | 2.76 |
| 06/27/11   Photocopy (44 @ $0.15) | 6.60 |
| 06/27/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/27/11   Photocopy (2 @ $0.15) | 0.30 |
| 06/27/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/27/11   Photocopy (6 @ $0.15) | 0.90 |
| 06/27/11   Photocopy (5 @ $0.15) | 0.75 |
| 06/27/11   Photocopy (6 @ $0.15) | 0.90 |
| 06/27/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/27/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/27/11   Photocopy (3 @ $0.15) | 0.45 |
| 06/27/11   Photocopy (6 @ $0.15) | 0.90 |
| 06/27/11   Photocopy (4 @ $0.15) | 0.60 |
| 06/27/11 Color   Photocopy | 17.50 |
| 06/28/11   Telephone TAMPA      FL (181)328-9070 | 6.16 |
| 06/28/11 Westlaw | 22.19 |
| 06/28/11 TRIAL   WITNESS ASSIGNMENT | 15.75 |
| 06/29/11 Telephone    W PALM BCH FL (156)120-9660 | 0.16 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 29, 2011
Invoice No. 1026363
Page 56

| | | |
|---|---|---:|
| 06/29/11 | Telephone TAMPA    FL (181)328-9070 | 0.72 |
| 06/29/11 | Telephone HOUSTON    TX (171)393-9452 | 0.16 |
| 06/29/11 | Westlaw | 371.90 |
| 06/29/11 | Photocopy (8 @ $0.15) | 1.20 |
| 06/29/11 | Color   Photocopy | 15.00 |
| 06/30/11 | Telephone TAMPA    FL (181)322-9154 | 0.08 |
| 06/30/11 | Telephone   WINCHESTER MA (178)172-1403 | 1.76 |
| 06/30/11 | Delivery/Messenger   Service Federal Express Corporation | 132.33 |
| 06/30/11 | Delivery/Messenger   Service Federal Express Corporation | 80.66 |
| 06/30/11 | Delivery/Messenger   Service Federal Express Corporation | 59.82 |

**Total Disbursements    $20,318.26**

**Total Due    <u>$347,331.76</u>**

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick LLP<br>Attention: Accounting Department<br>135 Main St.<br>14th Floor<br>San Francisco, CA 94105<br>Reference: File Number & Invoice Number<br><br>E-mail: ar@sedgwicklaw.com | Bank:<br><br><br>ABA/Routing Number:<br>Account Number:<br>Account Name:<br>SWIFT Code:<br>Reference: | Citibank, NA<br>One Sansome St., 24th Floor<br>San Francisco, CA 94104<br>321 171 184<br>200112936<br>Sedgwick LLP<br>CITIUS33<br>File Number & Invoice Number |



# Invoice

**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX  75226

| Date | Invoice No. |
|---|---|
| 05/13/11 | 3415 |

**Bill To:**
Sedgwick, Detert, Moran & Arnold
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
|  |  | Due on receipt | 05/13/11 | 10711-000001 | 0067-0063 Tampa Bay Water ... |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/11 | CG Consult | Phone call with Cori to discuss ideas for Demonstratives. | 0.22 | 225.00 | 49.50T |
|  |  | Sales Tax  - Outlet 2 D2 |  | 8.25% | 4.08 |

OK
WBM #2985
10711.000001
5-19-11

```
* A P  1  3  7  3  0  4  2  *
```

Taxpayer Identification # 75-2780636       (214)421-5900       mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| | |
|---|---|
| Total | $53.58 |
| Payments | $0.00 |
| **Balance Due** | **$53.58** |



# SPECIAL DELIVERY ®

## ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

**BILL TO**
SEDGWICK DETERT & MORAN
ATTN: SHERRY
1717 MAIN, 54TH FL
DALLAS, TX 75201

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 366364 | 05/21/11 | $ 375.10 |
| 4692278200 | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | |
| **ACCOUNT NUMBER** | | **AMOUNT ENCLOSED** |

* A P 1 3 7 3 0 5 6 *

▼ D              ...our Payment ▼          '11 JUN 1 3:46

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 097-0383 U A UNDERWOO 00571.000164 | PROCESS SERVING: MOLINA ARCHITECTS INC HAS BEEN SUCCESSFULLY SERVED. AT: 9122 BOWEN DR. SAN ANTONIO, TX 78250 BY OUT OF TOWN PROCESS SERVER CERTIFIED MAIL SERVICE = $ 68.25 | unclaimed 7:25 PM 05/10/11 | $ 68.25 |
| | Sub-Total For Reference No. 00571.000164 | | $ 68.25 |
| 138-0147 N BASSI 00999.000012 | TO: CORI STEINMANN- RES 2835 COTEAU WAY DALLAS, TX 75227 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD DAYTIME DELIVERY = $ 34.87 | C STEINMANN 9:18 AM 05/18/11 | $ 34.87 |
| | Sub-Total For Reference No. 00999.000012 | | $ 34.87 |
| 136-0086 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 19.02 | CLERK 7:00 PM 05/16/11 | $ 19.02 |
| 137-0089 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 19.02 | CLERK 7:00 PM 05/17/11 | $ 19.02 |
| 138-0087 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 19.02 | CLERK 7:00 PM 05/18/11 | $ 19.02 |
| 139-0084 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 19.02 | CLERK 7:00 PM 05/19/11 | $ 19.02 |
| 140-0100 M HAYES 00999.000028 | TO: SCHED-MAIN POST OFFICE SYLVAN & I-30 DALLAS, TX 75208 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD NIGHTTIME DELIVERY = $ 19.02 | CLERK 7:00 PM 05/20/11 | $ 19.02 |
| | Sub-Total For Reference No. 00999.000028 | | $ 95.10 |
| 137-0792 J FARMER 02495.108034 | FROM: BRYAN COURIER BRYAN, TX 99999 TO: 361ST BRAZOS COUNTY 300 E 26TH ST BRYAN, TX 77803 LEGAL RESEARCH / WAITING = $ 37.25 • COPY EXPENSE = $ 10.00 | COMPLETED 2:00 PM 05/18/11 | $ 47.25 |
| 137-0801 J FARMER 02495.108034 | FROM: 361ST BRAZOS COUNTY 300 E 26TH ST BRYAN, TX 77803 TO: BRYAN COURIER BRYAN, TX 99999 | COMPLETED 4:00 PM 05/18/11 | $ 0.00 |
| 140-0263 J FARMER 02495.108034 | FROM: SPECIAL DELIVERY SERVICE INC 5470 L B J FWY, STE 100 DALLAS, TX 75240 TO: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 RUSH DAYTIME DELIVERY = $ 39.55 | C KIRCHENBAUER 10:58 AM 05/20/11 | $ 39.55 |
| | Sub-Total For Reference No. 02495.108034 | | $ 86.80 |
| 137-0759 R ZARATE 03278.000004 | TO: CHAMBLEE & RYAN 2777 N STEMMONS, STE 1157 DALLAS, TX 75207 FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 STANDARD EVENING DELIVERY = $ 28.96 | V CAMARILLO 4:16 PM 05/17/11 | $ 28.96 |

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 1 | 366364 | | | | | |

**Thank you! We Appreciate Your Business. For Questions Regarding this Invoice, please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com - TXDPS-PSB License A16470**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

## Expense Report - Transmittal Report



ER00000029852110155

**Spender** Wayne B. Mason | **From** May 18, 2011 **To** May 20, 2011 | **Reimbursement Amt** 4,065.66 USD

**Report name** Chicago M&A/Tampa TBW

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 24 | Audit required | Yes |
| Number of receipts to submit | 23 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 5/5/11 | Airfare | United St... | 92.70 USD | Jennifer M. Arevalo |
| 5/6/11 | Reference Mater... | United St... | 21.15 USD | Jennifer M. Arevalo |
| 5/12/11 | Airfare | United St... | 406.70 USD | Jennifer M. Arevalo |
| 5/17/11 | Airfare | United St... | 894.70 USD | Jennifer M. Arevalo |
| 5/17/11 | Airfare | United St... | 379.70 USD | Jennifer M. Arevalo |
| 5/17/11 | Other Travel - ... | United St... | 42.00 USD | Jennifer M. Arevalo |
| 5/17/11 | Other Travel - ... | United St... | 7.00 USD | Jennifer M. Arevalo |
| 5/18/11 | Group Meal | United St... | 177.66 USD | Jennifer M. Arevalo |
| 5/18/11 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 5/18/11 | Lodging | United St... | 256.48 USD | Jennifer M. Arevalo |
| 5/18/11 | Individual Meal | United St... | 13.01 USD | Jennifer M. Arevalo |
| 5/18/11 | Individual Meal | United St... | 4.76 USD | Jennifer M. Arevalo |
| 5/19/11 | Individual Meal | United St... | 43.08 USD | Jennifer M. Arevalo |
| 5/19/11 | Other Travel - ... | United St... | 9.99 USD | Jennifer M. Arevalo |
| 5/19/11 | Lodging | United St... | 144.48 USD | Jennifer M. Arevalo |
| 5/19/11 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 5/19/11 | Group Meal | United St... | 1,085.70 USD | Jennifer M. Arevalo |
| 5/19/11 | Group Meal | United St... | 70.05 USD | Jennifer M. Arevalo |
| 5/20/11 | Individual Meal | United St... | 46.29 USD | Jennifer M. Arevalo |
| 5/20/11 | Airfare | United St... | 70.00 USD | Jennifer M. Arevalo |
| 5/20/11 | Group Meal | United St... | 46.96 USD | Jennifer M. Arevalo |
| 5/20/11 | Car Rental | United St... | 130.08 USD | Jennifer M. Arevalo |
| 5/23/11 | Parking or Tolls | United St... | 78.77 USD | Jennifer M. Arevalo |

| | |
|---|---|
| **From:** | FreedomPark Reservations [reservations@freedomparkdfw.com] |
| **Sent:** | Saturday, May 21, 2011 2:44 AM |
| **To:** | Mason, Wayne B.; Garner, Lavella |
| **Subject:** | Airport Parking Receipt - Wayne Mason 5/18-5/20 |



# Airport Parking Receipt

**FreedomPark**
AIRPORT VALET SERVICES
2001 - 2011
CELEBRATING 10 YEARS AT DFW

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1306434
Date: 5/17/2011 3:35:24 PM

SOLD    Wayne Mason
TO      214-707-8235
        wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1306434 | 5/18/2011 | 5/20/2011 | | $78.77 |

Charges for MasterCard ending in 5580 - Diners

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 3 | $22.00 | $66.00 | $5.45 | $7.33 | | $78.77 | |
| | | | | | | Credit Card Total | $78.77 | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

### DFW AIRPORT RAISES PARKING RATES
Effective October 1st 2010 **DFW AIRPORT TERMINAL PARKING** will increase from $17 per day to $19 per day.
Effective immediately **DFW AIRPORT VALET PARKING** is now $22 per day plus tax. **FreedomPark's rates will remain unchanged.**

### Thanks for using FreedomPark!



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel:  813-874-1234
Fax: 813-207-6790

## INVOICE

| | | | |
|---|---|---|---|
| **Payee** | Wayne Mason<br>1717 Main St Ste 5400<br>Dallas TX 752017367<br>United States | Room No. | 0822 |
| | | Arrival | 05-19-11 |
| | | Departure | 05-20-11 |
| | | Page No. | 1 of 1 |
| **Membership** | GP    G94604106N | Folio Window | 1 |
| **Bonus Code** | | Folio | 148633 |
| **Confirmation No.** | 5558636202 | Invoice | |
| **Group Name** | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-19-11 | Valet Parking | | 12.00 | |
| 05-19-11 | Package Room | | 129.00 | |
| 05-19-11 | State Sales Tax | | 9.03 | |
| 05-19-11 | Occupancy Tax | | 6.45 | |
| 05-20-11 | - In Room Dining Breakfast Food | Room# 0822 : CHECK# 0295029 | 46.29 | |
| 05-20-11 | Master Card | XXXXXXXXXXXX5580          XX/XX | | 202.77 |

Your Gold Passport account will be credited for this stay.

| | | | |
|---|---|---|---|
| **Total** | | **202.77** | **202.77** |
| **Balance** | | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo**
**P.O. Box 203090**
**Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

# Thank you for renting with AVIS

Avis Car Rental E-Receipt

Rental Agreement Number:378457306



## Customer Information:

| | |
|---|---|
| Customer Name: | **WAYNE MASON** |
| Wizard Number: | **\*\*\*08Y** |
| Avis Worldwide Discount Number: | **A984200** |
| Customer Status: | **AVIS FIRST** |
| Method of Payment: | **MASTER** |
| Credit Card #: | **CMXXXXXXXXXXXX5580** |
| Freq Traveler: | AD/M610686 |

## Vehicle Information

| | |
|---|---|
| Car Group Rented: | FULL SIZE 4 DOOR |
| Car Group Charged: | INTERMEDIATE |
| Car Make Model: | RED NISS ALTI 4DR |
| Plate Number: | FL717HLZ |
| Car Number: | 52024711 |
| Mileage Out: 16811 | Fuel Out: 8/8 |
| Mileage In: 16890 | Fuel In: 0/8 |
| Mileage Driven: 79 | |

## Rental Information

| | |
|---|---|
| Pickup-Date/Time: | **18MAY11/2017** |
| Pick-up Location: | **TAMPA INT"L AIRPORT** |
| | **4030 GEORGE J BEAN PARKWAY** |
| | **TAMPA INTERNATIONAL AIRPORT** |
| | **TAMPA, FL 33607 US** |
| | **813-396-3500** |

| | |
|---|---|
| Return Date/Time: | **20MAY11/1213** |
| Return Location: | **TAMPA INT"L AIRPORT** |
| | **4030 GEORGE J BEAN PARKWAY** |
| | **TAMPA INTERNATIONAL AIRPORT** |
| | **TAMPA, FL 33607 US** |
| | **813-396-3500** |

## Vehicle Charges

| | | | | |
|---|---|---|---|---|
| Time: | 0 miles @ .40 | 0.00 | TAX 7.000% | 6.84 |
| | 0 hours @ 30.76 | 0.00 | Fuel Service | 25.58 |
| | 2 days @ 41.00 | 82.00 | LDW | 0.00 |
| | 0 weeks @ 246.00 | 0.00 | Total Charges | 130.08 |
| | 0 months @ 984.00 | 0.00 | | |
| Time & Mileage | | 82.00 | | |
| **10.40% FEE | | 8.82 | | |
| 7.5% TX FF MIDY | | .12 | | |
| $ 0.56 /DY ERF | | 1.12 | | |
| $ 2.00 /DY SSU | | 4.00 | | |
| $ 0.02 /DY TBS | | .04 | | |
| $ 0.78 /DY VLF | | 1.56 | | |
| **SUBTOTAL** | | 97.66 | **Amount Due** | 130.08 |

YOU ARE A HIGHLY VALUED AVIS
FIRST MEMBER. IT WAS OUR
PLEASURE TO ASSIST YOU WITH
THIS RENTAL. WE HOPE YOU
ENJOYED YOUR UPGRADE.
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
FF MLS/PNTS EARNED 100

Avis Car Rental E-Receipt



## INFORMATION INVOICE

Payee    Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

| | | |
|---|---|---|
| Room No. | 0822 |
| Arrival | 05-18-11 |
| Departure | 05-19-11 |
| Page No. | 1 of 1 |
| Folio Window | 1 |
| Folio | 148296 |
| Invoice | |

Membership    GP    G94604106N
Bonus Code
Confirmation No.   5558636201
Group Name

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-18-11 | - Armani's Dinner Food | Room# 0822 : CHECK# 0243203 | 177.66 | |
| 05-18-11 | Valet Parking | | 12.00 | |
| 05-18-11 | Package Room | | 229.00 | |
| 05-18-11 | State Sales Tax | | 16.03 | |
| 05-18-11 | Occupancy Tax | | 11.45 | |
| 05-19-11 | Guest Room Internet | Room | 9.99 | |
| 05-19-11 | - In Room Dining Breakfast Food | Room# 0822 : CHECK# 0295958 | 43.08 | |
| 05-19-11 | Master Card | XXXXXXXXXXXX5580     XX/XX | | 499.21 |

Your Gold Passport account will be credited for this stay.

| | Charges | Credits |
|---|---|---|
| **Total** | **499.21** | **499.21** |
| **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Wells Fargo
P.O. Box 203090
Dallas, TX 75320**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

**Garner, Lavella**

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Tuesday, May 17, 2011 10:09 AM |
| **To:** | Mason, Wayne B.; Garner, Lavella |
| **Subject:** | Trip Receipt - MASON - Tampa 5/18/11 |

**ORBITZ** FOR BUSINESS

# Sedgwick

# E-mail Itinerary

This message has been sent from Orbitzforbusiness.net

## Tampa 5/18/11

This trip includes **flights, 1 hotel reservation** .
Reservation Made: 05/17/11

## Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601NX63V2BF |
| **Airline record locator:** | Continental Airlines - BKXZNE |
| | American Airlines - KXHAPK |
| **Reservation made by:** | wayne.mason@sedgwicklaw.com |
| **Ticket numbers:** | Issued by the airline |
| **Total flight cost:** | $386.90 USD |
| **Traveler(s)** | **Frequent flier details** |
| WAYNE MASON | American Airlines AAdvantage |
| | M610686 |

**Wednesday, May 18, 2011**
**American Airlines 2324** Economy | McDonnell Douglas MD-83 (M83) | 2hr 20min | 799 miles

Depart:  **6:45am**  **Dallas/Fort Worth, TX**  Dallas/Fort Worth International (DFW)
Arrive:  **9:05am**  **Chicago, IL**  Chicago O'Hare International (ORD)

## Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601NG9T2GBF |
| **Airline record locator:** | United Airlines - NG9T2G |
| **Reservation made by:** | wayne.mason@sedgwicklaw.com |
| **Ticket numbers:** | 0167987778394 |
| **Total flight cost:** | $936.70 USD |
| **Traveler(s)** | **Frequent flier details** |
| WAYNE MASON | United Airlines Mileage Plus |
| | 00122183343 |

**Wednesday, May 18, 2011**
**United Airlines 758** First Class | Boeing 757-200 Passenger (752) | 2hr 44min | 1007 miles

Depart:  **2:11pm**  **Chicago, IL**  Chicago O'Hare International (ORD)
Arrive:  **5:55pm**  **Tampa, FL**  Tampa International (TPA)

**Seat:** 1C | Your flight is confirmed. Seat is confirmed. You may **review seats.**

## Hotel reservation

**Orbitz Record Locator:** 55586362
**Reservation made for:** Wayne Mason
**Reservation made by:** wayne.mason@sedgwicklaw.com
Total charges: 358.00 USD

**GRAND HYATT TAMPA BAY** 2900 BAYPORT DRIVE     **Phone:** 813-874-1234
Tampa, FL 33607

| Check-in: | **Wed, May 18, 2011** | 3pm |
| Check-out: | **Fri, May 20, 2011** | 12n |

**Room description:** King nonsmoking

## Cost summary and billing information

**Flight cost summary**

| Airfare, WAYNE MASON (Adult) | $379.90 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $7.00 |
| Total | $386.90 USD |

**Billing information**
**Card holder's Name:**
    Wayne B Mason
**Card type:**
    MasterCard
**Card number:**
    xxxxxxxxxxxx5580

**Flight cost summary**

| Airfare, WAYNE MASON (Adult) | $894.70 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $42.00 |
| Total | $936.70 USD |

**Billing information**
**Card holder's Name:**
    Wayne B Mason
**Card type:**
    MasterCard
**Card number:**
    xxxxxxxxxxxx5580

## 1 Hotel Reservation- Total Charges = $0.00 USD

**Reservation made for:** Wayne Mason
Hotel cost summary (1 guest - 2 nights)
Room rate          Wed          Thu

May 18-May 19 229 USD129 USD

| | |
|---|---|
| **Hotel room cost** | 358.00 USD |
| **Hotel taxes and fees** | 0.00 USD |
| **Total charges** | 358.00 USD |

**Expense reporting:** This itinerary shows the room charges. The hotel receipt provided at checkout will only include incidental charges. You need to submit both the itinerary and the hotel receipt in expense reports.

## Trip reference field information

# Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000