

HDR, Inc.  
8404 Indian Hills Dr.  
Omaha, NE 68114

July 30, 2010  
Invoice No. 973862

For Professional Services Through June 30, 2010:

Re:  Our File No.: 10711-000001/WBM  
     Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| 06/01/10 | W. Mason | 1.40 | Attend conference call with ██████ |
| 06/01/10 | W. Mason | 0.40 | Telephone conference with ████████ |
| 06/01/10 | W.   Mason | 1.20 | Team meeting regarding ██████████ |
| 06/01/10 | W. Mason | 0.30 | Telephone conference with ████████ |
| 06/01/10 | W. Mason | 0.40 | Telephone conference with ████████ |
| 06/01/10 | W. Mason | 0.10 | Review e-mail from Tim Woodward regarding ██████████ |
| 06/01/10 | W. Mason | 0.10 | Review and respond to e-mail from Kurt Meaders regarding ████████ |
| 06/01/10 | W. Mason | 0.10 | Review and respond to multiple e-mails regarding ████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 2

| | | | |
|---|---|---|---|
| 06/01/10 | W. Mason | 0.30 | Review Amended Complaint, draft Answer, and e-mail from Kurt Meaders regarding same |
| 06/01/10 | W. Mason | 0.20 | Review report from Tim Woodward regarding deposition of Mike Jenkins, Field Superintendent for Barnard Construction, last week |
| 06/01/10 | W. Mason | 0.20 | Receive and review report from Tim Woodward regarding the deposition of Dick Vaeth last week |
| 06/01/10 | K. Meaders | 0.30 | Receipt and review of emails regarding █████████ |
| 06/01/10 | K. Meaders | 0.70 | Receipt and review of emails and ████████ ███████████████████████ |
| 06/01/10 | K. Meaders | 0.40 | Instructions to attorney Henderson regarding ██████████████████████████████████ |
| 06/01/10 | K. Meaders | 0.70 | Work on collection of ██████████ |
| 06/01/10 | K. Meaders | 1.80 | Meeting with attorneys Mason, Steinmann, Kent, Gamble and legal assistant Rogers to discuss ██████████████████████ |
| 06/01/10 | K. Meaders | 0.30 | Conference with attorney Richmond to assign research memorandum █████████████ |
| 06/01/10 | K. Meaders | 0.60 | ████████████████████████████ |
| 06/01/10 | K. Meaders | 0.30 | Telephone conference with Kathy Gilman regarding BCI document review by TBW |
| 06/01/10 | K. Meaders | 0.40 | Telephone conference with Tampa Bay Water counsel, David Forziano regarding BCI privilege log release |
| 06/01/10 | K. Meaders | 0.90 | Draft and revise letter agreement releasing particular documents for Confidentiality Order |
| 06/01/10 | K. Meaders | 0.30 | Telephone conference with ██████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 3

| 06/01/10 | K. Meaders | 0.90 | Attention to outstanding request for insurance documents and email request to CDG counsel for CDG (not Arcadia) policies |
| 06/01/10 | K. Meaders | 0.40 | Review |
| 06/01/10 | K. Meaders | 0.30 | Revise |
| 06/01/10 | K. Meaders | 0.40 | Work on status of ESI review for deposition preparation and telephone conference with attorney Steinmann regarding same |
| 06/01/10 | K. Meaders | 0.30 | Telephone conference with attorney Henderson regarding |
| 06/01/10 | K. Meaders | 0.70 | Office conference with attorney Wittie regarding |
| 06/01/10 | K. Meaders | 0.40 | Research into |
| 06/01/10 | K. Meaders | 0.30 | Email Harrison on 30(b)(6) deposition question |
| 06/01/10 | K. Meaders | 1.10 | Search for |
| 06/01/10 | K. Meaders | 1.10 | Rough draft of proposed comprehensive Settlement Agreement for mediation |
| 06/01/10 | K. Meaders | 1.00 | Review deposition notes for initial cull of hot documents for review |
| 06/01/10 | T. Gamble | 2.60 | Continue/finish work on |
| 06/01/10 | T. Gamble | 3.30 | Begin work on modified |
| 06/01/10 | T. Gamble | 1.50 | Strategize regarding items to be |
| 06/01/10 | T. Gamble | 1.90 | Work on draft release and settlement agreement |



| | | | |
|---|---|---|---|
| | | | for upcoming mediation |
| 06/01/10 | L. Henderson | 3.00 | Review and respond to multiple correspondence regarding ████████████████████████ |
| 06/01/10 | D. Kent | 1.60 | Prepare for and participate in team meeting to prepare for ████████████████ |
| 06/01/10 | D. Kent | 6.60 | Study/analysis of ██████████████████ |
| 06/01/10 | S. Wittie | 8.40 | Legal research into ████████████████████ |
| 06/01/10 | R. Sacks | 3.80 | Continue drafting revised jury instructions, with contemporaneous legal research as to same |
| 06/01/10 | E. Knight | 8.20 | Review batches AOL300060, AOL300061, AOL300062, and AOL300063 for privileged information |
| 06/01/10 | W. Richmond | 3.60 | Research ████████████████ |
| 06/01/10 | W. Richmond | 3.00 | Review batches HDRESI-AOL300018 through HDRESI-AOL300020 for work product withholdings |
| 06/01/10 | C. Alm | 4.80 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | R. Altamirano | 6.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | M. Axel | 1.30 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 5

| 06/01/10 | G. Fountain | 6.50 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | S. Quintanar | 7.50 | Analysis and identification of documents related to specified items as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | T. Rogers | 1.10 | Tampa Bay Water team status meeting for ▮▮▮▮▮▮▮ |
| 06/01/10 | T. Rogers | 1.80 | Litigation management related to deposition exhibits of Jim Moynihan, Les King, Richard Menzies and Bill Vaeth |
| 06/01/10 | T. Rogers | 6.60 | Aid attorneys in determining and preparing potential exhibits for upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | S. Stephens | 0.20 | Continue to review and summarize deposition of L. Colvin |
| 06/01/10 | S. Stephens | 6.60 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | M. Stringer | 10.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | E. Wheeler | 3.90 | Review and analyze batches for issues related to HDRESI-PRESP00102070 and HDRESI-PRESP00200204 for issues related to litigation |
| 06/01/10 | T. Wise | 3.70 | Continue deposition summary of J. Moynihan |
| 06/01/10 | R. Zarate | 5.00 | Analysis and identification of documents related to specific issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | K. Burns | 5.00 | Analysis and identification of documents related to specified issues as potential exhibits for use |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 6

| | | | |
|---|---|---|---|
| | | | during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams (Batches TBWDR00267, 200002-05, 07, 09-10, 13-14, 16-17, 19; 300004, 300008 |
| 06/01/10 | E. Cornelius | 12.30 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | S. Crosby | 9.50 | Analysis and identification of documents (TBW-EM0479809—TBW-EM0481079; TBW-EM00504123—TBW-EM0505588; TBW-EM05058793—TBW-EM0510880; TBW-EM5046135—TBW-EM0555214; CON00117393-CON00128697; B_V145105—B_V169831; FDEP000386-TBW315476; CON00230546-CON00232994) related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | M. Lerman | 3.50 | Review and analysis of TBW-Depo. Review documents in Relativity Database, documents TBW-EM0525992 through TBW-EM0526542 reviewed; Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Marshall, Jon Kennedy and Alison Adams |
| 06/01/10 | A. Porter | 10.50 | Analysis and identification of batches TBWDR00158, TBWDR00169, TBWDR00184 TBWDR00192, TBWDR00266, TBWDR-200006, TBWDR-300012 in Relativity Database related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | L. Primas | 13.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/01/10 | B. Rogers | 12.00 | Analysis and identification of documents in |



|            |              |        |                                                                                                                                                                                                                                   |
|------------|--------------|--------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |              |        | TBW Deposition Review batches TBWDR00154, 160, 168, 176, 186, 196, 265, and 300007 related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams, for specific issues related to Tampa Bay Water in preparation for depositions |
| 06/01/10   | K. Schwartz  | 3.00   | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams TBWDR00152 docs 101-150 and TBWDR300011 docs 1-61 |
| 06/01/10   | H.   Webster | 13.80  | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams. Batches: TBWDR00202 , TBWDR00201 , TBWDR-200011, TBWDR-200008, TBWDR-300001 |
| 06/02/10   | W. Mason     | 0.30   | Review and respond to multiple e-mails regarding                                                                                                                                                                                  |
| 06/02/10   | W. Mason     | 0.10   | Review and respond to e-mail from Kurt Meaders regarding                                                                                                                                                                           |
| 06/02/10   | W. Mason     | 0.40   | Receive and review Vance Wittie's analysis regarding                                                                                                                                                                               |
| 06/02/10   | W. Mason     | 0.30   | Receive and review research memorandum                                                                                                                                                                                             |
| 06/02/10   | W. Mason     | 0.90   | Multiple extended conferences with                                                                                                                                                                                                 |
| 06/02/10   | K. Meaders   | 1.10   | Work on                                                                                                                                                                                                                            |
| 06/02/10   | K. Meaders   | 1.10   | Meeting with attorneys Steinmann, Kent, Gamble and legal assistant Rogers regarding preparation of various materials                                                                                                               |


| | | | |
|---|---|---|---|
| 06/02/10 | K. Meaders | 0.70 | Review research ████████████ ███████████████████████ |
| 06/02/10 | K. Meaders | 0.90 | Office conference with attorney Diksa regarding need for investigation and research into ███████████████████████ |
| 06/02/10 | K. Meaders | 0.40 | Telephone conference with David Forziano regarding privilege of confidential communications and upcoming TBW depositions |
| 06/02/10 | K. Meaders | 0.40 | Work with legal assistant Rogers ████████████████████ |
| 06/02/10 | K. Meaders | 1.20 | Work on and revise jury instructions and questions |
| 06/02/10 | K. Meaders | 0.70 | Telephone conference with ██████████████████ |
| 06/02/10 | K. Meaders | 0.90 | Receipt and review of ██████████████████ |
| 06/02/10 | K. Meaders | 0.40 | Email to CDG counsel Pickert regarding privileged documents held back on employees; telephone conference with Gilman regarding same |
| 06/02/10 | K. Meaders | 0.40 | Review original employee documents withheld in Relativity |
| 06/02/10 | K. Meaders | 1.10 | Telephone conference with attorney Woodward regarding ██████████████████ |
| 06/02/10 | K. Meaders | 0.60 | Telephone conference with Dave Forziano regarding privilege documents renew and depositions |
| 06/02/10 | K. Meaders | 0.30 | Prepare for Best Practices telephone/video conference |


| 06/02/10 | K. Meaders | 0.40 | Receipt and review email from Pickert regarding redaction of certain documents |
| 06/02/10 | K. Meaders | 0.30 | Send letter agreement regarding Bromwell documents to Plaintiff counsel |
| 06/02/10 | K. Meaders | 0.70 | Receipt and review of research |
| 06/02/10 | K. Meaders | 4.50 | Review of ESI from TBW and designate for deposition of Maxwell, Adams and Kennedy |
| 06/02/10 | T. Gamble | 3.40 | Finish work on modified |
| 06/02/10 | T. Gamble | 6.80 | Begin emergent evaluation of |
| 06/02/10 | L. Henderson | 5.10 | Revise |
| 06/02/10 | L. Henderson | 3.50 | Revise |
| 06/02/10 | D. Kent | 1.50 | Study/analysis of |
| 06/02/10 | D. Kent | 4.50 | Study/analysis of newly-produced electronically stored information from Tampa Bay Water for use in depositions of Tampa Bay Water witnesses |
| 06/02/10 | D. Kent | 1.00 | Prepare for and participate in team strategy meeting regarding |
| 06/02/10 | D. Kent | 0.50 | Study/analysis of |
| 06/02/10 | S. Wittie | 7.40 | Analysis of |
| 06/02/10 | M. Diksa | 5.30 | Comprehensive review and analysis of |


| 06/02/10 | R. Sacks | 4.10 | Continue drafting revised ███████ ██████████████████ |
| 06/02/10 | C. Steinmann | 3.00 | Begin review of documents to be used in preparation of Maxwell, Adams, and Kennedy depositions |
| 06/02/10 | E. Knight | 2.20 | Review batch AOL300059 for privileged information |
| 06/02/10 | W. Richmond | 1.00 | Complete research regarding ████████ |
| 06/02/10 | W. Richmond | 2.80 | Draft memorandum regarding ██████████ |
| 06/02/10 | W. Richmond | 1.50 | Research ████████████████ |
| 06/02/10 | C. Alm | 0.90 | Review and analyze batch HDRESICLEANUP00018 for issues related to litigation |
| 06/02/10 | C. Alm | 4.20 | Review and analyze partial batches HDRESI-PRESP00200093, 200105, 200110, 200118-119, 200123-125, 200183, 200441, 200457, 200459, 200483, and 200490 for issues related to litigation |
| 06/02/10 | R. Altamirano | 5.10 | Review and analysis of batch nos. PRESP00200151, PRESP00200155, PRESP00200156, PRESP00200158, PRESP00200159, PRESP00200160 - PRESP00200165, PRESP00200167, PRESP00200168, HDREDICLEANUP00054, HDRESICLEANUP00057, HDRESICLEANUP00058, HDRESICLEANUP00059, and HDRESICLEANUP00060 for issues related to litigation |
| 06/02/10 | G. Fountain | 6.80 | Review and analyze 33 clean-up batches for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 11

| | | | |
|---|---|---|---|
| | | | issues related to litigation |
| 06/02/10 | P. Olshan | 2.90 | Continue deposition summary of Helen Bennett |
| 06/02/10 | S. Quintanar | 7.50 | Analysis and identification of documents related to specified items as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams; review and analysis of HDRESI-CON00114482-HDRESI-CON00114631;HDRESI-CON00269099-HDRESI-CON00290545 for issues related to litigation. HDRESI-CON00290546-HDRESI-CON00292328; HDRESI-CON00290546-HDRESI-CON00296536 |
| 06/02/10 | T. Rogers | 1.00 | Tampa Bay Water team status meeting |
| 06/02/10 | T. Rogers | 0.30 | Several telephone conferences with videographer and co-counsel regarding synched vidoes from depositions of Les King, Amanda Rice and Dick Vaeth |
| 06/02/10 | T. Rogers | 0.40 | Several telephone conferences with database administrator regarding new batches added and coders' determination of choosing batches for review |
| 06/02/10 | T. Rogers | 1.20 | Database search for ███████████ |
| 06/02/10 | T. Rogers | 5.80 | Aid attorneys in determining and preparing potential exhibits for upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/02/10 | S. Stephens | 0.60 | Compile and organize McDonald's insurance policies |
| 06/02/10 | S. Stephens | 2.90 | Review and analysis of documents in Relativity database for potential privilege (clean up batches) |
| 06/02/10 | M. Stringer | 3.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, |



|  |  |  | Jon Kennedy and Alison Adams |
|---|---|---|---|
| 06/02/10 | M.  Stringer | 4.40 | Prepared clean up review of batches 357, 364, 368, 385, 388, 392, 401 thru 404, 524, 778, 786 thru 788, 790, 791, and 793 |
| 06/02/10 | J. Tracey | 2.00 | Review and analyze batches HDRESI-CLEANUP00056, HDRESI-CLEANUP00053, HDRESI-CLEANUP00045, HDRESI-CLEANUP00046, HDRESI-CLEANUP00043, HDRESI-CLEANUP00033, and HDRESI-CLEANUP00031 for issues related to litigation |
| 06/02/10 | R. Zarate | 1.50 | Review and analyze batches HDRESI-PRESP100057 and 100445 for issues related to litigation |
| 06/02/10 | E. Cornelius | 6.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/02/10 | S. Crosby | 4.00 | Analysis and identification of documents (CON00112592-CON00112599; CON00112607-CON00112609; CON00112623; CON00112652-CON00112653; CON00112688; CON00112746-CON00112747; CON00112769; CON00112775; CON00112792-CON00112795; CON00112838-CON00112839; CON00113066-CON00113067; CON00113357-CON00113362; CON00112836-CON00112837; CON00112842-CON00112844; CON00112865; CON00112867; CON00112894-CON00112896; CON00112908-CON00112912; CON00112915-CON00112916; CON00112931-CON00112932; CON00112943-CON00112946; CON00112991; CON00113125; CON00113276-CON00113431; CON00210328-CON00210329; CON00210367-CON00210369; CON00210393; CON00210497; CON00210511; CON00210546; CON00210565-CON00210566; CON00210726-CON00210818; CON00211060-CON00211116; CON00217090-CON00217096; CON00217202; CON00217103; CON00217109; CON00217111-CON00217112; CON00217117; |



|            |              |       | CON00217136-CON00217137; CON00217200-CON217201) related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
|------------|--------------|-------|---|
| 06/02/10   | L. Primas    | 13.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams; Review and analyze batches HDRESI-PRESP00100341, HDRESI-PRESP00200442, HDRESI-PRESP00200499 for issues related to litigation |
| 06/02/10   | B.    Rogers | 9.50  | Review and analysis of PRESPOO102232, 102241, 100346, 200506, 200487, and 216822 batch documents in Relativity Database, documents HDRESI-CON00431538 through 431689, 432890 through 433039, 00113870 through 114031, and 219637 through 216822 reviewed, for responsiveness, privilege, and issues related to litigation |
| 06/02/10   | K. Schwartz  | 3.00  | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams TBWDR300011 docs 62-150 |
| 06/02/10   | H.    Webster | 11.20 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams. Batch: TBWDR-200011; and review and analysis of batches HDRESI-PRESP00200170 , HDRESICLEANUP00055, HDRESI-PRESP00201802, HDRESI-PRESP00200520 in Relativity Database, for issues related to litigation |
| 06/03/10   | W. Mason     | 0.80  | Multiple extended conferences with ███████ |
| 06/03/10   | K. Meaders   | 0.50  | Update chart of things and documents ███ |



06/03/10 K.    Meaders                    0.30                    Revise ███████████████████
                                                                  ███████████████

06/03/10 K. Meaders                       0.50                    Telephone conference with ██████████
                                                                  ████████████████████████

06/03/10 K.    Meaders                    0.60                    Meeting with attorneys Gamble, Kent,
                                                                  Steinmann and legal assistant Rogers regarding
                                                                  ████████████████

06/03/10 K. Meaders                       0.50                    Office conference with attorney Diksa to
                                                                  coordinate and organize information ████████
                                                                  █████████

06/03/10 K. Meaders                       0.30                    Revise jury charge and instructions

06/03/10 K. Meaders                       0.50                    Telephone conference with attorney Sacks
                                                                  regarding ██████████████

06/03/10 K. Meaders                       0.30                    Office conference with attorney Henderson
                                                                  regarding ██████████████████████

06/03/10 K. Meaders                       1.00                    Work on ████████████████████

06/03/10 K. Meaders                       0.40                    Review of ███████████████████████
                                                                  ████████████████████████████
                                                                  ████████████████

06/03/10 K. Meaders                       0.20                    Conference with assistant Rogers for deposition
                                                                  videos for mediation

06/03/10 K. Meaders                       0.20                    Email instructions regarding TBW ESI for
                                                                  deposition preparation

06/03/10 K. Meaders                       1.70                    Telephone conference with ████████████
                                                                  ████████████████████████████
                                                                  ███████████

06/03/10 K. Meaders                       0.30                    Telephone conference with expert ███████████

06/03/10 K. Meaders                       2.50                    Review TBW ESI for deposition preparation

06/03/10 K. Meaders                       0.30                    Email to CDG counsel to ask for withdrawal of
                                                                  motion

06/03/10 K. Meaders                       0.40                    Email to Plaintiff counsel for agreement to



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 15

| | | | |
|---|---|---|---|
| | | | release Bromwell documents |
| 06/03/10 | K. Meaders | 1.80 | Review of deposition exhibits for use as hot documents or trouble documents |
| 06/03/10 | T. Gamble | 8.50 | Continue emergent evaluation of most important TBW ESI for upcoming depositions and mediation |
| 06/03/10 | L. Henderson | 5.50 | Revise ██████████ |
| 06/03/10 | L. Henderson | 2.00 | Review and organize ██████████ |
| 06/03/10 | D. Kent | 2.90 | Study/analysis of newly-produced ESI documents from Tampa Bay Water for use in depositions of TBW witnesses |
| 06/03/10 | D. Kent | 2.50 | Study/analysis of ██████████ |
| 06/03/10 | D. Kent | 0.60 | Prepare for and attend team strategy meeting regarding document review to prepare for ██████████ |
| 06/03/10 | S. Wittie | 3.00 | Analysis of proposed charge, related communications |
| 06/03/10 | M. Diksa | 7.40 | Comprehensive review of ██████████ |
| 06/03/10 | M. Melle | 6.60 | Review and analyze batches AOL3000071 and AOL3000072 for privileged information |
| 06/03/10 | R. Sacks | 3.20 | Continue drafting. updating ██████████ |
| 06/03/10 | C. Steinmann | 0.30 | Telephone conference to provide direction for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 16

|  |  |  | clean-up review of documents for production |
|---|---|---|---|
| 06/03/10 | C. Steinmann | 12.00 | Continue review of TBWESI in preparation for depositions of Maxwell, Kennedy, and Adams |
| 06/03/10 | C. Steinmann | 0.60 | Strategy meeting regarding ███████ |
| 06/03/10 | E. Knight | 4.20 | Review batches AOL300057 and AOL300058 for privileged information |
| 06/03/10 | E. Knight | 1.30 | Review specified documents in batch HDRESI-PRESP00200491 for privileged information |
| 06/03/10 | W. Richmond | 0.70 | Update memorandum regarding ███████ |
| 06/03/10 | C. Alm | 9.90 | Aid attorneys in preparing potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/03/10 | R. Altamirano | 3.30 | Review and analysis of batch nos. HDRESICLEANUP00025, HDRESICLEANUP00026, HDRCESICLEANUP00040, HDRESICLENUP00047, HDRESICLEANUP00054 for issues related to litigation |
| 06/03/10 | G. Fountain | 7.00 | Review and analyze 30 clean-up batches for issues related to litigation |
| 06/03/10 | S. Quintanar | 5.50 | Review and analysis of HDRESI-CON00296537-HDRESI-CON00296566; HDRESI-CON00197450-HDRESI-CON00200393; HDRESI-CON00380256-HDRESI-CON00380686 for issues related to litigation |
| 06/03/10 | T. Rogers | 1.00 | Tampa Bay Water team status meeting |
| 06/03/10 | T. Rogers | 9.80 | Aid attorneys in determining and preparing potential exhibits for upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/03/10 | M. Stringer | 6.40 | Review and analysis balance of documents for purposes of litigation and discovery in original batches 793, 844, 1001 thru 1004, 1007, 1008, 1015, 1081 thru 1083, 1087, 1091, 1105, 1106, |



|          |             |        | 1109, 1112 thru 1114, 1116 thru 1119, 1133, 1135 thru 1138, 1141, 1143 thru 1146, 1150, 1162, 1163, 1167 and 1171, and HDRESICLEANUP batches 24, 28, 36, 50 and 51 |
|----------|-------------|--------|---|
| 06/03/10 | E. Wheeler  | 6.30   | Review and analyze batch HDRESIPRESP00200204, HDRESIPRESP00200205 and TBWADAR00001 for issues relating to litigation |
| 06/03/10 | R. Zarate   | 10.30  | Aid attorneys in preparing potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/03/10 | K. Burns    | 1.80   | Participate in teleconference regarding new project, Undecided & Technical Issue Batches; Review HDR binder materials for new project |
| 06/03/10 | S. Crosby   | 3.50   | Analysis and identification of documents (B_V077945—B_V168483 (partial); TBW Depo Review/CCS 1-360) related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/03/10 | M. Lerman   | 2.50   | Conference call with Cori Steinmann regarding special project; Read and analyze TBW project binder including memos and coding guidelines |
| 06/03/10 | A. Porter   | 1.80   | Conference call regarding training for special project. Reviewing and reading coding documents and training binder to become familiar with the facts of the case in preparation for document review |
| 06/03/10 | L. Primas   | 7.00   | Review and analyze batches HDRESI-PRESP00200499, HDRESI-PRESP00200521 for issues related to litigation |
| 06/03/10 | B. Rogers   | 10.00  | Review and analysis of PRESPOO200487 and 200781, and HDRESICLEANUP00003, 27, and 38 batch documents in Relativity Database, documents HDRESI-CON00216823 - 216856 and 174707 - 769, and various documents |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 18

|  |  |  | 114079 - 114234, 222510 - 233019, and 179120 - 183288 reviewed, for responsiveness, privilege, and issues related to litigation |
|---|---|---|---|
| 06/03/10 | K. Schwartz | 3.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams TBWDR300011 docs 62-150 |
| 06/03/10 | H. Webster | 10.00 | Review and analysis of batches HDRESI-PRESP00200520, HDRESICLEANUP00037 , HDRESICLEANUP00039 in Relativity Database, for Issues related to litigation; and analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams, Documents 361-415 |
| 06/04/10 | W. Mason | 1.10 | Multiple conferences █████████████ |
| 06/04/10 | W. Mason | 0.20 | Review e-mail from Kurt Meaders regarding █████████████ |
| 06/04/10 | K. Meaders | 1.50 | Revise jury charge and questions |
| 06/04/10 | K. Meaders | 0.30 | Telephone conference with ███████ |
| 06/04/10 | K. Meaders | 0.70 | Telephone conference with ███████ |
| 06/04/10 | K. Meaders | 0.20 | Telephone conference with attorney Mason regarding ███████ |
| 06/04/10 | K. Meaders | 0.30 | Telephone conference with attorney Steinmann regarding preparation of documents for Maxwell deposition |



| 06/04/10 | K. Meaders | 0.40 | Telephone conference with CDG regarding request of agreement to withdraw Motion |
| 06/04/10 | K. Meaders | 0.20 | Telephone conference with Keith Gilman to release BCI documents |
| 06/04/10 | K. Meaders | 0.20 | Email to CDG counsel regarding production of BCI documents |
| 06/04/10 | K. Meaders | 0.30 | Telephone conference with ███████ ███████ |
| 06/04/10 | K. Meaders | 0.30 | Emails with attorney Steinmann regarding hot documents |
| 06/04/10 | T. Gamble | 2.60 | Finish emergent evaluation of most important TBW ESI for upcoming depositions and mediation |
| 06/04/10 | T. Gamble | 4.70 | Evaluate ████████████████████ |
| 06/04/10 | L. Henderson | 5.30 | Continue reviewing and organizing ██████ |
| 06/04/10 | D. Kent | 6.20 | Review and revise memoranda regarding ██████ |
| 06/04/10 | M. Diksa | 5.60 | Comprehensive review of ██████ |
| 06/04/10 | R. Sacks | 2.20 | Continue drafting updating jury instructions with new input regarding ██████ |
| 06/04/10 | C. Steinmann | 6.20 | Continue preparation for Maxwell, Adams, and |


|         |             |      | Kennedy; review documents and make determination as to further issues to address prior to production such as undecided, confidentiality, and redactions |
|---------|-------------|------|---|
| 06/04/10 | W. Richmond | 2.50 | Review batches AOL300020 through AOL300023 for work product withholdings |
| 06/04/10 | C. Alm | 4.30 | Aid attorneys in preparing potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/04/10 | C. Alm | 0.80 | Review and analyze batch HDRESICLEANUP00018 for issues related to litigation |
| 06/04/10 | P. Olshan | 2.90 | Continue deposition summary of Helen Bennett |
| 06/04/10 | T. Rogers | 7.60 | Aid attorneys in determining and preparing potential exhibits for upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/04/10 | M. Stringer | 7.40 | Prepared summary of the oral deposition of Lenwood Lesley King Volume I |
| 06/04/10 | E. Wheeler | 2.80 | Review and analyze of batch number TBWDAR00001 for issues relating to litigation |
| 06/04/10 | R. Zarate | 6.30 | Aid attorney's in preparing potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| 06/04/10 | K. Burns | 2.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches: HDRESI_CON00082380 - HDRESI_CON00088183 (Batch UTIB00005) |
| 06/04/10 | E. Cornelius | 1.00 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams. |
| 06/04/10 | S. Crosby | 2.00 | Analysis and identification of documents (TBW Depo Review/CCS 1-360) related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 21

| 06/04/10 | M. Lerman | 1.30 | Review and analysis of TBW-Depo. Review documents in Relativity Database, documents TBW-EM0526545 through TBW-EM0527263 reviewed; Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Marshall, Jon Kennedy and Alison Adams |
| 06/04/10 | A. Porter | 4.20 | Secondary review and analysis of batches UTIB00001, UTIB00002, UTIB00004 in Relativity Database, for issues related to litigation |
| 06/04/10 | L. Primas | 8.00 | Analyze HDR ESI (Dated00003, Dated00007) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/04/10 | B. Rogers | 8.50 | Review and analysis of HDRESICLEANUP00017, 29, 34, and 35 batch documents in Relativity Database, various documents HDRESI-CON00212360 - 216881, 234840 - 235605, and 238682 - 240806 reviewed, 600 documents reviewed for responsiveness, privilege, and issues related to litigation; Analyze HDR ESI April 1, 2009 to Present batches HDRDated00002 and HDRDated00004, for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/04/10 | K. Schwartz | 3.00 | Analyze HDR ESI batch HDR Dated00006 docs 1-106 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/04/10 | H. Webster | 11.80 | Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams and Analyze HDR ESI Batches: HDR Dated00001, HDR Dated00005, HDR- Dated00008 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 22

| 06/05/10 | W. Mason | 5.10 | Continue preparing for Maxwell deposition and ▮▮▮▮ |
| 06/05/10 | T. Gamble | 6.30 | Evaluate ▮▮▮▮ |
| 06/05/10 | D. Kent | 6.80 | Prepare memoranda ▮▮▮▮ |
| 06/05/10 | D. Kent | 1.20 | Revise chart of ▮▮▮▮ |
| 06/05/10 | D. Kent | 1.50 | Revise and finalize memoranda ▮▮▮▮ |
| 06/05/10 | K. Burns | 5.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches UTIB00005 & UTIB00008 |
| 06/05/10 | S. Crosby | 5.00 | Analyze HDR ESI (CON00022683-CON00022832; CON00022983, CON00024789-CON00024938; CON00025089-CON00025238) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/05/10 | A. Porter | 6.50 | Secondary review and analysis of batches UTIB00004, UTIB00006, UTIB0007, UTIB0009 in Relativity Database, for Issues related to litigation |
| 06/05/10 | L. Primas | 13.00 | Analyze HDR ESI (Dated00007, Dated00010) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/05/10 | B. Rogers | 7.50 | Analyze HDR ESI April 1, 2009 to Present batches HDR Dated00004 9, 12, and 18, for settlement discussions between HDR and TBW in order to protect for confidentiality for |


|  |  |  |  |
|---|---|---|---|
|  |  |  | production |
| 06/05/10 | K. Schwartz | 10.00 | Analyze HDR ESI batch HDR Dated00006 docs 106-150, HDR Dated00011 docs 1-150, HDR Dated00014 docs 1-150, HDR Dated00020 docs 1-150, HDR Dated00025 docs 1-150, HDR Dated00028 docs 1-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/05/10 | H. Webster | 3.20 | Analyze HDR ESI Batches: HDR Dated00008, HDR Dated00030, HDR Dated00033, HDR Dated00037 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/06/10 | W. Mason | 1.10 | Conference with ███████████████████ |
| 06/06/10 | W. Mason | 14.10 | Continue review of hundreds of pages of documents relating to Jerry Maxwell and Kennedy's deposition in preparation for Kennedy deposition; travel to Bath, Maine for Maxwell deposition (working on review of documents while traveling) |
| 06/06/10 | K. Meaders | 0.30 | Preparation for telephone conference ████████████████████████ |
| 06/06/10 | K. Meaders | 1.10 | Telephone conference with attorney Mason and ████████████████████████ |
| 06/06/10 | K. Meaders | 0.50 | Follow up call with ████████████████████ |
| 06/06/10 | K. Meaders | 0.70 | Attention to issues regarding collection and processing of hot documents |
| 06/06/10 | K. Meaders | 0.80 | Preparation of materials and email to attorney Mason regarding ████████████████ |
| 06/06/10 | K. Meaders | 0.50 | Revise ██████████████████ |
| 06/06/10 | K. Meaders | 2.20 | Receipt, review and revise ████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 24

| 06/06/10 | K. Meaders | 0.40 | Instruction via email to attorney and legal assistants on ███████████████ ████ |
| 06/06/10 | K. Meaders | 0.80 | Preparation for document for ███████ ████████████████ |
| 06/06/10 | K. Meaders | 0.80 | Dictation of general outline for questions for Adams and Kennedy |
| 06/06/10 | K. Meaders | 1.30 | ████████████████████████ ████ |
| 06/06/10 | K. Meaders | 0.50 | Review ████████████████ ████ |
| 06/06/10 | T. Gamble | 2.10 | Evaluate ██████████████ ████████████ |
| 06/06/10 | T. Gamble | 2.30 | Begin ██████████████████ ████ |
| 06/06/10 | D. Kent | 3.00 | ████████████████████████ ██████ |
| 06/06/10 | W. Richmond | 4.00 | Review batches AOL300022 through AOL300026 for work product withholdings |
| 06/06/10 | K. Burns | 5.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00097893 - HDRESI_CON00102345, HDRESI_CON00110314 - HDRESI_CON00116980, HDRESI_CON00116982 - HDRESI_CON00125247, HDRESI_CON00136801 - HDRESI_CON00144759, HDRESI_CON00158834 - HDRESI_CON00160276 |
| 06/06/10 | S. Crosby | 1.50 | Analyze HDR ESI (CON00025989-CON00026288; CON00026439-CON00026588; CON00028089-CON00028238; CON00028239-CON00028388) for settlement discussions between HDR and TBW in order to protect for |


|            |              |        | confidentiality for production |
|------------|--------------|--------|--------------------------------|
| 06/06/10 | A. Porter | 12.80 | Secondary review and analysis of batches UTIB0009, UTIB0012, UTIB0013, UTIB0014, UTIB0016, UTIB10018, UTIB0030, and UTIB0031 in Relativity Database, for Issues related to litigation |
| 06/06/10 | L. Primas | 11.00 | Analyze HDR ESI (Dated00031, Dated00040, Dated00045) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/06/10 | K. Schwartz | 9.00 | Analyze HDR ESI batch HDR Dated00032 docs 1-150, HDR Dated 00034 docs 1-150, HDR Dated 00041 docs 1- 150, HDR Dated00042 docs 1-150, HDR Dated 00043 docs 1- 150, HDR Dated 00047 docs 1-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |
| 06/06/10 | H. Webster | 10.00 | Analyze HDR ESI Batches: HDR Dated00037, HDR Dated00039, HDR Dated00044, HDR Dated00046, HDR Dated00048, for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/07/10 | W. Mason | 10.20 | Depose Jerry Maxwell and meet with Ed Copeland regarding case |
| 06/07/10 | W. Mason | 0.40 | Telephone conference with █████████ ███████████████████████████ |
| 06/07/10 | W. Mason | 0.10 | Review e-mail from Tim Woodward regarding ████████████████████████ |
| 06/07/10 | K.  Meaders | 2.70 | Preparation for deposition of TBW representative Adams including annual report review and drawdown rate expectations; review of system utilization reports on TBW website |
| 06/07/10 | K. Meaders | 0.20 | Confirmation email to CDG counsel on receipt of CD of Bromwell documents |
| 06/07/10 | K. Meaders | 0.60 | Prepare for Best Practice video conference call |



|            |            |        | with HDR IT |
|------------|------------|--------|-------------|
| 06/07/10   | K. Meaders | 0.20   | Receipt and review of confirmation of withdrawal of Motion to Compel and email confirmation to client |
| 06/07/10   | K. Meaders | 2.90   | Work on revisions to ██████ |
| 06/07/10   | K. Meaders | 0.20   | Email to Tim Woodward regarding ██████ |
| 06/07/10   | K. Meaders | 3.80   | Revise HDR's ██████ |
| 06/07/10   | K. Meaders | 0.40   | Telephone conference with Tim Woodward regarding ██████ |
| 06/07/10   | K. Meaders | 2.30   | Meeting by video conferencing with ██████ |
| 06/07/10   | K.   Meaders | 0.50 | Review and revise jury charge |
| 06/07/10   | T. Gamble  | 5.70   | Continue preparation for upcoming ██████ |
| 06/07/10   | T.   Gamble | 4.70  | Continue ██████ |
| 06/07/10   | D. Kent    | 5.50   | Prepare memorandum regarding ██████ |
| 06/07/10   | M.   Diksa | 7.40   | Comprehensive review and analysis of documents relevant to upcoming deposition of Tampa Bay Water corporate representative Alison Adams to develop potential cross-examination topics |
| 06/07/10   | M. Melle   | 8.10   | Review and analyze batches AOL 300067, AOL 300068, AOL 300069 and AOL 300070 for |


|  |  |  | privileged information |
|---|---|---|---|
| 06/07/10 | E. Weathers | 4.10 | Review and analyze tags for privilege |
| 06/07/10 | E. Knight | 6.80 | Re-review certain documents in batch AOL300057 based on new information, and review batches AOL300056, AOL300040, and first half of AOL300041 |
| 06/07/10 | W. Richmond | 1.50 | Review batches AOL300027 through AOL300029 for work product withholdings |
| 06/07/10 | G. Fountain | 3.30 | Gather hot documents and prepare notebooks for ███████████████████ |
| 06/07/10 | B. Greenwood | 2.20 | Begin deposition summary of James Moynihan |
| 06/07/10 | B. Greenwood | 1.60 | Continue deposition summary of James Moynihan |
| 06/07/10 | B. Greenwood | 0.80 | Continue to review and finalize deposition summary of James Moynihan |
| 06/07/10 | P. Olshan | 3.50 | Continue deposition summary of Helen Bennett Volume 1, begin deposition summary volume 2 |
| 06/07/10 | T. Rogers | 8.40 | Aid attorneys in determining and preparing paper and electronic materials fro Hot Document package |
| 06/07/10 | S. Stephens | 1.50 | Continue to review and summarize deposition of L. Colvin |
| 06/07/10 | M. Stringer | 4.50 | Continue summary of the oral deposition of Lenwood Lesley King Volume II |
| 06/07/10 | T. Wise | 0.50 | Continue deposition summary of J. Moynihan |
| 06/07/10 | K. Burns | 4.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00158834 - HDRESI_CON00160276, HDRESI_CON00146221 - HDRESI_CON00146862 |
| 06/07/10 | S. Crosby | 9.50 | Analyze HDR ESI (CON00028239-CON00028388; CON00038539-CON00030216; CON00030367-CON00030666; CON00030831-CON00032863; CON00033014-CON00033163; |


|          |              |       | CON00035114-CON00036013; CON00036338-CON00064090; CON00076243-CON00088860; CON00093714-CON00101904; CON00114185-CON00114372; CON00114485-CON00114653) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/07/10 | M. Lerman    | 0.30  | Prepare time entries for last week in Microsoft Word format |
| 06/07/10 | A. Porter    | 0.80  | Secondary review and analysis of batch UTIB0031 in Relativity Database, for Issues related to litigation |
| 06/07/10 | L. Primas    | 13.00 | Analyze HDR ESI (Dated00045, Dated00064, Dated00072, Dated00078) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/07/10 | B. Rogers    | 12.00 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00061, 68, 70, 71, 74, 76, 80, 81, and 89, approximately 1350 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/07/10 | K. Schwartz  | 4.50  | Analyze HDR ESI batch HDR Dated00051 docs 1-150, HDR Dated00092 docs 1-150, HDR Dated00096 docs 1-150, and HDR Dated00102 docs 1-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |
| 06/07/10 | H. Webster   | 13.00 | Analyze HDR ESI Batches: HDR Dated00048, HDR Dated00073, HDR Dated00075, HDR Dated00077 , HDR Dated00079, HDR Dated00082 , HDR Dated00090 , HDR Dated00093 , HDR Dated00098 , HDR Dated00100 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/08/10 | W. Mason     | 11.20 | Continue reviewing documents and evidence to |



| | | | |
|---|---|---|---|
| | | | ████ eturn to Dallas (reviewing documents while traveling) |
| 06/08/10 | W. Mason | 0.10 | Review and respond to multiple e-mails regarding letter agreement concerning confidentiality/admissibility of documents |
| 06/08/10 | K. Meaders | 0.50 | Work on and revise ████████ |
| 06/08/10 | K. Meaders | 0.70 | Work on and revise ████████ |
| 06/08/10 | K. Meaders | 0.30 | Telephone conference with attorney Mason regarding Maxwell deposition and preparation for Kennedy deposition |
| 06/08/10 | K. Meaders | 8.50 | Preparation for deposition of TBW corporate representative, Jon Kennedy, meeting minutes and ESI review |
| 06/08/10 | K. Meaders | 2.50 | Preparation for deposition of TBW corporate representative, Dr. Alison Adams |
| 06/08/10 | K. Meaders | 0.60 | Telephone conference with Tim Woodward regarding expert subpoenas and deposition preparation |
| 06/08/10 | K. Meaders | 0.50 | Telephone conference with ████████ |
| 06/08/10 | K. Meaders | 0.60 | Office conference with attorney Kent regarding ████████ |
| 06/08/10 | T. Gamble | 7.80 | ████████ |
| 06/08/10 | D. Kent | 2.00 | Revise and circulate memorandum ████████ |
| 06/08/10 | D. Kent | 1.50 | Prepare memorandum outlining ████████ |



| 06/08/10 | D. Kent | 1.10 | Analysis and planning with Kurt Meaders and team members regarding ███████ |
| 06/08/10 | S. Wittie | 1.00 | Review of jury charge, ████████ |
| 06/08/10 | M. Diksa | 6.20 | Assist with preparation for upcoming deposition of Tampa Bay Water corporate representative Alison Adams, including preparation of deposition cross-examination outline and review and analysis of potential deposition exhibits |
| 06/08/10 | M. Melle | 7.80 | Review and analyze batches AOL 300035, AOL 300051, AOL 300052 and AOL 300053 for privileged information |
| 06/08/10 | E. Weathers | 5.10 | Review and analyze tags for privilege |
| 06/08/10 | E. Knight | 5.30 | Complete review of batch AOL300041, and review batches AOL300036 and AOL300037 for privileged information |
| 06/08/10 | C. Alm | 4.30 | Assist attorney in preparation of depositions for Jon Kennedy and Alison Adams |
| 06/08/10 | G. Fountain | 4.50 | ████████ |
| 06/08/10 | P. Olshan | 2.20 | Continue deposition summary of Helen Bennett Volume 2 |
| 06/08/10 | T. Rogers | 10.40 | Aid attorneys in determining and preparing paper and electronic materials for use in ████████ and for use during upcoming depositions of Jon Kennedy and Alison Adams |
| 06/08/10 | S. Stephens | 1.80 | Continue to review and summarize deposition of L. Colvin |
| 06/08/10 | M. Stringer | 2.20 | Continue summary of the oral deposition of Lenwood Lesley King Volume II |


| 06/08/10 | R. Zarate | 1.10 | Aid attorneys in preparing potential exhibits for use during upcoming depositions of Jerry Maxwell, Jon Kennedy and Alison Adams |
| --- | --- | --- | --- |
| 06/08/10 | K. Burns | 4.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00146221 - HDRESI_CON00161598 |
| 06/08/10 | S. Crosby | 10.00 | Analyze HDR ESI (CON00114485-CON00114653; CON00140690-CON00434230; CON00434381-CON00434680; CON00434996-CON00435734; CON00159034- CON00159697; CON00146248-CON00146687; CON00146838-CON00146087; CON00147620-CON00147986; CON00148074-CON00162815; CON00149239-CON00149669; CON00166552-CON00166721; CON00166941-CON00167166; CON00167727-CON00168415; CON00168419-CON00168770; CON00169323-CON00169922) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/08/10 | L. Primas | 13.00 | Analyze HDR ESI (Dated00078, Dated00105, Dated00117, Dated00138, Dated00144) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/08/10 | B. Rogers | 11.00 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00104, 106, 107, 113, 119, 123, 130, 133, 135, and 137, approximately 1350 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/08/10 | K. Schwartz | 4.30 | Analyze HDR ESI batch HDR Dated00103 docs 1-150, HDR Dated00150 docs 1-150, HDR Dated00152 docs 1-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production.  Issues related to litigation |
| 06/08/10 | H. Webster | 13.70 | Analyze HDR ESI Batches: HDR Dated00100  , |


HDR Dated00109 , HDR Dated00112 , HDR Dated00116 , HDR Dated00121 , HDR Dated00122 , HDR Dated00126 , HDR Dated00128 HDR Dated00132 , HDR Dated00136 , HDR Dated00139 , HDR Dated00141 , HDR Dated00143 , HDR Dated00145 , HDR Dated00151 , HDR Dated00157 for settlement discussions between HDR and TBW in order to protect for confidentiality for production

| 06/09/10 | W. Mason | 0.50 | Conference call with █████████ |
| 06/09/10 | W. Mason | 0.40 | Telephone conference with ████████ |
| 06/09/10 | W. Mason | 0.40 | Telephone conference with ████████ |
| 06/09/10 | W. Mason | 0.80 | Extended intrafirm conferences regarding preparation for Adams and Kennedy depositions |
| 06/09/10 | W. Mason | 0.90 | Intrafirm conference with Travis Gamble ████████ |
| 06/09/10 | W. Mason | 1.10 | Conference call with ████████ |
| 06/09/10 | W. Mason | 0.40 | Conference call with Tim Woodward ████ |
| 06/09/10 | W. Mason | 5.20 | Continue reviewing █████████ |
| 06/09/10 | K. Meaders | 5.10 | Continued preparation for deposition of TBW representative, Jon Kennedy |
| 06/09/10 | K. Meaders | 2.50 | Continued preparation for deposition of TBW representative, Dr. Alison Adams |
| 06/09/10 | K. Meaders | 0.50 | Office conference and meeting with attorney Kent regarding █████████ |
| 06/09/10 | K. Meaders | 6.80 | Travel to Tampa Bay, FL for deposition of |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 33

| | | | |
|---|---|---|---|
| | | | corporate representative while in route including drafting of questions and outline for deposition |
| 06/09/10 | T. Gamble | 3.90 | Continue ████████████████████ ████████████████████ |
| 06/09/10 | L. Henderson | 0.10 | Prepare correspondence to Jim Hickman regarding ████████████ |
| 06/09/10 | D. Kent | 3.80 | Review, revise and finalize memorandum regarding ████████████████ |
| 06/09/10 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders and team members regarding preparation of mediation materials, deposition preparation materials, exhibits, demonstratives, and related items |
| 06/09/10 | D. Kent | 0.30 | Analysis and planning with Wayne Mason regarding preparation for ████████████ |
| 06/09/10 | D. Kent | 1.10 | ████████████████████ |
| 06/09/10 | M. Diksa | 2.20 | Conference with Kurt Meaders to discussing strategy in connection with upcoming deposition of Tampa Bay Water corporate representative Alison Adams, including potential cross-examination topics and deposition exhibits to be utilized |
| 06/09/10 | E. Weathers | 8.70 | Review and analyze "hot docs" for adjuster, as requested (8.1); assist in preparing for mediation (.6) |
| 06/09/10 | E. Knight | 8.50 | Review batches AOL300038, AOL300039, AOL300042, and AOL300043 for privileged |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 34

information

| 06/09/10 | C. Alm | 1.70 | Assist attorney in preparation of depositions for Jon Kennedy and Alison Adams |
| 06/09/10 | G. Fountain | 0.40 | Gather hot documents and prepare notebooks for client in ██████████████████ |
| 06/09/10 | B. Greenwood | 0.90 | Continue, revise and finalize deposition summary of Helen Bennett |
| 06/09/10 | B. Greenwood | 3.10 | Continue deposition summary of Helen Bennett |
| 06/09/10 | P. Olshan | 3.80 | Continue deposition summary of Helen Bennett Volume 2 |
| 06/09/10 | T. Rogers | 7.10 | Continue to aid attorneys in determining and preparing paper and electronic materials for use in conjunction ███████████████ ████████████████████████ |
| 06/09/10 | T. Rogers | 1.10 | Review deposition testimony of David Carrier ██████████████████████ |
| 06/09/10 | S. Stephens | 2.40 | Revise and finalize deposition summary of L. Colvin |
| 06/09/10 | M. Stringer | 7.20 | Complete summary of Volumes I-and II of the oral deposition of Lenwood Lesley King |
| 06/09/10 | K. Burns | 2.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00147204 - HDRESI_CON00161598, HDRESI_CON00148100 - HDRESI_CON00162860 |
| 06/09/10 | S. Crosby | 8.00 | Analyze HDR ESI (CON00171156-CON00171319; CON00171653-CON00171828; CON00172008-CON00172708; CON00173079-CON00173228; CON00173468-CON00173617; CON00174075-CON00174536; CON00166683-CON00172062; CON00172071-CON00172668; CON00005757-CON00005936; CON00006392-CON00006543; CON00038737-CON00038886) |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 35

|  |  |  |  |
|---|---|---|---|
|  |  |  | for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/09/10 | L. Primas | 13.00 | Analyze HDR ESI (Dated00144, Dated00159, Dated00179, Dated00180, Dated00194) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/09/10 | B. Rogers | 11.50 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00137, 160, 161, 162, 166, 177, 181, 188, 190, 192, and 196, approximately 1500 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/09/10 | K. Schwartz | 5.00 | Analyze HDR ESI batch HDR Dated00158 docs 1-150, HDR Dated00195 docs 1-150, HDR Dated00197 docs 1-150, and HDR Dated00200 docs 1-50 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |
| 06/09/10 | H. Webster | 10.90 | Analyze HDR ESI Batches: HDR Dated00157 , HDR Dated00163 , HDR Dated00164 , HDR Dated00167 , HDR Dated00169 , HDR Dated00174 , HDR Dated00179 , HDR Dated00184 , HDR Dated00191 , HDR Dated00193 , HDR Dated00198 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/10/10 | W. Mason | 2.10 | Multiple intrafirm conferences regarding ███████ |
| 06/10/10 | W. Mason | 6.80 | Continue preparing for ███████ |
| 06/10/10 | K. Meaders | 1.40 | Morning preparation for deposition of Dr. Alison Adams, corporate representative for TBW |
| 06/10/10 | K. Meaders | 9.00 | Deposition of TBW corporate representative, Dr. Alison Adams |


| 06/10/10 | K. Meaders | 0.50 | Telephone conferences with attorney Steinmann regarding ESI for HDR, status and possible production schedule |
| 06/10/10 | K. Meaders | 6.20 | Preparation for deposition of Jon Kennedy, corporate representative for TBW |
| 06/10/10 | T. Gamble | 5.80 | Continue |
| 06/10/10 | D. Kent | 0.20 | Exchange correspondence with Kurt Meaders regarding |
| 06/10/10 | D. Kent | 0.50 | Analysis and planning with Wayne Mason regarding |
| 06/10/10 | D. Kent | 0.20 | Exchange memoranda with Kurt Meaders regarding |
| 06/10/10 | D. Kent | 3.70 | Study/analysis of |
| 06/10/10 | M. Melle | 7.40 | Review and analyze batches AOL 300048, AOL 300049 and AOL 300050 for privileged information |
| 06/10/10 | E. Weathers | 8.80 | |
| 06/10/10 | E. Knight | 1.90 | Review batch AOL300044 for privileged information |
| 06/10/10 | G. Fountain | 1.60 | |
| 06/10/10 | G. Fountain | 0.20 | Prepare video transcripts for transmittal to co-counsel |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 37

| 06/10/10 | P. Olshan | 2.70 | Complete deposition summary of Helen Bennett Volume II |
| 06/10/10 | T. Rogers | 3.30 | Continue to aid attorneys in determining and preparing paper and electronic materials for use ████████████████ |
| 06/10/10 | T. Rogers | 1.70 | Prepare exhibit bookmarks to Michael Milhorn deposition |
| 06/10/10 | T. Rogers | 1.10 | Litigation management regarding deposition exhibits of Amanda Rice and adding same to Xerdict database |
| 06/10/10 | S. Stephens | 1.70 | Begin to review and summarize deposition of R. Menzies, vol. 1 |
| 06/10/10 | M. Stringer | 5.50 | Begin summary of Volume I of the oral deposition of Richard M. Vaeth |
| 06/10/10 | K. Burns | 5.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00148100 - HDRESI_CON00162860, HDRESI_CON00148792 - HDRESI_CON00150024 |
| 06/10/10 | S. Crosby | 14.00 | Analyze HDR ESI (CON00007237-CON00045893; CON00045899-CON00191307; CON00195970-CON00435859; CON00014450-CON00054614; CON00039744-CON00039958; CON00040109-CON00040515; CON00040750-CON00041052; CON00054615-CON00059040-CON00059190) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/10/10 | L. Primas | 13.00 | Analyze HDR ESI (Dated00194, Dated00204, Dated00216, Dated00222) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/10/10 | B. Rogers | 13.00 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00196, 201, 202, 209, 213, 215, 219, 220, 225, 245, 378, 379, and 228, approximately 1650 documents reviewed for |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 38

|  |  |  | settlement discussions between HDR and TBW in order to protect for confidentiality for production |
|---|---|---|---|
| 06/10/10 | K. Schwartz | 4.80 | Analyze HDR ESI batch HDR Dated00200 docs 51-150, HDR Dated00226 docs 1-150, HDR Dated00229 docs 1-100 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |
| 06/10/10 | H. Webster | 12.20 | Analyze HDR ESI Batches: HDR Dated00198 , HDR Dated00203 , HDR Dated00206 , HDR Dated00212 , HDR Dated00214 , HDR Dated00217 , HDR Dated00218 , HDR Dated00222 , HDR Dated00223 , HDR Dated00224 , HDR Dated00227 ,  HDR Dated00246 , HDR Dated00377 , HDR Dated00392 ,  for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/11/10 | W. Mason | 0.90 | Conference call ███████████████ |
| 06/11/10 | W. Mason | 0.90 | Multiple telephone conferences ████████████ |
| 06/11/10 | W. Mason | 3.50 | Review and revise ████████████████ |
| 06/11/10 | W. Mason | 3.40 | ████████████████ |
| 06/11/10 | K. Meaders | 1.40 | Morning preparation session for deposition of TBW representative, Jon Kennedy |
| 06/11/10 | K. Meaders | 9.00 | Deposition of TBW corporate representative Jon Kennedy |
| 06/11/10 | K. Meaders | 0.50 | Meeting with TBW Dave Forziano regarding depositions, mediation ad expert subpoenas |
| 06/11/10 | K. Meaders | 0.40 | Email report on deposition to trial team |
| 06/11/10 | K. Meaders | 0.50 | Return travel to Dallas with review and handling |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 39

of case emails while in route

| | | | |
|---|---|---|---|
| 06/11/10 | K. Meaders | 0.60 | ██████████████████████████ |
| 06/11/10 | K. Meaders | 0.50 | Attention to request from Barnard regarding production of ESI from HDR and communication with Barnard counsel Stanislaw regarding same |
| 06/11/10 | K. Meaders | 0.60 | ██████████████████████████ |
| 06/11/10 | K. Meaders | 0.20 | Receipt and review of emails from CDG counsel on redacted employee documents and reply to same |
| 06/11/10 | K. Meaders | 0.20 | Emails to Tim Woodward regarding ███████ |
| 06/11/10 | T. Gamble | 3.90 | ██████████████████████████ |
| 06/11/10 | L. Henderson | 0.20 | Review multiple correspondence regarding ███████ |
| 06/11/10 | L. Henderson | 3.80 | Review ███████ |
| 06/11/10 | D. Kent | 5.50 | Review and revise ███████ |
| 06/11/10 | D. Kent | 0.30 | Exchange memoranda with Kurt Meaders regarding ███████ |
| 06/11/10 | D. Kent | 0.20 | Prepare memorandum to Wayne Mason regarding ███████ |
| 06/11/10 | E. Weathers | 7.30 | Continue to review, analyze and summarize hot documents ███████ |


| 06/11/10 | E. Knight | 5.30 | Review batches AOL300045 and AOL300046 for privileged information |
| 06/11/10 | W. Richmond | 1.50 | Review batches AOL300031 through AOL300032 for work product withholdings |
| 06/11/10 | G. Fountain | 0.10 | Update production inventory log |
| 06/11/10 | G. Fountain | 1.40 | ████████████████████████ |
| 06/11/10 | M. Stringer | 3.50 | Continue Volume I and begin summary of Volume II of the oral deposition of Richard M. Vaetch |
| 06/11/10 | K. Burns | 7.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00148792-HDRESI_CON00151737 |
| 06/11/10 | S. Crosby | 6.00 | Analyze HDR ESI (CON00059191-CON00059340; CON00059491-CON00059790; CON00059941-CON00060090; CON00060241-CON00060840; CON00060991-CON00061140; CON00275088-CON00284780; CON00284782-CON00285207; CON00287686-CON00296576) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/11/10 | M. Lerman | 1.50 | Review and analysis of Undecided and Technical Issue Batch documents in Relativity Database, documents HDRESI-CON00071635 - HDRESI-CON00071752 reviewed; analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Marshall, Jon Kennedy and Alison Adams |
| 06/11/10 | L. Primas | 12.00 | Analyze HDR ESI (Dated00222, Dated00230, Dated00236, Dated00238, Dated00255) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/11/10 | B. Rogers | 9.70 | Analyze HDR ESI April 1, 2009 to Present |



|          |              |       | batches HDRDated00228, 231, 235, 237, 239, 250, 252 and 254, approximately 1200 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
|----------|--------------|-------|---|
| 06/11/10 | K. Schwartz  | 1.50  | Analyze HDR ESI batch HDR Dated00229 docs 101-150, HDR Dated00253 docs 1-6 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |
| 06/11/10 | H. Webster   | 12.70 | Analyze HDR ESI Batches: HDR Dated00227 , HDR Dated00232 , HDR Dated00234 ,   HDR Dated00248 , HDR Dated00249 , HDR Dated00251 , HDR Dated00407 , HDR Dated00410 , HDR Dated00412 , HDR Dated00417 , HDR Dated00419 , HDR Dated00420 , HDR Dated00421 , HDR Dated00422 , HDR Dated00425 ,   for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/12/10 | K. Meaders   | 2.50  | Return travel to Dallas, TX with review of ESI disks from BCI to prepare for production |
| 06/12/10 | K. Meaders   | 0.30  | Telephone conference with attorney Kent regardin ███████████████████████ |
| 06/12/10 | K. Meaders   | 0.20  | Telephone conference with attorney Mason regarding ████████████████████ |
| 06/12/10 | K. Meaders   | 1.20  | Draft and revise deposition summary of Dr. Alison Adams deposition |
| 06/12/10 | K. Meaders   | 0.70  | Draft and revise deposition summary of deposition of Kennedy |
| 06/12/10 | K. Meaders   | 0.50  | Work on letter in advance of █████████ ███████████████ |
| 06/12/10 | D. Kent      | 0.30  | Analysis and planning with Kurt Meaders regarding ████████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 42

| | | | |
|---|---|---|---|
| 06/12/10 | D. Kent | 1.10 | ████████████████ |
| 06/12/10 | E. Knight | 6.50 | Review batches AOL300030, AOL300033, and AOL300034 for privileged information |
| 06/12/10 | K. Burns | 4.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue batches HDRESI_CON00150933 - HDRESI_CON00164774, HDRESI_CON00153074 - HDRESI_CON00166325 |
| 06/12/10 | S. Crosby | 11.00 | Analyze HDR ESI (CON00296577-CON00296649; CON00016057-CON00439340; CON00016198-CON00391032; CON00391033-CON00393112; CON00393113-CON00439032; CON00016388-CON00397781; CON00397798-CON00439237; CON00016980-CON00406867; CON00061416-CON00061422; CON00062060-CON00416036; CON00017634; CON00236730; CON00381687; CON00423883; CON00388096-CON00388105; CON00386769-CON00388095; CON00016821-CON00258157; CON00014251-CON00016820; CON00199431-CON00200306; CON00200320-CON00435874; CON00007592-CON00051052; CON00051203-CON00051353) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/12/10 | B. Rogers | 2.80 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00254, 260 and 263, approximately 300 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/12/10 | K. Schwartz | 4.50 | Analyze HDR ESI batch HDR Dated00253 docs 7-150 and HDR Dated00265 docs 1-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production. Issues related to litigation |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 43

| 06/12/10 | H. Webster | 9.00 | Analyze HDR ESI Batches: HDR Dated00425 , HDR Dated00257 , HDR Dated00259 , HDR Dated00261 , HDR Dated00262 , HDR Dated00264 , HDR Dated00266 , HDR Dated00270 , HDR Dated00272 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| --- | --- | --- | --- |
| 06/13/10 | W. Mason | 3.10 | Prepare correspondence to TBW regarding ██████████████████████ |
| 06/13/10 | K. Meaders | 3.60 | Revise ██████████████████████ |
| 06/13/10 | K. Meaders | 0.20 | Email to attorney Mason with ███████ |
| 06/13/10 | K. Meaders | 0.20 | Email to trial team on additional projects █ ████████ |
| 06/13/10 | K. Meaders | 2.00 | ██████████████████████ |
| 06/13/10 | K. Meaders | 1.70 | Draft comprehensive summary of all depositions for data |
| 06/13/10 | K. Meaders | 0.20 | Email to Tim Woodward and others soliciting any summaries of depositions |
| 06/13/10 | K. Meaders | 1.00 | Work on letter on behalf of HDR ████████ ████████ |
| 06/13/10 | D. Kent | 6.00 | Review, revise and edit ██████████████ |
| 06/13/10 | K. Burns | 5.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches  UTIB00027, UTIB00028, UTIB00029 and UTIB00032 |
| 06/13/10 | L. Primas | 8.00 | Analyze HDR ESI (Dated00258, Dated00274, Dated00288) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/13/10 | B. Rogers | 4.00 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00263, 278, 280, and 284, for 435 documents reviewed for settlement |


|          |              |       |                                                                                                                                                                                                                                                                                      |
|----------|--------------|-------|----|
|          |              |       | discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/13/10 | K. Schwartz  | 7.30  | Analyze HDR ESI batch HDR Dated00273 docs 7-150, HDR Dated00277 docs 1-150, HDR Dated00279 docs 1-8, HDR Dated00282 docs 1-150, and HDR Dated00286 docs 1-101 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/13/10 | H. Webster   | 6.80  | Analyze HDR ESI Batches: HDR Dated00272 , HDR Dated00275 , HDR Dated00276 , HDR Dated00281 , HDR Dated00283 , HDR Dated00285  , HDR Dated00287 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/14/10 | W. Mason     | 13.90 | Prepare for meeting ███████████  work on plan while traveling to Tampa for meeting with Paul Kelley and Navigent representative; attend meeting; meet with Campo regarding presentation |
| 06/14/10 | K. Meaders   | 0.60  | Review and comment on attorney Kent's changes to ████████ |
| 06/14/10 | K. Meaders   | 3.50  | Draft comprehensive deposition summary memorandum with short paragraph for each witness |
| 06/14/10 | K. Meaders   | 0.20  | Telephone conference with Mike Candes regarding subpoena to experts |
| 06/14/10 | K. Meaders   | 0.50  | Revise ██████████ |
| 06/14/10 | K. Meaders   | 0.50  | Revise ██████████ |
| 06/14/10 | K. Meaders   | 0.60  | Revise █████████ |
| 06/14/10 | K. Meaders   | 0.50  | Revise ███████████ |
| 06/14/10 | K. Meaders   | 0.70  | Telephone conference with ████████ ██████████████ |
| 06/14/10 | K. Meaders   | 0.20  | Email to Tim Woodward regarding ██████ █████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 45

| 06/14/10 | K. Meaders | 0.60 | Office conference with attorney Steinmann regarding status of HDR ESI and timeline for possible production |
|---|---|---|---|
| 06/14/10 | K. Meaders | 2.70 | Review of hot document collection, summary revision and addition to documents |
| 06/14/10 | K. Meaders | 0.70 | Assist attorney Kent with ██ ████████ |
| 06/14/10 | T. Gamble | 2.20 | Continue ███████ |
| 06/14/10 | L. Henderson | 0.10 | Review and respond to correspondence ███████ |
| 06/14/10 | L. Henderson | 0.70 | Conferences with David Kent to discuss ███████ |
| 06/14/10 | L. Henderson | 0.30 | Review and revise updated ██████ |
| 06/14/10 | D. Kent | 3.80 | Review and revise memorandum and matrix chart ███████ |
| 06/14/10 | D. Kent | 2.80 | Review and revise ███████ |
| 06/14/10 | D. Kent | 1.00 | Study/analysis of ███████ |
| 06/14/10 | M. Melle | 0.50 | Review ██████ |
| 06/14/10 | M. Melle | 2.10 | Review and analyze batch AOL 300047 for privileged information |
| 06/14/10 | C. Steinmann | 9.50 | Analyze deposition exhibits, documents marked hot, good, and bad and additional key documents to identify a selection of critical documents to ███████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 46

| 06/14/10 | B. Greenwood | 0.90 | Continue, revise and finalize deposition summary of Helen Bennett |
| 06/14/10 | M. Stringer | 5.00 | Continue summary of the oral deposition of Richard M. Vaeth Volumes I-II |
| 06/14/10 | K. Burns | 4.00 | Continue analysis and identification of documents related to documents in the Undecided & Technical Issue Batch UTIB00032 |
| 06/14/10 | S. Crosby | 4.00 | Analyze HDR ESI (CON00010246-CON00010395; CON00010546-CON00010695; CON00010846-CON00052464; CON00215598-CON00217651) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/14/10 | A. Porter | 10.30 | Secondary review and analysis of batches UTIB00031, UTIB00033, UTIB00034, UTIB00035, and UTIB00036 in Relativity Database, for issues related to litigation |
| 06/14/10 | L. Primas | 13.00 | Analyze HDR ESI (Dated00288, Dated00293, Dated00299, Dated00305, Dated00307) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/14/10 | B. Rogers | 11.50 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00284, 289 through 291, 295, 297, 301 through 302, and 304, approximately 1100 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/14/10 | K. Schwartz | 4.20 | Analyze HDR ESI batch HDR Dated00286 docs 102-150, HDR Dated 00303 docs 1-150, HDR Dated00306 docs 1-150, and HDR Dated00308 docs 1-35 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/14/10 | H. Webster | 11.40 | Analyze HDR ESI Batches: HDR Dated00287 , HDR Dated00292 , HDR Dated00366 , HDR |



|            |            |       |                                                                                                                              |
|------------|------------|-------|------------------------------------------------------------------------------------------------------------------------------|
|            |            |       | Dated00367 , HDR Dated00368 , HDR Dated00369 , HDR Dated00370 HDR Dated00371 , HDR Dated00372 , HDR Dated00373 , HDR Dated00374 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/15/10   | W. Mason   | 12.80 | Meeting with ███████ ██████████                                                                                               |
| 06/15/10   | K. Meaders | 0.30  | Telephone conference with David Forziano regarding subpoenas                                                                  |
| 06/15/10   | K. Meaders | 0.50  | Telephone conference with ████████████                                                                                       |
| 06/15/10   | K. Meaders | 0.40  | Telephone conference with Kathy Gilman's office regarding ████████████                                                       |
| 06/15/10   | K. Meaders | 0.50  | Telephone conference with Barnard's counsel regarding BCI response to subpoena and time period request                        |
| 06/15/10   | K. Meaders | 0.40  | Telephone conference with ████████████                                                                                       |
| 06/15/10   | K. Meaders | 0.30  | Work on ████████████                                                                                                         |
| 06/15/10   | K. Meaders | 0.40  | Review of subpoenas and deposition timing to determine potential response dates in connection with depositions                |
| 06/15/10   | K. Meaders | 0.30  | Office conference with attorney Steinmann regarding status of ESI                                                             |
| 06/15/10   | K. Meaders | 3.10  | Review of, highlight and completion of hot document notebook and summary of index of documents                               |
| 06/15/10   | K. Meaders | 0.30  | Receipt and review emails ████████████                                                                                       |
| 06/15/10   | K. Meaders | 0.60  | Review of ████████████                                                                                                       |


| 06/15/10 | K. Meaders | 0.90 | Revise ███████████ |
| 06/15/10 | K. Meaders | 0.70 | Revise ███████████ |
| 06/15/10 | K. Meaders | 0.70 | Revise ███████████ |
| 06/15/10 | K. Meaders | 0.60 | Revise ███████████ |
| 06/15/10 | K. Meaders | 0.40 | Email to attorney Tim Woodward regarding status of expert subpoena |
| 06/15/10 | K. Meaders | 0.20 | Telephone conference with Barnard counsel regarding ESI of HDR |
| 06/15/10 | T. Gamble | 1.90 | Revise and edit final settlement agreement and release for mediation |
| 06/15/10 | D. Kent | 5.90 | ███████████████████████ |
| 06/15/10 | D. Kent | 2.50 | Review and revise ████████████ |
| 06/15/10 | C. Steinmann | 8.60 | Continue review of key documents ████ |
| 06/15/10 | C. Alm | 7.10 | Prepare summary of the deposition of Daniel Marple |
| 06/15/10 | G. Fountain | 4.10 | Review ████████████████ |
| 06/15/10 | K. Burns | 5.30 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches UTIB00032, UTIB00041, UTIB00043 & UTIB00044 |
| 06/15/10 | S. Crosby | 8.00 | Analyze HDR ESI (CON00215598-CON00217651; CON00219456-CON00437443; CON00222324-CON00437453; CON0011023-CON00223013; CON0224818-CON00228207; CON00228556-CON00233248; CON00233465- |



|           |             |       | CON00233620; CON00233771-CON00233979; CON00234532-CON00437931; CON00011527-CON00011676; CON00011827-CON00012126) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
|-----------|-------------|-------|--------------------|
| 06/15/10  | A. Porter   | 11.50 | Secondary review and analysis of batches UTIB00036, UTIB00037, UTIB00038, UTIB00039, UTIB00040, UTIB00042, and UTIB00045, in Relativity Database, for issues related to litigation |
| 06/15/10  | L. Primas   | 13.00 | Analyze HDR ESI (Dated00307, Dated00310, Dated00317, Dated00326, Dated00328) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/15/10  | B. Rogers   | 11.50 | Analyze HDR ESI April 1, 2009 to Present batches HDRDated00304, 309, 311 through 312, 316, 321, and 324, approximately 950 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/15/10  | K. Schwartz | 5.00  | Analyze HDR ESI batch HDR Dated00308 docs 36-150 and HDR Dated00335 docs 1-100 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/15/10  | H. Webster  | 13.10 | Analyze HDR ESI Batches: HDR Dated00355 , HDR Dated00356 , HDR Dated00357 HDR Dated00358 , HDR Dated00359 , HDR Dated00360 , HDR Dated00361 , HDR Dated00362 , HDR Dated00363 , HDR Dated00364 , HDR Dated00365 , HDR Dated00366  for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/16/10  | W. Mason    | 13.40 | Meeting ███████████████████████ |


return to Dallas (working on plane)

| 06/16/10 K. | Meaders | 0.90 | Revise ███████████████ |
| 06/16/10 K. | Meaders | 0.80 | Revise ███████████████ |
| 06/16/10 K. | Meaders | 0.80 | Revise ███████████████ |
| 06/16/10 | K. Meaders | 0.80 | Revise ███████████████ |
| 06/16/10 | K. Meaders | 0.30 | Telephone conference with attorney Mason regarding ████████ |
| 06/16/10 | K. Meaders | 1.10 | Work on hot document notebooks and summary index |
| 06/16/10 | K. Meaders | 1.50 | Review of ████████████████████ |
| 06/16/10 | K. Meaders | 0.60 | Afternoon telephone conference with attorney Mason regarding ████████████ |
| 06/16/10 | K. Meaders | 2.10 | Work ████████████████ |
| 06/16/10 | K. Meaders | 1.80 | Draft and revise ████████████ |
| 06/16/10 | K. Meaders | 0.80 | Revise ████████████ |
| 06/16/10 | T. Gamble | 3.60 | Continue ████████████ |
| 06/16/10 | T. Gamble | 2.90 | ████████████████ |
| 06/16/10 | D. Kent | 3.50 | Review, revise and finalize memorandum ████████ |
| 06/16/10 | D. Kent | 2.70 | Review, revise and prepare presentation |



| | | | |
|---|---|---|---|
| 06/16/10 | C. Steinmann | 6.00 | █████████████████ |
| 06/16/10 | C. Steinmann | 6.00 | Review responsive documents for ███████████████ |
| 06/16/10 | C. Steinmann | 1.50 | Assist Kurt Meaders in preparing ████████ |
| 06/16/10 | E. Knight | 4.00 | Review the "00Production - Responsive" folder for privileged information |
| 06/16/10 | C. Alm | 0.90 | Complete the summary of the deposition of Daniel Marple |
| 06/16/10 | G. Fountain | 4.40 | Search database and compile ████████████ |
| 06/16/10 | K. Burns | 5.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches UTIB00044, UTIB00046, UTIB00047, UTIB00048, UTIB00054 & UTIB00055 |
| 06/16/10 | S. Crosby | 3.50 | Analyze HDR ESI (CON00234980-CON00235129; CON00235280-CON00235429; CON00235850-CON00438068; CON00053356-CON00236545) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/16/10 | A. Porter | 13.20 | Secondary review and analysis of batches UTIB00045, UTIB00049, UTIB00050, UTIB00051, UTIB00052, UTIB00054, and UTIB00056, in Relativity Database, for issues related to litigation |
| 06/16/10 | L. Primas | 12.00 | Analyze HDR ESI (Dated00328, Dated00338, Dated00343) for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/16/10 | B. Rogers | 6.00 | Analyze HDR ESI April 1, 2009 to Present |



|  |  |  |  |
|---|---|---|---|
|  |  |  | batches HDRDated00330, 339, 341, 344, and 348, for 750 documents reviewed for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/16/10 | K. Schwartz | 2.00 | Analyze HDR ESI batch HDR Dated00335 docs 101-150 for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/16/10 | H. Webster | 7.30 | Analyze HDR ESI Batches: HDR Dated00350 , HDR Dated00352 , HDR Dated00353 ,  HDR Dated00354 ,  HDR Dated00355  for settlement discussions between HDR and TBW in order to protect for confidentiality for production |
| 06/17/10 | W. Mason | 1.30 | Meeting with ███████████████████ ███████████████████████████ and return to Dallas (working on case on plane) |
| 06/17/10 | W. Mason | 1.10 | Meeting ██████████████████████ ██ |
| 06/17/10 | W. Mason | 8.90 | Continue reviewing hundreds of documents in preparation for mediation |
| 06/17/10 | K. Meaders | 1.20 | ████████████████████████ |
| 06/17/10 | K. Meaders | 2.80 | Review ████████████████████ ██████████████ |
| 06/17/10 | K. Meaders | 0.30 | Review, highlight and prepare hot documents and hot document summary index |
| 06/17/10 | K. Meaders | 0.70 | ████████████████████████ |
| 06/17/10 | K. Meaders | 2.00 | Meeting with attorneys Mason and Kent regarding ███████████████████████ ███████████████████ |
| 06/17/10 | K. Meaders | 0.30 | Office conference with attorney Gamble and ████████████████████████ |
| 06/17/10 | K. Meaders | 0.30 | ████████████████████████ |


| | | | |
|---|---|---|---|
| 06/17/10 | K. Meaders | 0.30 | ███████████████████ |
| 06/17/10 | K. Meaders | 0.30 | Revise and finalize deposition summaries |
| 06/17/10 | K. Meaders | 0.40 | Attention to finalization of ██████████ ████████████ |
| 06/17/10 | K. Meaders | 1.20 | Telephone conference with Tim Woodward and Kathy Gilman regarding expert subpoenas and HDR ESI |
| 06/17/10 | K. Meaders | 0.80 | Revise ██████████████████ |
| 06/17/10 | K. Meaders | 0.40 | Email to attorney Mason regarding status of ESI and Barnard request to produce |
| 06/17/10 | K. Meaders | 0.30 | Email to Plaintiff's counsel to request Plaintiff's response to HDR expert subpoenas |
| 06/17/10 | K. Meaders | 1.30 | ██████████████████████ |
| 06/17/10 | K. Meaders | 0.50 | ██████████████████████ |
| 06/17/10 | K. Meaders | 0.90 | ███████████████ |
| 06/17/10 | T. Gamble | 2.80 | ████████████████████████ |
| 06/17/10 | L. Henderson | 0.20 | Review ██████████████ |
| 06/17/10 | L. Henderson | 1.80 | Review ██████████████████ |
| 06/17/10 | D. Kent | 3.00 | ██████████████████ |
| 06/17/10 | D. Kent | 2.00 | Analysis and planning with Wayne Mason and Kurt Meaders regarding ██████████████ |
| 06/17/10 | D. Kent | 0.10 | Analysis and planning with tam member regarding ██████████ |


| | | | |
|---|---|---|---|
| 06/17/10 | D. Kent | 1.40 | ████████████ |
| 06/17/10 | C. Steinmann | 2.00 | ████████████ |
| 06/17/10 | C. Steinmann | 2.00 | Review depositions of Menzies and Rice and prepare video clips ████████ |
| 06/17/10 | C. Steinmann | 0.80 | Conference call regarding Bromwell ESI and privilege designations |
| 06/17/10 | C. Steinmann | 6.00 | Continue review of responsive documents marked for attorney review in preparation for production of HDR ESI |
| 06/17/10 | C. Alm | 3.40 | Assist K. Meaders in reviewing documents produced by Black & Veach |
| 06/17/10 | G. Fountain | 3.00 | Review and annotate hot documents for use at mediation |
| 06/17/10 | R. Zarate | 3.00 | Assist K. Meaders in reviewing documents produced by Black & Veatch. |
| 06/17/10 | K. Burns | 8.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches: UTIB00055, 60, 62, 65, 66, 67, 69-73 |
| 06/17/10 | M. Lerman | 8.50 | Review and analysis of Undecided and Technical Issue Batch documents in Relativity Database, documents HDRESI-CON00071753 through HDRESI-CON00072571 reviewed: Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Marshall, Jon Kennedy and Alison Adams |
| 06/17/10 | A. Porter | 12.20 | Secondary review and analysis of batches UTIB00056, UTIB00057, UTIB00058, UTIB00059, UTIB00061, UTIB00063, UTIB00064, UTIB00068, and UTIB00074in Relativity Database, for Issues related to litigation |


| 06/18/10 | W. Mason | 0.80 | Conference call with ███████ ████████████████ |
| 06/18/10 | W. Mason | 0.40 | Telephone conference with ███████████ ██████████ |
| 06/18/10 | W. Mason | 9.20 | ██████████████████████████ |
| 06/18/10 | K. Meaders | 0.90 | ████████████████████████ |
| 06/18/10 | K. Meaders | 0.40 | Revise ██████████████ |
| 06/18/10 | K. Meaders | 0.40 | Revise ████████████████ |
| 06/18/10 | K. Meaders | 0.40 | Revise ██████████████████ |
| 06/18/10 | K. Meaders | 1.80 | ████████████████████████ |
| 06/18/10 | K. Meaders | 0.40 | Telephone conference with attorney Mason regarding ██████████████ |
| 06/18/10 | K. Meaders | 0.30 | Emails from BCCI counsel regarding changing deposition schedule |
| 06/18/10 | K. Meaders | 0.30 | Email with McDonald counsel regarding changing expert schedule |
| 06/18/10 | K. Meaders | 0.40 | Receipt and review of Plaintiff's damage disclosures |
| 06/18/10 | K. Meaders | 0.80 | Receipt and review of BCCI Motion to Compel and email attorney Mason regarding same |
| 06/18/10 | K. Meaders | 0.30 | Email to attorney Mason regarding HDR ESI and status for possible production |
| 06/18/10 | K. Meaders | 0.40 | Office conference with attorney Kent regarding ████████████ |
| 06/18/10 | K. Meaders | 0.70 | Work on and attention to video clips ████ ████████████ |
| 06/18/10 | K. Meaders | 0.70 | Telephone conference with ████████████ |
| 06/18/10 | T. Gamble | 3.60 | ████████████████████████ |



| 06/18/10 | L. Henderson | 0.40 | █████████████████████████ |
| 06/18/10 | D. Kent | 0.50 | Study/analysis of TBW's supplemental discovery answers regarding damage claims and ████ |
| 06/18/10 | D. Kent | 2.10 | ███████████████ |
| 06/18/10 | D. Kent | 3.70 | ███████████████ |
| 06/18/10 | D. Kent | 0.30 | Analysis and planning with Kurt Meaders regarding ███████ |
| 06/18/10 | C. Steinmann | 4.00 | Prepare email to counsel regarding production of HDR ESI; begin review of Bromwell ESI for privilege, settlement, and other important issues |
| 06/18/10 | C. Steinmann | 2.00 | Conference call with EQD regarding clean-up issues and prepare email regarding final clean-up review |
| 06/18/10 | C. Steinmann | 2.10 | ██████████████ |
| 06/18/10 | E. Knight | 6.50 | Review batches 15000001, 15000004, 15000014, and 15000024 for privileged information |
| 06/18/10 | E. Knight | 6.50 | Review batches 15000005, 15000006, 15000007, 15000012, and 15000025 for privileged information |
| 06/18/10 | C. Alm | 3.70 | Assist K. Meaders and C. Steinmann in ████ |
| 06/18/10 | G. Fountain | 3.70 | Review of HRD dcouments and redact private information in preparation for production |
| 06/18/10 | R. Zarate | 3.50 | Assist K. Meaders with prepare documents ██ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 57

| 06/18/10 | K. Burns | 9.00 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches: UTIB00073, 76, 80, 83-88, 90, 92-94 |
| 06/18/10 | S. Crosby | 2.00 | Analyze HDR ESI in order to protect for confidentiality for production. |
| 06/18/10 | A. Porter | 11.00 | Secondary review and analysis of batches UTIB00075, UTIB00077, UTIB00078, UTIB00079, UTIB00082, UTIB00089, and UTIB00091 in Relativity Database, for issues related to litigation |
| 06/18/10 | H. Webster | 8.30 | Analyze HDR ESI Batches HotDoc00001, HotDoc00002, HotDoc00004, HotDoc00006, HotDoc00007, HotDoc00008 coded as "hot"or "bad" for potential issues prior to production |
| 06/19/10 | W. Mason | 7.20 | Receive and review expert reports on damages from parties and ██████████████ |
| 06/19/10 | K. Meaders | 0.30 | Telephone conference and emails with attorney Steinmann regarding video clips for deposition |
| 06/19/10 | K. Meaders | 0.50 | Review of ESI from Bromwell regarding response to subpoena |
| 06/19/10 | E. Knight | 12.80 | Review batches 15000008, 15000011, 15000013, and 15000015 for privileged information |
| 06/19/10 | W. Richmond | 3.60 | Analyze and tag documents in batches 15000044 through 15000056 for final privilege determinations |
| 06/19/10 | K. Burns | 1.50 | Analysis and identification of documents related to documents in the Undecided & Technical Issue Batches: UTIB00094-96 |
| 06/19/10 | S. Crosby | 4.50 | Analyze HDR ESI in order to protect for confidentiality for production |
| 06/19/10 | M. Lerman | 4.00 | Review and analysis of Undecided and Technical Issue Batch documents in Relativity |



|            |             |        | Database, documents HDRESI-CON00072572 through HDRESI-CON00074029 reviewed: Analysis and identification of documents related to specified issues as potential exhibits for use during upcoming depositions of Jerry Marshall, Jon Kennedy and Alison Adams |
|------------|-------------|--------|---|
| 06/19/10   | A. Porter   | 5.80   | Secondary review and analysis of batches UTIB00091, UTIB00097, UTIB00098, UTIB00099, and UTIB00100 in Relativity Database, for issues related to litigation |
| 06/19/10   | H. Webster  | 5.70   | Analyze HDR ESI Batches HotDoc00009, HotDoc00005, HotDoc00003 coded as "hot"or "bad" for potential issues prior to production |
| 06/20/10   | W. Mason    | 8.90   | Travel to Tampa for mediation (work on mediation prep on plane) and ██████████ ██████████ |
| 06/20/10   | E. Knight   | 13.00  | Review batches 15000016, 15000020, 15000022, 15000023, 15000026, 15000028 for privileged information |
| 06/20/10   | H. Webster  | 8.70   | Analyze HDR ESI Clean-Up Batches HotDoc00010, HotDoc00021 coded as "hot"or "bad" for potential issues prior to production |
| 06/21/10   | W. Mason    | 14.70  | ███████████████████████████ ███████████████ |
| 06/21/10   | K. Meaders  | 0.20   | ███████████████████████████ ███████████████ |
| 06/21/10   | K. Meaders  | 0.20   | Email to Florida counsel Tim Woodward and Jim Hickman requesting ████████████ |
| 06/21/10   | K. Meaders  | 1.70   | Attention and work on issues regarding preparation of electronic version of mediation position statements and coordination regarding same with Patricia Avis |
| 06/21/10   | K. Meaders  | 0.80   | Receipt and review of ████████████████ ██████████████ |


|            |              |       |                                                                          |
|------------|--------------|-------|--------------------------------------------------------------------------|
|            |              |       | conference with legal assistant Tiffiney Rogers regarding same           |
| 06/21/10   | K. Meaders   | 0.20  | Telephone conference ███████████████                                     |
| 06/21/10   | K. Meaders   | 0.40  | Emails to █████████ and attorney Cori Steinmann ██████████████████       |
| 06/21/10   | K. Meaders   | 0.80  | Continued review of HDR ESI for production and emails to attorney Mason regarding ████████ |
| 06/21/10   | K. Meaders   | 0.50  | Work on issue ███████████████                                            |
| 06/21/10   | K. Meaders   | 0.50  | Telephone conference with Tim Woodward regarding █████████████            |
| 06/21/10   | K. Meaders   | 0.30  | Receipt and review Pickets email with SGH report problems on electronic version; obtain response to same |
| 06/21/10   | K. Meaders   | 0.30  | Email to HDR regarding Barnard's Motion to Compel                        |
| 06/21/10   | K. Meaders   | 0.40  | Receipt, review and respond to questions ███████████████                 |
| 06/21/10   | K. Meaders   | 2.40  | Review of ████████████████                                               |
| 06/21/10   | K. Meaders   | 0.30  | Email to attorney Tim Woodward regarding ███████████                     |
| 06/21/10   | T. Gamble    | 1.10  | ████████████████████████                                                 |
| 06/21/10   | L. Henderson | 0.80  | Review and respond to correspondence                                    |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 60

regarding ████████████████████████
████

| 06/21/10 | D. Kent | 0.90 | ████████████████████████ |
| 06/21/10 | D. Kent | 3.80 | ████████████████████████ |
| 06/21/10 | D. Kent | 0.50 | ████████████████████████ |
| 06/21/10 | M. Melle | 6.90 | Review and analyze batches 15000029, 15000034, 15000036, 15000037, 15000040 and 15000043 for privileged information |
| 06/21/10 | C. Steinmann | 8.00 | Continue review of Bromwell ESI; continue review of HDR ESI preparing documents for production |
| 06/21/10 | E. Weathers | 4.20 | Quality control review and analysis of privilege and document classification in preparation for production run |
| 06/21/10 | E. Knight | 6.80 | Review batches 15000021, 15000032, 15000033, and 15000039 for privileged information |
| 06/21/10 | G. Fountain | 6.30 | Review of HRD dcouments and redact private information in preparation for production |
| 06/21/10 | T. Rogers | 0.80 | Review and analysis of Barnard expert reports on design and cost; add to Xerdict database |
| 06/21/10 | T. Rogers | 0.90 | Review of original file materials from Bob Johnson and coordiantion with local counsel for production of same pursuant to Tampa Bay Water subpoena |
| 06/21/10 | T. Rogers | 1.20 | Litigation management regarding testimony and exhbiits related to deposition testimony of Mike |



|            |            |       | Jenkins, Alison Adams and Jerry Maxwell including downloading said materials from court reporter repository and adding to Xerdict website |
|------------|------------|-------|---|
| 06/21/10   | T. Rogers  | 4.10  | Electronic redacting of privileged information contained in documents for upcoming production |
| 06/21/10   | S. Crosby  | 7.00  | Analyze HDR ESI in order to protect for confidentiality for production. |
| 06/21/10   | H. Webster | 8.00  | Analyze HDR ESI Clean-Up Batches 15000030, 15000031, 15000035, 15000038 to make a privilege determination prior to production. |
| 06/22/10   | W. Mason   | 14.50 | Final preparation for mediation; attend mediation; attend meeting to prepare for next day's session |
| 06/22/10   | K. Meaders | 0.40  | Emails to Gilman and Woodward identifying ██████████ |
| 06/22/10   | K. Meaders | 0.30  | Emails to attorney Mason regarding ████ |
| 06/22/10   | K. Meaders | 5.10  | Review of ████████ |
| 06/22/10   | K. Meaders | 0.90  | Office conference with attorney Steinmann regarding HDR production status and final review of documents |
| 06/22/10   | K. Meaders | 0.40  | Office conference with attorney Kent regarding ██████████ |
| 06/22/10   | K. Meaders | 1.50  | Rough draft of potential privilege log and confidentiality log over other documents |
| 06/22/10   | K. Meaders | 0.60  | Attention to and begin draft of response to motion to compel ESI to outline significant cost and effort to date |
| 06/22/10   | K. Meaders | 0.70  | Review ████████ |
| 06/22/10   | D. Kent    | 1.80  | ████████ |


| Date | Name | Hours | Description |
|---|---|---|---|
| 06/22/10 | D. Kent | 0.20 | Analysis and planning with team member regarding response to co-defendant Barnard Construction's Motion to Compel regarding electronically stored information |
| 06/22/10 | M. Melle | 5.70 | Review and analyze documents for privileged information |
| 06/22/10 | C. Steinmann | 11.00 | Review documents marked as undecided to determine responsiveness and privilege in preparation for production of HDR's ESI |
| 06/22/10 | E. Weathers | 4.10 | Quality control review and analysis of privilege and document classification in preparation for production run |
| 06/22/10 | E. Knight | 2.00 | Substantively review selected documents for confidential information |
| 06/22/10 | G. Fountain | 2.30 | Review and analyze undecided clean-up batches for issues related to litigation |
| 06/22/10 | T. Rogers | 4.10 | Document review in order to determine responsiveness of documents previuosly marked undecided |
| 06/22/10 | T. Rogers | 2.80 | Begin deposition summary of Amanda Rice |
| 06/22/10 | S. Crosby | 7.00 | Analyze HDR ESI in order to protect for confidentiality for production; analyze HDR ESI in order to confirm responsiveness |
| 06/22/10 | H. Webster | 3.00 | Analyze HDR ESI Clean-Up Documents HDRESI-CON00000519 - HDRESI-CON00026558 to make a responsive determination prior to production |
| 06/23/10 | W. Mason | 14.40 | Attend mediation and return to Dallas, working on follow-up briefing requested by mediator during flight |
| 06/23/10 | K. Meaders | 0.30 | Emails from Candes and Bresler and attention to request to adjust expert schedule |


| 06/23/10 | K. Meaders | 0.60 | Telephone conference with attorney Woodward regarding deposition schedule and expert production under subpoena |
| 06/23/10 | K. Meaders | 0.20 | Email request to adjust deposition schedule |
| 06/23/10 | K. Meaders | 1.10 | Work on issues of document extensions which cannot be accessed with HDR ESI and other issues for production of HDR ESI |
| 06/23/10 | K. Meaders | 0.40 | Office conference with attorney Steinmann to conduct HDR ESI release |
| 06/23/10 | K. Meaders | 0.50 | Office conference with legal assistant Rogers and telephone conference with legal assistant Gillman regarding Bromwell ESI processing |
| 06/23/10 | K. Meaders | 0.50 | Email to attorney █████████████████████ |
| 06/23/10 | K. Meaders | 0.30 | Receipt and review emails concerning CDG request in documents |
| 06/23/10 | D. Kent | 1.20 | ████████████████████████████████ |
| 06/23/10 | D. Kent | 3.70 | ████████████████████████████████ |
| 06/23/10 | M. Melle | 3.50 | Review and analyze documents for privileged information |
| 06/23/10 | M. Melle | 3.30 | Review and analyze █████████████████ |
| 06/23/10 | C. Steinmann | 10.00 | Continue review of undecided documents and begin review of privileged documents coded both privileged and not privileged in preparation for production of HDR ESI |
| 06/23/10 | E. Weathers | 5.00 | Quality control review and analysis of privilege |


|          |              |       | and document classification in preparation for production run |
|----------|--------------|-------|-------------------------------------------------------------|
| 06/23/10 | E. Knight    | 1.20  | Begin clean-up review of documents marked non-responsive in families of documents that include responsive documents |
| 06/23/10 | G. Fountain  | 3.90  | Review and analyze undecided clean-up batches for issues related to litigation |
| 06/23/10 | T. Rogers    | 1.00  | Review L. Bromwell document log and coordinate with local counsel regarding preparation of said documents for production |
| 06/23/10 | T. Rogers    | 5.00  | Continue document review in order to determine responsiveness of documents previuosly marked undecided |
| 06/23/10 | T. Rogers    | 5.30  | Continue deposition summary for Amanda Rice |
| 06/23/10 | H. Webster   | 12.90 | Analyze HDR ESI Clean-Up Documents: HDRESI-CON00026558 - HDRESI-CON00077590 , HDRESI-CON00166681 - HDRESI-CON00158239 and HDR ESI Clean-Up Batches: UndRev00013, UndRev00014, UndRev00015, UndRev00024, UndRev00025, UndRev00031, UndRev00032, UndRev00033, UndRev00034, UndRev00037, UndRev00039, UndRev00040 to make a responsive determination prior to production |
| 06/24/10 | W. Mason     | 1.80  | Multiple telephone conferences with ███████████ |
| 06/24/10 | W. Mason     | 0.90  | ████████████████████████ |
| 06/24/10 | K. Meaders   | 0.40  | Conference call with attorneys Mason and Kent to ████████████████ |
| 06/24/10 | K. Meaders   | 0.40  | Telephone conference with attorney Woodward ████████████████ |
| 06/24/10 | K. Meaders   | 0.60  | Emails to attorneys Woodward, Steinmann, |



|          |                |       |                                                                                                                                                            |
|----------|----------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |                |       | Gilman, legal assistant Rogers regarding ESI issues and unsupported extension of files                                                                      |
| 06/24/10 | K. Meaders     | 0.20  | Emails to attorney Woodward regarding ██████ ████████████████                                                                                               |
| 06/24/10 | K. Meaders     | 0.50  | Emails with attorney Steinmann regarding ESI production protocol and timing of privilege issues                                                             |
| 06/24/10 | D. Kent        | 1.30  | ████████████████████████████████                                                                                                                           |
| 06/24/10 | D. Kent        | 0.20  | ████████████████████████████████                                                                                                                           |
| 06/24/10 | D. Kent        | 0.20  | Analysis and planning with team members regarding obtaining transcript of court hearing from March 18 status conference hearing                             |
| 06/24/10 | D. Kent        | 0.70  | ████████████████████████████████                                                                                                                           |
| 06/24/10 | M. Melle       | 7.60  | Review and analyze documents for privileged information                                                                                                     |
| 06/24/10 | C. Steinmann   | 12.40 | Continue review of review of privileged documents coded both privileged and not privileged and run further quality control checks on responsiveness coding in preparation for production of HDR ESI |
| 06/24/10 | E. Weathers    | 8.50  | Quality control review and analysis of privilege and document classification in preparation for production run                                              |
| 06/24/10 | E. Knight      | 8.30  | Continue clean-up review of documents marked non-responsive in families of documents that include responsive documents                                      |
| 06/24/10 | G. Fountain    | 5.30  | Review and analyze undecided clean-up batches for issues related to litigation                                                                              |



| 06/24/10 | T. Rogers | 4.30 | Continue document review in order to determine responsiveness of documents previuosly marked undecided |
| 06/24/10 | H. Webster | 10.00 | Analyze HDR ESI Clean-Up Batches: UndRev00015, UndRev00024, UndRev00036, UndRev00019, UndRev00022, UndRev00021 to make a responsive determination prior to production |
| 06/25/10 | K. Meaders | 0.30 | Emails to attorney Steinmann on preparation of HDR ESI for production |
| 06/25/10 | K. Meaders | 0.20 | Emails to Tim Woodward and Kathy Gilman regarding ███████████████ |
| 06/25/10 | K. Meaders | 0.30 | Emails with attorney Mason and Tim Woodward regarding hearing on discovery and references to ESI production |
| 06/25/10 | K. Meaders | 0.30 | Work on Motion to Compel deposition of Golder & Associates and O'Connell |
| 06/25/10 | K. Meaders | 0.40 | Emails with attorney Kent on supporting evidence for response to Motion to Compel ESI and hearing transcript; email to legal assistant Rogers to obtain transcript |
| 06/25/10 | K. Meaders | 0.20 | Email response to CDG counsel on expert issues |
| 06/25/10 | K. Meaders | 0.20 | Email with legal assistant Rogers regarding Bromwell production |
| 06/25/10 | K. Meaders | 0.20 | Email with Kathy Gilman regarding ESI protocol from other parties to follow same |
| 06/25/10 | L. Henderson | 0.10 | ███████████████████████ |
| 06/25/10 | C. Steinmann | 6.00 | Finalize review of privileged and responsive documents and coordinate production terms with EQD |
| 06/25/10 | E. Knight | 0.70 | Continue clean-up review of documents marked non-responsive stemming from 2007 |
| 06/25/10 | T. Rogers | 4.30 | Electronic redactig of privileged information |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 67

|          |            |      |                                                                                                                      |
|----------|------------|------|----------------------------------------------------------------------------------------------------------------------|
|          |            |      | from documents for upcoming L. Bromwell production                                                                    |
| 06/25/10 | T. Rogers  | 6.00 | Continue deposition summary of Amanda Rice                                                                            |
| 06/25/10 | M. Stringer | 2.00 | Continue summary of the oral deposition of Richard M. Vaeth Volumes I-II                                             |
| 06/26/10 | K. Meaders | 1.70 | Preparation of meeting with Tim Woodward to prepare for upcoming July witness depositions with review of Seereeram and Lemley reports |
| 06/26/10 | K. Meaders | 0.50 | Work on document and evidentiary support for motion to compel depositions of Bromwell and O'Connell                   |
| 06/26/10 | K. Meaders | 0.50 | Work on response to motion to compel HDR ESI                                                                          |
| 06/26/10 | K. Meaders | 0.30 | Work on and respond to questions regarding Johnson deposition                                                         |
| 06/26/10 | K. Meaders | 0.40 | ███████████████████████████████                                                                                      |
| 06/28/10 | W. Mason   | 1.20 | Multiple conference calls with ███████ ███████████████████████                                                       |
| 06/28/10 | W. Mason   | 1.10 | Telephone conference with Tim Woodward and Kurt Meaders regarding ████████ ██████                                    |
| 06/28/10 | K. Meaders | 4.60 | Travel to Tampa, Florida for meeting with attorney Tim Woodward for preparation for expert depositions with review of Seereeram and Lemley reports while in route |
| 06/28/10 | K. Meaders | 3.50 | Draft and revise Motion to Compel                                                                                     |
| 06/28/10 | K. Meaders | 3.00 | Meeting with Tim Woodward for preparation of deposition of Devo Seereeram, Barnard's expert                          |
| 06/28/10 | K. Meaders | 0.60 | Telephone conference with expert Wooten regarding ████████████                                                        |
| 06/28/10 | K. Meaders | 1.10 | Telephone conference with attorney Mason regarding preparation for depositions                                       |
| 06/28/10 | K. Meaders | 0.60 | Attention to production of ESI                                                                                        |



| 06/28/10 | K. Meaders | 0.30 | Work on invoices from ▮▮▮▮▮▮ |
| 06/28/10 | K. Meaders | 0.30 | Telephone conference with attorney Gamble ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 06/28/10 | D. Kent | 0.30 | Analysis and planning with Wayne Mason regarding follow-up activities ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 06/28/10 | D. Kent | 0.90 | Prepare draft Response to Barnard's Motion to Compel Production of HDR's ESI Documents |
| 06/28/10 | C. Steinmann | 2.00 | Work on privilege log and send out email regarding production of ESI |
| 06/28/10 | C. Steinmann | 1.70 | Begin review of Watershed documents |
| 06/28/10 | T. Rogers | 7.00 | Continue deposition summary of Amanda Rice |
| 06/28/10 | T. Rogers | 0.70 | Litigation management regarding video testimony related to Jon Kennedy, Allison Adams and Jerry Maxwell and exhbiits related to Dick Vaeth, Mike Jenkins, Jerry Maxwell, Allison Adams and Jon Kennedy |
| 06/28/10 | M. Stringer | 1.60 | Complete summary of the oral deposition of Richard M. Vaeth Volumes I-II |
| 06/28/10 | M. Stringer | 2.30 | Begin summary of the oral deposition of Rick Menzies, PE Volumes IV-VI |
| 06/29/10 | W. Mason | 0.50 | Telephone conference with ▮▮▮▮▮▮▮▮▮▮▮▮ ; |
| 06/29/10 | K. Meaders | 2.10 | Meeting with attorney Tim Woodward to assist in preparation for deposition of Devo Seereeram |
| 06/29/10 | K. Meaders | 0.30 | Work with attorney Tim Woodward regarding potential division of expert depositions |
| 06/29/10 | K. Meaders | 0.70 | Receipt and review of ▮▮▮▮▮▮▮▮ |
| 06/29/10 | K. Meaders | 0.50 | Telephone conference with attorney Gamble ▮▮▮▮▮▮▮▮▮▮▮▮ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

July 30, 2010
Invoice No. 973862
Page 69

| 06/29/10 | K. Meaders | 0.50 | Email to attorney Michael Candes, Barnard's counsel on Motion to Compel |
| 06/29/10 | K. Meaders | 2.10 | Revise Motion to Compel Plaintiff's expert depositions |
| 06/29/10 K. | Meaders | 1.20 | Preparation for deposition of McDonald expert Lemley |
| 06/29/10 | K. Meaders | 0.80 | Telephone conference with attorney Steinmann for assistance in preparation for Lemley deposition |
| 06/29/10 | K. Meaders | 1.10 | Revise response to Barnard's Motion to Compel ESI |
| 06/29/10 | K. Meaders | 0.50 | Review hearing transcript for response to Motion to Compel |
| 06/29/10 | K. Meaders | 1.00 | Telephone conference with expert Wooten on technical issues in Devo Seereeram report |
| 06/29/10 | K. Meaders | 0.30 | Attention to issues regarding ███████ ██████████ |
| 06/29/10 | T. Gamble | 1.00 | ████████████████████████████ |
| 06/29/10 | T. Gamble | 3.80 | ████████████████████████████ |
| 06/29/10 | D. Kent | 2.80 | Prepare draft Response to Barnard's Motion to Compel Production of HDR's ESI Documents and memorandum to team members regarding same |
| 06/29/10 | D. Kent | 0.30 | Analysis and planning with Kurt Meaders regarding strategy for responding to Barnard's Motion to Compel Production of HDR's ESI Documents |
| 06/29/10 | C. Steinmann | 6.70 | Work on preparing a privilege log for HDR ESI; review bills and invoices to determine cost and man hours spent preparing HDR ESI in |


|            |              |        | preparation for Motion to Compel; contact EQD regarding indexes for expert |
|------------|--------------|--------|------|
| 06/29/10   | T. Rogers    | 6.80   | Continue deposition summary of Amanda Rice |
| 06/30/10   | W. Mason     | 0.90   | Conference call with Bernard's counsel regarding damage evaluations and depositions and strategy on resolution of case |
| 06/30/10   | K. Meaders   | 2.40   | Meeting with attorney Tim Woodward in preparation for expert deposition |
| 06/30/10   | K. Meaders   | 0.20   | Receipt and review Harrison's email regarding Barnard's request for deposition dates |
| 06/30/10   | K. Meaders   | 0.50   | Telephone conference with attorney Steinmann on preparation for Lemley deposition |
| 06/30/10   | K. Meaders   | 4.20   | Preparation for deposition of McDonald expert Lemley and detail review and notes on report issues |
| 06/30/10   | K. Meaders   | 0.50   | Revise Motion to Compel response regarding HDR ESI and coordination of evidence in support of same |
| 06/30/10   | K. Meaders   | 0.20   | Email Michael Candes regarding request to withdraw Motion to Compel |
| 06/30/10   | K. Meaders   | 0.40   | Receipt and review of attorney Michael Candes response and emails with attorney Kent on responding to Motion to Compel |
| 06/30/10   | K. Meaders   | 0.20   | Receipt and review of email from Steve Pickert in response to Plaintiff's mediation position |
| 06/30/10   | K. Meaders   | 0.20   | Receipt and review of email from Mike Stanislaw on deposition request |
| 06/30/10   | K. Meaders   | 0.20   | Receipt and review of email from mediator in response to Pickert's email |
| 06/30/10   | D. Kent      | 0.30   | Analysis and planning with Kurt Meaders regarding ████████████████████████ ██████████████████████████ |
| 06/30/10   | D. Kent      | 1.40   | ████████████████████████████████ ████████████████████████████████ |



| 06/30/10 | D. Kent | 3.00 | Analysis and planning with Kurt Meaders and Cori Steinmann regarding ███████ |
| 06/30/10 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders regarding ███████ |
| 06/30/10 | T. Rogers | 7.30 | Continue deposition summary of Amanda Rice |
| 06/30/10 | M. Stringer | 5.00 | Continue summary of Volumes IV-VI of the oral deposition of Rick Menzies, PE |

Total Hours      2,598.50
**Total Fee Amount      $501,133.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
| --- | --- | --- | --- |
| W. Mason | 209.40 | 455.00 | $95,277.00 |
| K. Meaders | 265.40 | 330.00 | 87,582.00 |
| T. Gamble | 100.70 | 280.00 | 28,196.00 |
| L. Henderson | 32.90 | 260.00 | 8,554.00 |
| D. Kent | 133.20 | 395.00 | 52,614.00 |
| S. Wittie | 19.80 | 350.00 | 6,930.00 |
| M. Diksa | 34.10 | 260.00 | 8,866.00 |
| M. Melle | 59.50 | 185.00 | 11,007.50 |
| R. Sacks | 13.30 | 260.00 | 3,458.00 |
| C. Steinmann | 130.40 | 225.00 | 29,340.00 |
| E. Weathers | 9.20 | 185.00 | 1,702.00 |
| E. Weathers | 46.60 | 260.00 | 12,116.00 |
| E. Knight | 112.00 | 165.00 | 18,480.00 |
| W. Richmond | 25.70 | 165.00 | 4,240.50 |
| C. Alm | 46.00 | 115.00 | 5,290.00 |
| R. Altamirano | 14.40 | 115.00 | 1,656.00 |
| M. Axel | 1.30 | 115.00 | 149.50 |
| G. Fountain | 64.80 | 115.00 | 7,452.00 |



| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| B. Greenwood | 9.50 | 115.00 | 1,092.50 |
| P. Olshan | 18.00 | 115.00 | 2,070.00 |
| S. Quintanar | 20.50 | 115.00 | 2,357.50 |
| T. Rogers | 131.30 | 115.00 | 15,099.50 |
| S. Stephens | 17.70 | 115.00 | 2,035.50 |
| M. Stringer | 70.00 | 125.00 | 8,750.00 |
| J. Tracey | 2.00 | 115.00 | 230.00 |
| E. Wheeler | 13.00 | 115.00 | 1,495.00 |
| T. Wise | 4.20 | 115.00 | 483.00 |
| R. Zarate | 30.70 | 90.00 | 2,763.00 |
| K. Burns | 85.10 | 85.00 | 7,233.50 |
| E. Cornelius | 19.30 | 85.00 | 1,640.50 |
| S. Crosby | 120.00 | 85.00 | 10,200.00 |
| M. Lerman | 21.60 | 85.00 | 1,836.00 |
| A. Porter | 100.60 | 85.00 | 8,551.00 |
| L. Primas | 175.00 | 85.00 | 14,875.00 |
| B. Rogers | 140.50 | 85.00 | 11,942.50 |
| K. Schwartz | 74.10 | 85.00 | 6,298.50 |
| H. Webster | 226.70 | 85.00 | 19,269.50 |
| Total | **2,598.50** | | **$501,133.00** |

**Disbursements:**

06/01/10   Telephone ORLANDO   FL (140)789-8420                          0.16
06/01/10   Telephone TAMPA     FL (181)328-2235                          0.16
06/01/10 Westlaw                                                                          197.34
06/01/10 Westlaw                                                                          735.03
06/01/10   Photocopy (7 @ $0.15)                                                    1.05
06/01/10   Photocopy (40 @ $0.15)                                                  6.00
06/01/10   Photocopy (121 @ $0.15)                                              18.15
06/02/10   Telephone HOUSTON   TX (171)393-9450                          0.16
06/02/10   Telephone ORLANDO   FL (140)789-8420                          0.40
06/02/10 Telephone   OMAHA     NE (140)239-2871                            0.08
06/02/10 Lexis                                                                              23.68
06/02/10 Lexis                                                                              16.81
06/02/10 Lexis                                                                            272.75
06/02/10 Lexis                                                                                0.10
06/02/10 Lexis                                                                                6.90
06/02/10 Westlaw                                                                          779.96



| | | |
|---|---|---:|
| 06/02/10 | Westlaw | 103.29 |
| 06/02/10 | Westlaw | 443.20 |
| 06/02/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 06/02/10 | Photocopy (223 @ $0.15) | 33.45 |
| 06/02/10 | Photocopy (1200 @ $0.15) | 180.00 |
| 06/02/10 | Photocopy (2844 @ $0.15) | 426.60 |
| 06/03/10 | Telephone HOUSTON    TX (171)393-9450 | 0.16 |
| 06/03/10 | Telephone ORLANDO   FL (140)789-8420 | 0.80 |
| 06/03/10 | Telephone TAMPA      FL (181)322-3535 | 0.40 |
| 06/03/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/03/10 | Telephone HOUSTON    TX (171)393-9452 | 1.20 |
| 06/03/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/03/10 | Telephone ORLANDO   FL (140)789-8420 | 0.24 |
| 06/03/10 | Westlaw | 12.88 |
| 06/03/10 | Westlaw | 331.72 |
| 06/03/10 | Photocopy (3 @ $0.15) | 0.45 |
| 06/03/10 | Photocopy (48 @ $0.15) | 7.20 |
| 06/03/10 | Photocopy (137 @ $0.15) | 20.55 |
| 06/03/10 | Photocopy (418 @ $0.15) | 62.70 |
| 06/03/10 | Photocopy (1665 @ $0.15) | 249.75 |
| 06/03/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,252.40 |
| 06/03/10 | Parking/Tolls Mason, Wayne B. / DA- | 142.91 |
| 06/04/10 | Telephone BATH      ME (120)744-3974 | 0.16 |
| 06/04/10 | Telephone   BRUNSWICK  ME (120)772-9585 | 0.08 |
| 06/04/10 | Photocopy (210 @ $0.15) | 31.50 |
| 06/04/10 | Photocopy (358 @ $0.15) | 53.70 |
| 06/04/10 | Photocopy (510 @ $0.15) | 76.50 |
| 06/04/10 | Photocopy (620 @ $0.15) | 93.00 |
| 06/04/10 | Photocopy (1680 @ $0.15) | 252.00 |
| 06/05/10 | Delivery/Messenger Service Special Delivery Service, Inc. | 78.54 |
| 06/06/10 | Travel/Mileage   Mason, Wayne B. / DA- | 20.00 |
| 06/06/10 | Travel/Lodging Mason, Wayne B. / DA- | 170.13 |
| 06/06/10 | Photocopy (11 @ $0.15) | 1.65 |
| 06/06/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 10.00 |
| 06/07/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/07/10 | Travel/Lodging Mason, Wayne B. / DA- | 170.13 |
| 06/07/10 | Travel/Group Meals Mason, Wayne B. / DA- | 160.27 |
| 06/07/10 | Travel/Group Meals Mason, Wayne B. / DA- | 56.91 |
| 06/08/10 | Telephone ORLANDO   FL (140)789-8420 | 0.08 |
| 06/08/10 | Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 06/08/10 | Telephone HOUSTON    TX (171)393-9450 | 0.16 |



| | | |
|---|---|---|
| 06/08/10 | Telephone ORLANDO    FL (140)789-8420 | 0.32 |
| 06/08/10 | Westlaw | 406.82 |
| 06/08/10 | Photocopy (5 @ $0.15) | 0.75 |
| 06/08/10 | Photocopy (40 @ $0.15) | 6.00 |
| 06/08/10 | Photocopy (13 @ $0.15) | 1.95 |
| 06/08/10 | Photocopy (334 @ $0.15) | 50.10 |
| 06/08/10 | Photocopy (37 @ $0.15) | 5.55 |
| 06/08/10 | Photocopy (1765 @ $0.15) | 264.75 |
| 06/08/10 | Photocopy (120 @ $0.15) | 18.00 |
| 06/08/10 | Photocopy (1029 @ $0.15) | 154.35 |
| 06/08/10 | Electronic File Reproduction - Color | 11.25 |
| 06/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 9.29 |
| 06/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 6.03 |
| 06/08/10 | Travel/Car    Rental Mason, Wayne B. / DA- | 171.97 |
| 06/08/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 34.24 |
| 06/09/10 | Telephone    CHICAGO    IL (131)293-3710 | 1.36 |
| 06/09/10 | Telephone CLEARWATER FL (172)774-2397 | 0.16 |
| 06/09/10 | Telephone WALTHAM    MA (178)190-7933 | 0.08 |
| 06/09/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/09/10 | Telephone TAMPA      FL (181)328-9070 | 1.12 |
| 06/09/10 | Photocopy (309 @ $0.15) | 46.35 |
| 06/09/10 | Travel/Air Fare Meaders, Kurt W. / DA | 398.00 |
| 06/10/10 | Telephone TAMPA      FL (181)328-2235 | 2.24 |
| 06/10/10 | Photocopy (4 @ $0.15) | 0.60 |
| 06/10/10 | Photocopy (11 @ $0.15) | 1.65 |
| 06/10/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 44.38 |
| 06/11/10 | Telephone HOUSTON    TX (171)393-9452 | 0.16 |
| 06/11/10 | Telephone HOUSTON    TX (171)393-9450 | 1.28 |
| 06/11/10 | Telephone    W PALM BCH FL (156)130-8949 | 1.52 |
| 06/11/10 | Travel/Lodging Meaders, Kurt W. / DA | 502.07 |
| 06/11/10 | Travel/Lodging Meaders, Kurt W. / DA | 139.00 |
| 06/11/10 | Photocopy (33 @ $0.15) | 4.95 |
| 06/11/10 | Photocopy (14 @ $0.15) | 2.10 |
| 06/11/10 | Photocopy (64 @ $0.15) | 9.60 |
| 06/11/10 | Delivery/Messenger    Service Federal Express Corporation | 60.05 |
| 06/11/10 | Delivery/Messenger    Service Federal Express Corporation | 12.84 |
| 06/11/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 25.19 |
| 06/11/10 | Travel/Car    Rental Meaders, Kurt W. / DA | 106.51 |
| 06/12/10 | Parking/Tolls Meaders, Kurt W. / DA | 36.00 |
| 06/14/10 | Telephone LAKELAND   FL (186)366-7234 | 1.44 |
| 06/14/10 | Photocopy (35 @ $0.15) | 5.25 |


| Date | Description | Amount |
|------|-------------|-------:|
| 06/15/10 | Telephone TAMPA     FL (181)328-9070 | 0.64 |
| 06/15/10 | Photocopy (25 @ $0.15) | 3.75 |
| 06/15/10 | Photocopy (169 @ $0.15) | 25.35 |
| 06/15/10 | Photocopy (79 @ $0.15) | 11.85 |
| 06/16/10 | Telephone HOUSTON    TX (171)393-9452 | 1.84 |
| 06/16/10 | Telephone   CHICAGO    IL (131)293-3710 | 0.16 |
| 06/16/10 | Photocopy (15 @ $0.15) | 2.25 |
| 06/16/10 | Photocopy (8 @ $0.15) | 1.20 |
| 06/16/10 | Photocopy (15 @ $0.15) | 2.25 |
| 06/16/10 | Photocopy (90 @ $0.15) | 13.50 |
| 06/17/10 | Telephone HOUSTON     TX (171)393-9452 | 0.08 |
| 06/17/10 | Telephone HOUSTON     TX (171)393-9452 | 0.88 |
| 06/17/10 | Telephone LAS VEGAS  NV (170)259-6003 | 1.36 |
| 06/17/10 | Telephone TAMPA     FL (181)328-2235 | 0.56 |
| 06/17/10 | Telephone    W PALM BCH FL (156)130-8949 | 0.40 |
| 06/17/10 | Lexis | 0.01 |
| 06/17/10 | Lexis | 125.68 |
| 06/17/10 | Lexis | 6.68 |
| 06/17/10 | Supplies Kent, David, C. / DA | 52.00 |
| 06/18/10 | Telephone    CHICAGO    IL (131)292-3400 | 0.08 |
| 06/18/10 | Telephone   CHICAGO    IL (131)293-3710 | 0.40 |
| 06/18/10 | Telephone HOUSTON    TX (171)393-9452 | 0.40 |
| 06/18/10 | Telephone TAMPA     FL (181)328-9070 | 0.32 |
| 06/18/10 | Photocopy (300 @ $0.15) | 45.00 |
| 06/18/10 | Photocopy (406 @ $0.15) | 60.90 |
| 06/18/10 | Photocopy (167 @ $0.15) | 25.05 |
| 06/21/10 | Telephone TAMPA     FL (181)328-9070 | 0.72 |
| 06/21/10 | Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 06/21/10 | Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 06/21/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 06/21/10 | Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 06/21/10 | Photocopy (1 @ $0.15) | 0.15 |
| 06/22/10 | Telephone HOUSTON    TX (171)393-9452 | 2.40 |
| 06/22/10 | Telephone HOUSTON    TX (171)393-9452 | 0.72 |
| 06/23/10 | Telephone HOUSTON    TX (171)393-9452 | 0.08 |
| 06/23/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 06/23/10 | Photocopy (1 @ $0.15) | 0.15 |
| 06/24/10 | Telephone HOUSTON    TX (171)393-9452 | 1.76 |
| 06/24/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 06/24/10 | Telephone TAMPA     FL (181)328-9070 | 0.08 |
| 06/24/10 | Photocopy (15 @ $0.15) | 2.25 |



| | | |
|---|---|---:|
| 06/24/10 | Photocopy (100 @ $0.15) | 15.00 |
| 06/24/10 | Photocopy (1 @ $0.15) | 0.15 |
| 06/24/10 | Photocopy (101 @ $0.15) | 15.15 |
| 06/25/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/25/10 | Telephone TAMPA      FL (181)330-1502 | 0.16 |
| 06/25/10 | Telephone HOUSTON    TX (171)393-9452 | 0.08 |
| 06/25/10 | Telephone TAMPA      FL (181)328-9070 | 0.24 |
| 06/25/10 | Telephone TAMPA      FL (181)328-9070 | 0.40 |
| 06/25/10 | Telephone TAMPA      FL (181)330-1502 | 0.24 |
| 06/25/10 | Telephone TAMPA      FL (181)330-1502 | 0.08 |
| 06/25/10 | Transcription / Typing Service Jones, Howard W. | 46.80 |
| 06/25/10 | Photocopy (1 @ $0.15) | 0.15 |
| 06/28/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/28/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 06/28/10 | Telephone SEATTLE    WA (120)620-4582 | 0.08 |
| 06/29/10 | Photocopy (14 @ $0.15) | 2.10 |
| 06/30/10 | Photocopy (45 @ $0.15) | 6.75 |

**Total Disbursements**      **$9,639.31**

**Total Due**      <u>**$510,772.31**</u>

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick, Detert, Moran and Arnold LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sdma.com | Reference: | File Number & Invoice Number |

## Expense Report - Transmittal Report



ER00000029852100076

Spender Wayne B. Mason     From May 24, 2010  To May 25, 2010     Reimbursement Amt 924.34 USD

Report name Tampa 5/24/10

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 8 | Audit required | Yes |
| Number of receipts to submit | 6 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 5/24/10 | Airfare | United St... | 591.70 USD | Jennifer M. Arevalo |
| 5/24/10 | Parking or Tolls | United St... | 16.00 USD | Jennifer M. Arevalo |
| 5/24/10 | Individual Meal | United St... | 63.92 USD | Jennifer M. Arevalo |
| 5/25/10 | Parking or Tolls | United St... | 26.26 USD | Jennifer M. Arevalo |
| 5/25/10 | Car Rental | United St... | 83.58 USD | Jennifer M. Arevalo |
| 6/2/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |

# Garner, Lavella

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Saturday, May 22, 2010 9:07 AM |
| **To:** | Mason, Wayne B. |
| **Subject:** | A Change to Your Flight Itinerary - Tampa 5/24/10 |

**ORBITZ**
FOR BUSINESS

Sedgwick
DETERT, MORAN & ARNOLD LLP

Hello Wayne,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa 5/24/10**:

The airline has notified us of a schedule change to your itinerary. If the updated itinerary below is acceptable, no further action is necessary. We will continue to monitor your itinerary and make every effort to alert you to any major changes.

## Your current trip information - Tampa 5/24/10
This trip includes **flights** .

## Flight reservation

**Orbitz record locator:** AP270601PHR2JOBE
**Airline record locator:** American Airlines - LKUFDK
**Ticket numbers:** 0017846433069
**Traveler(s)** **Frequent flier details**

WAYNE MASON    American Airlines AAdvantage
M610686

### Updated itinerary
**Monday, May 24, 2010**
American Airlines 1316 First Class | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart: **4:40pm  Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **8:05pm  Tampa, FL** Tampa International (TPA)

Your flight is confirmed. The airline will assign seats at check-in or you may **select seats.**

Upgrade confirmed.

### Previous itinerary
**Monday, May 24, 2010**
American Airlines 1316 Economy | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart: **4:40pm  Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **8:05pm  Tampa, FL** Tampa International (TPA)

### Additional flight information
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

### Important fare notes
This ticket has advance-purchase restrictions.*
This ticket is non-refundable.*
Changes to this ticket will incur **change fees.**

1

Please read the fare rules and the ticket for more information.

## Cost summary and billing information

**Flight cost summary**

**Flight cost - 5/20/10**

| | |
|---|---|
| Airfare #0017842999988 | $277.70 |
| **Flight cost** | **$277.70** |

**Billing information**
Card holder's Name:
   Wayne B Mason
Card type:
   MasterCard
Card number:
   xxxxxxxxxxxx7943

**Exchange cost - 5/20/10**

| | |
|---|---|
| Airfare #0017846433069 | $135.70 |
| Previous airfare | $277.70 - |
| **Airfare difference** | **$142.00** |
| Airline change fee | $150.00 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| **Total exchange cost** | **$30.00  USD** |

  **Grand total itinerary cost to-date** $307.70 USD

*[handwritten:]*
277.70
142.00
150.00
22.00
$591.70

## Trip reference field information

## Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits: 00000-000000**

Visit "My Trips" to view, update or cancel any segment of your trip or Traveler Update to get real-time travel tips and airport status. You can also look up your itinerary and flight status on your mobile phone at ofbmobile.net.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

**Great rates**


Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.**

# Garner, Lavella

**From:** Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net]
**Sent:** Saturday, May 22, 2010 9:07 AM
**To:** Mason, Wayne B.
**Subject:** A Change to Your Flight Itinerary - Tampa 5/24/10

**ORBITZ**
FOR BUSINESS

Sedgwick
CLAIMS MANAGEMENT SERVICES, INC.

Hello Wayne,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa 5/24/10**:

The airline has notified us of a schedule change to your itinerary. If the updated itinerary below is acceptable, no further action is necessary. We will continue to monitor your itinerary and make every effort to alert you to any major changes.

## Your current trip information - Tampa 5/24/10
This trip includes **flights** .

### Flight reservation

**Orbitz record locator:** AP270601PHR2JOBE
**Airline record locator:** American Airlines - LKUFDK
**Ticket numbers:** 0017846433069
**Traveler(s)** **Frequent flier details**

WAYNE MASON    American Airlines AAdvantage
                              M610686

**Updated itinerary**
Monday, May 24, 2010
**American Airlines 1316** First Class | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart:   **4:40pm   Dallas/Fort Worth, TX**  Dallas/Fort Worth International (DFW)
Arrive:    **8:05pm   Tampa, FL**  Tampa International (TPA)
Your flight is confirmed. The airline will assign seats at check-in or you may **select seats.**
Upgrade confirmed.

**Previous itinerary**
Monday, May 24, 2010
American Airlines 1316 Economy | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart:   **4:40pm   Dallas/Fort Worth, TX**  Dallas/Fort Worth International (DFW)
Arrive:    **8:05pm   Tampa, FL**  Tampa International (TPA)

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Important fare notes**
This ticket has advance-purchase restrictions.*
This ticket is non-refundable.*
Changes to this ticket will incur **change fees.**

1

Please read the <u>fare rules</u> and the ticket for more information.

## Cost summary and billing information

### Flight cost summary

**Flight cost - 5/20/10**

| | |
|---|---|
| Airfare #0017842999988 | $277.70 |
| **Flight cost** | **$277.70** |

**Exchange cost - 5/20/10**

| | |
|---|---|
| Airfare #0017846433069 | $135.70 |
| Previous airfare | $277.70 |
| **Airfare difference** | **$142.00** |
| Airline change fee | $150.00 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| **Total exchange cost** | **$30.00  USD** |

**Grand total itinerary cost to-date** $307.70 USD

### Billing information

**Card holder's Name:**
  Wayne B Mason

**Card type:**
  MasterCard

**Card number:**
  xxxxxxxxxxxx7943

## Trip reference field information

### Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

Visit "<u>My Trips</u>" to view, update or cancel any segment of your trip or <u>Traveler Update</u>
to get real-time travel tips and airport status. You can also look up your itinerary and flight
status on your mobile phone at <u>ofbmobile.net</u>.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

### Great rates



Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US.
Our Customer Service Center is open 24 hours a day, 7 days a week.**

Garner, Lavella

Wayne

Wayne B. Mason
Sedgwick, Detert, Moran & Arnold LLP
wayne.mason@sdma.com | 469.227.4602 direct

1717 Main Street, Suite 5400
Dallas, TX 75201

Begin forwarded message:

**From:** Avis.RentACar@avis.com
**Date:** May 25, 2010 3:47:02 PM EDT
**To:** WAYNE.MASON@SDMA.COM
**Subject: UPDATED: E-Receipt for Avis Rental # 169283590**
**Reply-To:** Avis Rent A Car <e.receipts@avis.com>

# Thank you for renting with Avis

Avis Car Rental E-Receipt

Rental Agreement Number:169283590



### Customer Information:

| | |
|---|---|
| Customer Name: | **WAYNE MASON** |
| Wizard Number: | ***08Y** |
| Avis Worldwide Discount Number: | **A984200** |
| Customer Status: | **AVIS FIRST** |
| Method of Payment: | **MASTER** |
| Credit Card #: | **CMXXXXXXXXXXXX7943** |
| Freq Traveler: | |

### Vehicle Information

| | |
|---|---|
| Car Group Rented: | INTERMEDIATE |
| Car Group Charged: | INTERMEDIATE |
| Car Make Model: | WHI KIA FORT 4DR |
| Plate Number | FL720LAJ |
| Car Number: | 41908580 |
| Mileage Out: 12005 | Fuel Out: 8/8 |
| Mileage In: 12016 | Fuel In: 0/8 |
| Mileage Driven: 11 | |

1

## Rental Information

| Pickup Date/Time: | 24MAY10/2004 | Return Date/Time: | 25MAY10/1516 |
|---|---|---|---|
| Pickup Location: | TAMPA INT"L AIRPORT | Return Location: | TAMPA INT"L AIRPORT |
| | 4030 GEORGE J BEAN PARKWAY | | 4030 GEORGE J BEAN PARKWAY |
| | SUITE 1107 | | SUITE 1107 |
| | TAMPA, FL 33607 US | | TAMPA, FL 33607 US |
| | 813-396-3500 | | 813-396-3500 |

## Vehicle Charges

| Time: | 0 miles @ .45 | 0.00 | TAX 7.000% | 5.47 |
|---|---|---|---|---|
| | 19 hours @ 41.26 | 0.00 | LDW | 0.00 |
| | 0 days @ 55.00 | 0.00 | Total Charges | 83.58 |
| | 0 weeks @ 315.00 | 0.00 | | |
| | 0 months @ 1260.00 | 0.00 | | |
| Minimum Charge | | 55.00 | | |
| Time & Mileage | | 55.00 | | |
| $.47/DY ERF | | .47 | | |
| **10.40% FEE | | 5.85 | | |
| Fuel Service | | 13.99 | | |
| $ 2.00 /DY SSU | | 2.00 | | |
| $ 0.02 /DY TBS | | .02 | | |
| $ 0.78 /DY VLF | | .78 | | |
| **SUBTOTAL** | | **78.11** | **Amount Due** | **83.58** |

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE .47/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
99~$10/DY:MON 1 DY RNTL

## Avis Car Rental E-Receipt

Please do not reply to this message.
If you have questions regarding this rental or if you do not wish to receive electronic receipts, please e-mail e.receipts@avis.com for
assistance. If you have a question regarding this bill, please call us at 1-800-352-7900.
Attached is your receipt in Portable Document Format(PDF).

The sender believes that this E-mail and any attachments were free of any virus, worm, Trojan
horse, and/or malicious code when sent. This message and its attachments could have been
infected during transmission. By reading the message and opening any attachments, the recipient
accepts full responsibility for taking protective and remedial action about viruses and other
defects. The sender's employer is not liable for any loss or damage arising in any way from this
message or its attachments.



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

| | | |
|---|---|---|
| Payee | Wayne Mason | |
| | 1717 Main St Ste 5400 | |
| | Dallas TX 752017367 | |
| | United States | |

| | | | |
|---|---|---|---|
| Room No. | 1002 |
| Arrival | 05-24-10 |
| Departure | 05-25-10 |
| Page No. | 1 of 1 |
| Folio | 66034 |
| Invoice | |

Membership    GP    G94604106N

Bonus Code

Confirmation No.   **4030630501**

Group Name

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-24-10 | - In Room Dining Dinner Food | Room# 1002 : CHECK# 0295564 | 63.92 | |
| 05-24-10 | Valet Parking | | 16.00 | |
| 05-24-10 | Package Room | | 99.00 | |
| 05-24-10 | State Sales Tax | | 6.93 | |
| 05-24-10 | Occupancy Tax | | 4.95 | |
| 05-25-10 | Master Card | XXXXXXXXXXXXX7943    XX/XX | | 190.80 |

Your Gold Passport account will be credited for this stay.

| | | Total | 190.80 | 190.80 |
|---|---|---|---|---|
| | | Balance | | 0.00 |

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

**Grand Hyatt Tampa Bay
P.O. Box 840935
Dallas, TX 75284 - 0953**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

**Garner, Lavella**

| | |
|---|---|
| **From:** | FreedomPark Reservations [reservations@freedomparkdfw.com] |
| **Sent:** | Thursday, May 27, 2010 10:22 PM |
| **To:** | Mason, Wayne B.; Garner, Lavella |
| **Cc:** | Sent Reservations |
| **Subject:** | Airport Parking Receipt-Wayne Mason |

```
FreedomPark
Airport Parking Receipt

***Summary of Charges*********************************************************
* Control#  Customer Name  Departure Date Return Date  Total Charge *
* 1186446   Wayne Mason    5/24/2010      5/27/2010       $78.77 *
******************************************************************************


Charges for MasterCard ending in 7943 - primary

                                      Sales  Airport
Description  Qty  Rate    PreTax       Tax     Fee     Total
-------------------------------------------------------------
Parking        3  $22.00  $66.00     $5.45   $7.33   $78.77
                                  Parking Subtotal    $78.77

Your charges have been billed to your credit card(s) noted above.
Should you have any questions about these charges, please call us at 972-252-2500.

THANK YOU FOR USING FREEDOMPARK

Thanks for using FreedomPark

FreedomPark, L.P.
7501 Esters Blvd.
Suite 130
Irving, TX  75063
Reservations: (972) 252-2500
Toll Free: 866-parkDFW
Fax: (972) 894-0009
http://www.freedomparkdfw.com
```

## Expense Report - Transmittal Report



ER00000029852100082

Spender Wayne B. Mason       From Jun 6, 2010    To Jun 8, 2010      Reimbursement Amt 2,204.28 USD

Report name Bathe ME deposition

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 12 | Audit required | Yes |
| Number of receipts to submit | 11 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/3/10 | Parking or Tolls | United St... | 142.91 USD | Jennifer M. Arevalo |
| 6/3/10 | Airfare | United St... | 1,252.40 USD | Jennifer M. Arevalo |
| 6/6/10 | Lodging | United St... | 170.13 USD | Jennifer M. Arevalo |
| 6/6/10 | Individual Meal | United St... | 10.00 USD | Jennifer M. Arevalo |
| 6/7/10 | Lodging | United St... | 170.13 USD | Jennifer M. Arevalo |
| 6/7/10 | Group Meal | United St... | 56.91 USD | Jennifer M. Arevalo |
| 6/7/10 | Group Meal | United St... | 160.27 USD | Jennifer M. Arevalo |
| 6/8/10 | Individual Meal | United St... | 6.03 USD | Jennifer M. Arevalo |
| 6/8/10 | Individual Meal | United St... | 9.29 USD | Jennifer M. Arevalo |
| 6/8/10 | Other Travel - ... | United St... | 34.24 USD | Jennifer M. Arevalo |
| 6/8/10 | Car Rental | United St... | 171.97 USD | Jennifer M. Arevalo |



**Hampton Inn - Bath/Brunswick**
140 Commercial Street • Bath, ME 04530
Phone (207) 386-1310 • Fax (207) 443-1624


U S A
Official Sponsor

| | | |
|---|---|---|
| MASON, WAYNE<br>1717 Main Street, Ste. 5400<br><br>Dallas, TX 75201<br>US | name<br>address | room number: 312/KXVY<br>arrival date: 6/6/2010 12:00:00AM<br>departure date: 6/8/2010<br><br>adult/child: 1/0<br>room rate: 159.00 |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

RATE PLAN LV2
HH# 422115705 GOLD
AL:
CAR:

**CONFIRMATION NUMBER : 85011219**

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA TODAY. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here: ☐

6/8/2010     PAGE     1

**signature:**

| date | reference | description | amount |
|---|---|---|---|
| 6/6/2010 | 34081 | GUEST ROOM | $159.00 |
| 6/6/2010 | 34081 | RM - STATE TAX | $11.13 |
| 6/7/2010 | 34189 | GUEST ROOM | $159.00 |
| 6/7/2010 | 34189 | RM - STATE TAX | $11.13 |
| 6/8/2010 | 34242 | *SUITE SHOP - TAXABLE | $4.29 |
| 6/8/2010 | 34242 | MISC - SALES TAX | $0.21 |
| 6/8/2010 | 34245 | MC *7943 | ($344.76) |
| | | **\* \* BALANCE \* \*** | **$0.00** |

*You have earned approximately 3975 HHonors points and approximately 318 miles with American Airlines for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 HII*

*Earn a free night certificate after 4 stays between 4/6 and 6/30/10. Must register prior to check-in at hamptonoffer.com. Subject to full terms and conditions at hamptonoffer.com.*

for reservations call **1.800.hampton** or visit us online at: **hampton.com.**                    **thanks.**

| | | |
|---|---|---|
| account no.<br><br>MC *7943 | date of charge<br>06/06/10-00:00:00 | folio/check no. |
| card member name<br><br>MASON, WAYNE | authorization 33458 | initial |
| establishment no. and location    establishment agrees to transmit to card holder for payment | 002071 | |
| | purchases & services | |
| | taxes | |
| | tips & misc. | |
| **signature** of card member<br><br>X | **total** amount | -344.76 |

          

## TRANSACTION RECORD

### KENNEBEC



### TAVERN
### & Marina

CARD TYPE:MASTER CARD EFT
Nu.:************7943
ENTRY:SWIPED
AUTHORIZATION:394298
STORE #:98000100
TERMINAL:1
REFERENCE:455391

PURCHASE          **$46.91**

TIP               *10*

TOTAL             *56.91*

THANK YOU
JUNE 7,2010 12:34:17
Server's name : KIM

CUSTOMER COPY

---

## AVIS

We try harder.

Thank you for renting from Avis.

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 165504183 | 50141700 | E |

HASON,WAYNE
WIZ = HE408Y        AWD = A984200
CV = CMXXXXXXXXXXXX7943
FTN AD/M610686                    IZ

* Please check your car for personal effects.

```
OUT BOS 06JUN10/2118 MI  =  5610
IN  BOS 08JUN10/1322 MI  =  5924
    314 MI@       .00   =
        HR@  46.50      =
      2 DY@  61.99      =   123.98
DISCOUNT    6.0         =     6.20
$ .53/DY ERF           =     1.06
**11.11% FEE           =    13.99
FUEL SERVICE           =
7.6% TX FF MIDY        =      .11
$  6.00 /DY CFC        =    12.00
5.9% VEH LIC FEE       =     6.94
TAXABLE SUBTOT         =   151.88
TAX  6.250%            =     9.49
$ 10.00 /RNTL CN       =    10.00
$  0.60 /RNTL PK       =      .60

TOTAL CHARGES          =   171.97
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE      .53/DY
CUST FACILITY CHG
```

* Please check your car for personal effects.

Receive rental receipts by email every time you rent.
And get access to special offers & more. See reverse.

---

## American Airlines

Citi® / AAdvantage® Card is Welcome
AmericanAirlines®
We Know Why You Fly℠

```
06 Jun 2010 16:23 EST
AA292 DFW-BOS
334955
Device ID GLX00030200

Transaction: 10050019437/6

Seat

              Sale

Product      Price Qty  Amt.

PREM SAND    10.00   1  10.00

Total               USD  10.00
MC 7943             USD  10.00
```

\*\*\*Cooks Lobster House \*\*\*
Fan us on Facebook
207-833-2818

Server: Lauren          DOB: 06/07/2010
08:15 PM                     06/07/2010
Table 5/1                      2/20009

M/C                              2097162
Card #XXXXXXXXXXX7943
Magnetic card present: MASON WAYNE B
Approval: 105296

Amount:        130.27

+ Tip:    30~

= Total:   160.27

X _____

For Great Discounts / Prizes
Thanks for coming to Cooks
Please join us again soon !
Fridays Early Bird Specials
Served 4:00-6:30

\*\*Guest Copy\*\*

---

\*\*\*Cooks Lobster House \*\*\*
Fan us on Facebook
207-833-2818

Server: Lauren                06/07/2010
Table 5/1                          8:09 PM
Guests: 2                          20009

Misc Personal Charge          〈6.00〉
Misc Personal Charge          〈6.00〉
Sauteed Lobster (2 @32.95)     65.90
  Cole Slaw
Sauteed Lobster                     32.95
Salad Special                         8.95
DCF Coffee                            1.95

Subtotal                            121.75
Tax                                     8.52

Total                               130.27

**Balance Due        130.27**

For Great Discounts / Prizes
Thanks for coming to Cooks
Please join us again soon !
Fridays Early Bird Specials
Served 4:00-6:30

---



UFood Grill
feel great. eat smart

Store# 125009  Cashier  WILLIAM
Order#200208

6/8/2010                      2:08:36 PM
1 Chicken Caesar Wrap           6.79
  Wheat Wrap
  No Side
1 Bottled Water                      1.89
        SubTotal                       8.68
        Tax                              0.61

        Total                            9.29
        Master Card                 9.29
Acct: xxxxxxxxx7943
Authorization: 552962

CUSTOMER COPY

Call ahead with your orders!
Phone (617)561-8899

TO GO

```
          HMSHOST
      STARBUCKS COFFEE
 SOUTH KENNEBUNK TRAVEL PLAZA

 3872 DONNA
 - - - - - - - - - - - - - - - - - - - - -
 CHK 3435 JUN08'10 11:51AM
 - - - - - - - - - - - - - - - - - - - - -

   1 TALL VAN LATTE        3.65
   1 WATER VASA 25oz        1.99

   SUBTOTAL                 5.64
   TAX                      0.39
   AMOUNT                 6.03
   XXXXXXXXXXXXXXXXX3      XX/XX
   MSTRCARD  A1            6.03
```

Your order number is 3435

```
NORTH GATE MOBIL
350 SQUIRE ROAD
REVERE, MA 02151
(781) 289-7958
Sale
#MasterXXXX X7843
Auth. # 049046
Inv. # S849506
1323849
Date 06/08/10 13:10
N/GATE PETROL
REVERE   MA
Pump # 3 Regular
Gallons ....   12.877
Price/Gal ..$   2.659
Fuel Sale ..$  34.24



  THANK YOU FOR
  CHOOSING MOBIL
```

## Garner, Lavella

**From:** American Airlines@aa.com [mailto:notify@aa.globalnotifications.com]
**Sent:** Thursday, June 03, 2010 1:52 PM
**To:** Mason, Wayne B.
**Subject:** E-Ticket Confirmation-JHCOGP 06JUN

Date of Issue: 03JUN10

Wayne B Mason:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld™ Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

Record Locator: JHCOGP

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

Effective February 1, American Airlines is cashless onboard all flights. For in-flight purchases, we will accept Citi® / AAdvantage® MasterCard® and other major credit or debit cards only. Cashless cabins will not be implemented onboard American Eagle and American Connection flights - only cash will continue to be accepted onboard those flights. For more information about cashless

1

cabins, please visit www.aa.com/cashless.

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

Record Locator: JHCOGP

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Time | |
| | 282 | DALLAS FT WORTH | SUN 06JUN 3:55 PM | BOSTON | 8:35 PM | L |
| American Airlines | Wayne Mason | | FF#: M610686 PLT | Economy | | Food For Purchase |
| | 1387 | BOSTON | WED 09JUN 9:35 AM | DALLAS FT WORTH | 12:45 PM | L |
| American Airlines | Wayne Mason | | FF#: M610686 PLT | Economy | | Food For Purchase |

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| WAYNE MASON | 0012320485577 | 1145.12 | 107.28 | 1252.40 |

Payment Type: MasterCard XXXXXXXXXXXX7943　　　　　　　Total: $1,252.40

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

NRID: 50481325175603134957008800

## Expense Report - Transmittal Report



ER0000003021 2100046

**Spender** Kurt W. Meaders     **From** Jun 9, 2010  **To** Jun 12, 2010     **Reimbursement Amt** 1,251.15 USD

**Report name** Deposition of TBW Corp Rep - Adams and Kennedy

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 7 | Audit required | No |
| Number of receipts to submit | 7 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/9/10 | Airfare | United St... | 398.00 USD | Jennifer M. Arevalo |
| 6/10/10 | Individual Meal | United St... | 44.38 USD | Jennifer M. Arevalo |
| 6/11/10 | Individual Meal | United St... | 25.19 USD | Jennifer M. Arevalo |
| 6/11/10 | Car Rental | United St... | 106.51 USD | Jennifer M. Arevalo |
| 6/11/10 | Lodging | United St... | 139.00 USD | Jennifer M. Arevalo |
| 6/11/10 | Lodging | United St... | 502.07 USD | Jennifer M. Arevalo |
| 6/12/10 | Parking or Tolls | United St... | 36.00 USD | Jennifer M. Arevalo |

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Friday, June 11, 2010 8:12 PM |
| **To:** | Meaders, Kurt |
| **Subject:** | Your Trip Information - Tampa 6/9/10 |

**ORBITZ**
*FOR BUSINESS*

Sedgwick
DETERT, MORAN & ARNOLD LLP

Hello Kurt,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa 6/9/10**:

**An air reservation has been added.**

**This air reservation has now been ticketed.**

## Your current trip information - Tampa 6/9/10
This trip includes **flights and hotel** .

### Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601W5DR70E6 |
| **Airline record locator:** | American Airlines - KZGYSD |
| **Ticket numbers:** | 0017847397780 |
| **Total flight cost:** | $361.70 USD |
| **Traveler(s)** | **Frequent flier details** |

| | |
|---|---|
| KURT MEADERS | American Airlines AAdvantage |
| | XRH0486 |

**Wednesday, June 9, 2010**
**American Airlines 1482** Economy  |  McDonnell Douglas MD-80 (M80)  |  2hr 20min  |  920 miles

Depart:   **6:00pm**   **Dallas/Fort Worth, TX**  Dallas/Fort Worth International (DFW)
Arrive:   **9:20pm**   **Tampa, FL**  Tampa International (TPA)
**Seat:** 20F | Your flight is confirmed. Seat is confirmed. You may

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Please note:** American Airlines charges an additional fee for baggage.The fee is not included in your total trip cost. See details

**Important fare notes**
This ticket has advance-purchase restrictions.*
Please read the fare rules and the ticket for more information.

### Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601R1KB3YE6 |
| **Airline record locator:** | American Airlines - OWMFYQ |

| Ticket numbers: | 0017847897751 |
|---|---|
| Total flight cost: | $381.70 USD |

| Traveler(s) | Frequent flier details |
|---|---|
| KURT MEADERS | American Airlines AAdvantage XRH0486 |

**Saturday, June 12, 2010**
American Airlines 1935 Economy | McDonnell Douglas MD-80 (M80) | 2hr 35min | 920 miles

Depart: **6:00am** **Tampa, FL** Tampa International (TPA)
Arrive: **7:35am** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)

Your flight is confirmed. The airline will assign seats at check-in or you may select seats.

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Please note:** American Airlines charges an additional fee for baggage.The fee is not included in your total trip cost.See details

**Important fare notes**
This ticket has advance-purchase restrictions.*
Please read the fare rules and the ticket for more information.

## Hotel reservation

Orbitz Record Locator: W9HJGQ
Hotel Confirmation number: HY0040816433
Reservation made for: Kurt Meaders
Loyalty programs: Hyatt Gold Passport  511519090E
Total charges : 398.00 USD (taxes not included)

| **Grand Hyatt Tampa Bay** | 2900 Bayport Drive | **Phone:** 1 813 874-1234 |
|---|---|---|
| | Tampa, FL  33607 | **Fax:** 1 813 207-6790 |

| Check-in: | **Wed, Jun 9, 2010** | 3:00 PM |
|---|---|---|
| Check-out: | **Fri, Jun 11, 2010** | 12:00 PM |

Room description: 1 King bed city view:located on all floors:
1 King bed city view:located on all floors: stocker mini bar
1 King bed city view:located on all floors: stocker mini bar
1 King bed city view:located on all floors: stocker mini bar

**Additional hotel information**

Total guests: 1

Total rooms: 1

Special requests: Non-smoking

We recommend you contact the hotel to ensure your special requests can be accommodated.

Guarantee: Guarantee: 01Jan2001 to 31Dec9999 - Guarantee may be required; check rate rules.

Deposit: DEPOSIT CREDIT CARDS: AX CB DC

Cancellation:  CANCEL BY 3PM EST 24 HOURS PRIOR TO ARRIVAL

Rates quoted in currencies other than the hotel's base currency are subject to international exchange. Rate may change throughout stay. Rate may reflect average nightly rate. Extra charges may apply for children. Incidental charges, such as room service, are not included in the rate.

## Hotel reservation

**Orbitz Record Locator: R31R1S**

**Hotel Confirmation number:** 81622418
**Reservation made for:** Kurt Meaders
**Total charges :** 139.00 USD (taxes not included)

| | | | |
|---|---|---|---|
| **Tampa Airport Marriott** | Tampa International Airport<br>Tampa, FL 33607 | **Phone:** 1 813 879-5151<br>**Fax:** 1 813 873-0945 |

| | | | |
|---|---|---|---|
| Check-in: | **Fri, Jun 11, 2010** | 3:00 PM |
| Check-out: | **Sat, Jun 12, 2010** | 12:00 PM |

**Room description:** Escape family time package, see rate rules guest room, 1 king or 2 double
1 King or 2 double, 400sqft 36sqm, wireless internet for a fee, wired internet for a fee, coffee tea maker max occupancy- 5 guests

## Additional hotel information

**Total guests:** 1

**Total rooms:** 1

**Special requests:**

This property has a smoke-free policy

Late check in, after 4pm local time

We recommend you contact the hotel to ensure your special requests can be accommodated.

**Guarantee:** MUST GUARANTEE LATE ARRIVAL

**Cancellation:** 155.68 USD CXL FEE PER ROOM CANCELLATION PERMITTED -BEFORE 1800 DAY OF ARRIVAL

Rates quoted in currencies other than the hotel's base currency are subject to international exchange. Rate may change throughout stay. Rate may reflect average nightly rate. Extra charges may apply for children. Incidental charges, such as room service, are not included in the rate.

## Cost summary and billing information

### Flight cost summary

| | | |
|---|---|---|
| Airfare, KURT MEADERS (Adult) | $339.70 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| **Total** | **$361.70 USD** |

**Billing information**
**Card holder's Name:**
  Kurt Wood Meaders
**Card type:**
  MasterCard
**Card number:**
  xxxxxxxxxxxx5374

*AIR FARE*

### Flight cost summary

| | | |
|---|---|---|
| Airfare, KURT MEADERS (Adult) | $359.70 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| **Total** | **$381.70 USD** |

**Billing information**
**Card holder's Name:**
  Kurt Wood Meaders
**Card type:**
  MasterCard
**Card number:**
  xxxxxxxxxxxx5374

### Hotel cost summary

| Room rate | Wed | Thu |
|---|---|---|
| Jun 9-Jun 10 | $199 | $199 |

| | |
|---|---|
| Applicable taxes: | TAX: 12.000 PERCENT (not included) |
| Total room cost: | $398.00 |
| Total charges* | $398.00 |

**Billing information**
**Card holder's Name:**
  Kurt Wood Meaders
**Card type:**
  MasterCard
**Card number:**
  xxxxxxxxxxxx5374

**\*\*Taxes not included. TAX: 12.000 PERCENT**

**\*Note: Hotel cost displayed above does not include hotel taxes and fees.**

| Hotel cost summary | | Billing information |
|---|---|---|
| **Room rate** | **Fri** | **Card holder's Name:** |
| Jun 11 | $139 | Kurt Wood Meaders |
| **Applicable taxes:** | TAXES: 16.68 USD (not included) | **Card type:** MasterCard |
| **Total room cost:** | $139.00 | **Card number:** xxxxxXxxxxxx5374 |
| **Total charges\*** | $139.00 | |

*Hotel xtra night* (handwritten)

**\*\*Taxes not included. TAXES: 16.68 USD**

**\*Note: Hotel cost displayed above does not include hotel taxes and fees.**

## Trip reference field information

### Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

### Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

### Hotel

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

### Hotel

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

Visit "My Trips" to view, update or cancel any segment of your trip or Traveler Update to get real-time travel tips and airport status. You can also look up your itinerary and flight status on your mobile phone at ofbmobile.net.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

**Great rates**



Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.**



Kurt Meaders

Resv #: 1991957

You have Checked Out of Room 1240

| Date | Description | Amount |
|------|-------------|--------|
| Jun 9 | Package Room | $199.00 |
| Jun 9 | State Sales Tax | $13.33 |
| Jun 9 | Occupancy Tax | $9.52 |
| Jun 10 | T-Mobile Wireless Intern | $9.99 |
| Jun 10 | Misc Personal Charge | ⟨$44.38⟩ |
| Jun 10 | Bottled Water | $4.00 |
| Jun 10 | Package Room | $199.00 |
| Jun 10 | State Sales Tax | $13.33 |
| Jun 10 | Occupancy Tax | $9.52 |
| Jun 11 | Master Card | $502.07CR |

Balance: $0.00

Card: ************5374

Was our staff quick and efficient and did we offer assistance? Was everything in your room in working order? If you are unable to provide the most favorable feedback to these questions, please let us know.

For comments regarding your stay please e-mail michelle.logel@hyatt.com

For questions regarding your guestroom account please call 888-472-2870, or e-mail na.customerservice@hyatt.com.

Thank you for staying with us at Grand Hyatt Tampa Bay!

6/11/2010 7:06:58 AM

502.07
+134.00
641.07

---

ROOM SERVICE
GRAND HYATT TAMPA BAY
106 CRISTINA

1240/1      5581      GST
-1
JUN10'10 6:12PM

| 1 Seared Tuna | 12.00 |
| 1 Conch Chowder | 8.00 |
| 1 Diet Coke | 3.00 |
| Misc Personal Charge | |
| Misc Personal Charge | ⟨7.00⟩ |
| 1 DELIVERY CHARGE | 3.00 |
| SUBTOTAL | 33.00 |
| 22% SERVICE CHG | 6.60 |
| TAX | 2.78 |
| PAYMENT DUE | 42.38 |

SERVICE CHARGE INCLUDES GRATUITY

ADDITIONAL GRATUITY: 2

TOTAL: 44.38

SIGNATURE:

PRINT NAME: Meaders

ROOM NUMBER: 1240

**Marriott.**
**HOTELS & RESORTS**

| Room | Name | | | Rate | Depart | Time | ACCT# |
|------|------|--|--|------|--------|------|-------|
| 454 | MEADERS/KURT | | · | 139.00 | 06/12/10 | 12:00 | 1706 |
| GK Type | | | | 45 · | 06/11/10 Arrive | 21:21 Time | |
| 39 | | | | | | | |

MR#: XXXXX5116

| Room Clerk | Address | | Payment | | |
|------------|---------|--|---------|--|--|

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|--|---------|---------|-------------|
| 06/11 ROOM | 454, | 1 | 139.00 | | |
| 06/11 STATE TX | 454, | 1 | 9.73 | | |
| 06/11 COUNTYTX | 454, | 1 | 6.95 | | |
| 06/12 MC CARD | | | | 155.68 | |

SETTLED TO CREDIT CD MASTERCARD          CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR MARRIOTT
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Marriott Rewards Account # XXXXX5116
Date 06/11/10-06/12/10 Est. Eligible Revenue          139.00
Est. base Points Earned: 1390
For account activity: 801-468-4000 or www.Marriott.com

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above, (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

⊕ Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 448200373 | 40010062 | X |

MEADERS,KURT
BCD = S164301
CV - CMXXXXXXXXXXXXX5374

```
OUT TPA 09JUN10/2343 MI = 31285
IN  TPA 11JUN10/1821 MI = 31329
        44 MI@    .00 =
        HR@    31.51 =
        2 DY@   42.00 =       84.00
 .47/DY ERF            =         .94
**10.40% FEE           =        9.00
   0.02 /DY TBS        =         .04
   0.78 /DY VLF        =        1.56
   2.00 /DY SSU        =        4.00
TAXABLE SUBTOT         =       99.54
TAX  7.000%            =        6.97
FUEL SERVICE           =

TOTAL CHARGES          =      106.51
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE       .47/DY
TIRE BATT. SURCH.
VEH LIC. REC. FEE
STATE SURCHARGE
```

*Please check your car for personal effects.*

Go to Budget.com to
Receive E-Receipts.

---

## Airtran
## Payment Receipt

```
Date :          12Jun10
Confirmation Number : T3FFXB
Receipt/Auth #      T3FFXB-02

Received : MasterCard      -516.40

                           -516.40 USD
                           $-516.40
                           $-516.40 USD
Remarks :  XXXXXXXXXXXX5374

Received by Agent : 72152

Signature:
```

SHOW IL
get
Refund

---

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

```
DATE: 2010-06-12      TIME: 08:06
Booth      NP 56
Cashier    714
KID 381006120806315374
ACCT: XXXXXXXXX5374        / 1207

TOTAL:              $36.00

APPROVED 073776
  KURT WOOD MEADERS
```

THANK YOU FOR CHOOSING
DFW INTERNATIONAL AIRPORT

CUSTOMER COPY

```
HMSHOST
CARRABBA'S
TAMPA INT'L AIRPORT
CHECK:      2472
TABLE:      51/1
SERVER:     8887 MAXWELL
DATE:       JUN11'10  7:34PM
CARD TYPE:  MSTRCARD  A1
ACCT #:     XXXXXXXXXXXX5374
EXP DATE:   XX/XX
AUTH CODE:  100977
         KURT WOOD MEADERS

TOTAL:            21.19

TIP: _____

TOTAL: _____

X
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.
```

```
           HMSHOST
          CARRABBA'S
      TAMPA INT'L AIRPORT

8887 MAXWELL
----------------------------------
 51/1          2472      GST 1
       JUN11'10  6:54PM
----------------------------------

        **** SEAT 1 ****
      Misc Personal Charge      〈9.90〉
      MARGHERITA PIZZA           9.90
      SUBTOTAL                  19.80
TAX      1.39  AMOUNT           21.19
      *******  *******

      SUBTOTAL                  19.80
      TAX                        1.39
      AMOUNT            $21.19

   THANK YOU FOR YOUR BUSINESS!
   TELL US ABOUT YOUR EXPERIENCE

      TIM JUUL 813-396-3983
        GENERAL MANAGER
      TIM.JUUL@HMSHOST.COM
```



# ORIGINAL INVOICE

## Special Delivery Service, Inc.
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

<table>
<tr><td>B<br>I<br>L<br>L<br><br>T<br>O</td><td>SEDGWICK DETERT & MORAN<br>ATTN: SHERRY<br>1717 MAIN, 54TH FL<br>DALLAS, TX 75201</td></tr>
</table>

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 337765 | 06/05/10 | $ 261.42 |
| 4692278200 | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | AMOUNT ENCLOSED |
| ACCOUNT NUMBER | | |

▽  Detach at Perforation And Return This Top Portion With Your Payment  ▽

| TRACKING #<br>CALLER<br>REFERENCE | DELIVERY INFORMATION | RECEIVED BY<br>TIME<br>DATE | TOTAL<br>AMOUNT |
|---|---|---|---|
| 154-0394<br>T ROGERS<br>10711.000001 | FROM: BARNES & ROBERTS  2816 COMMERCE DALLAS, TX 75226<br>TO:      SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 20.79 | L BROWN<br>12:04 PM<br>06/03/10 | $ 20.79 |
| 155-0745<br>T ROGERS<br>10711.000001 | TO:      WAYNE MASON  8722 SANSHIRE DRIVE DALLAS, TX 75231<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD NIGHTTIME DELIVERY = $ 34.46 • BOX CHARGE (1 Box) = $ 2.50 | B MASON<br>6:23 PM<br>06/04/10 | $ 36.96 |
| | Sub-Total For Reference No. 10711.000001 | | $ 78.54 |
| 155-0639<br>N BASSI<br>10811.000001 | TO:      160TH DISTRICT COURT  600 COMMERCE ST DALLAS, TX 75202<br>FROM: SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD EVENING DELIVERY = $ 13.13 | T AYODELE<br>3:50 PM<br>06/04/10 | $ 13.13 |
| 155-0640<br>N BASSI<br>10811.000001 | FROM: 160TH DISTRICT COURT  600 COMMERCE ST DALLAS, TX 75202<br>TO:      SEDGWICK DETERT & MORAN  1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD EVENING DELIVERY = $ 13.13 | C KUCHENBAUER<br>4:23 PM<br>06/04/10 | $ 13.13 |
| | Sub-Total For Reference No. 10811.000001 | | $ 26.26 |

Paid via P. Card
Date:
#
By

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 2 | 337765 | 261.42 | 2,030.08 | | | |

**Thank you for Calling Special Delivery - We Appreciate Your Business - For Questions Regarding this Invoice, Please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

SPECIAL DELIVERY © 2006



# CHECK REQUEST

**PLEASE SUBMIT 24HRS IN ADVANCE**

*3159*

DATE NEEDED: 6/25/2010     TIME NEEDED: ASAP

PLEASE CHECK ONE OF THE FOLLOWING

☒ INTER-OFFICE MAIL TO: Tiffiney Rogers

_____ NAME _____ FLOOR ____

☐ E-MAIL WHEN READY: _____

_____ NAME _____ EXT # ____

| CLIENT NUMBER | MATTER NUMBER | PHASE/TASK WHERE APPLICABLE |
|---|---|---|
| 1071 | 1 | |

CASE NAME: Tampa Bay Water vs. HDR

PAYEE: Howard W. Jones

ADDRESS: Howard W. Jones

Federal Official Court Reporter, 801 N. Florida Ave. Courtroom 15A

CITY: Tampa

STATE: FL     ZIP: 33602     COUNTRY:

PHONE # : 813-301-5024     FAX # :

TYPE OF
BUSINESS:     Federal Court Reporter

(I.E. EXPERT-MEDICAL, EXPERT-ENGINEERING, CONSULTANT-CONSTRUCTION)

PLEASE CHECK ONE OF THE FOLLOWING

☒ EXACT AMOUNT     $46.80

☐ NOT TO EXCEED AMOUNT _____

*AP1321921*

G/L ACCOUNT / TRUST # : _____

☐ FUNDS SHOULD COME FROM TRUST ACCOUNT

EXPLANATION (MUST BE INCLUDED): Fee for 3/18/10 hearing transcript

PLEASE CHECK ONE OF THE FOLLOWING:

☐ SUPPORTING DOCUMENTATION IS ATTACHED

☒ THERE IS NO SUPPORTING DOCUMENTATION

PREPARED BY: TiffineyRogers     EMPLOYEE # 3718

AUTHORIZED BY: ~~Elizabeth Weathers~~ *Kurt Meader*     EMPLOYEE #

EXT # : 4667

DATE: ~~8/18/2009~~ 6/25/10

| FOR ACCOUNTING USE ONLY |
|---|
| |

REV. 10/2004

## Expense Report - Transmittal Report



ER00000035062100067

**Spender** David C. Kent        **From** Jun 17, 2010  **To** Jun 17, 2010        **Reimbursement Amt** 52.00 USD

**Report name** Presentation Binders and Folders for Mediation

## Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | Yes |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/17/10 | Supplies | United St... | 52.00 USD | - |

**OFFICE DEPOT**

2909 FOREST LANE
DALLAS, TX 75234
(972)241-9266

HOME OF THE FREE PC CHECK UP!

SALE        STR0088 REG001  TRN2586
06/17/10 15:03 EMP 506538  POS 5.09B

735854785581 CVR,RPT,SIDE CLP 5
 2 @ 8.29                     16.58
735854785987 CVR,RPRT,5PK,NAVY   5.99
735854042639 CVR,RPT,10PK,ASTD   8.49
735854042646 CVR,RPT,10PK,LT BL  8.49
735854042752 CVR,RPT,10PK,BLUE   8.49
MEMBER # 1725601745

You will be amazed how fast your
Rewards add up!
Visit www.myworkliferewards.com
to check your Reward Status.

          SUBTOTAL           48.04
    TX 8.25% SALES TAX        3.96
            TOTAL            52.00
            DEBIT 4364       52.00

22VTUG5PGN35R88M6

**WE WANT TO HEAR FROM YOU!**
Participate in our 15 minute online customer
   survey and receive a coupon for
$10 off your qualifying purchase of $50 or
more on office supplies, furniture and more
   Visit www.officedepot.com/feedback

Enter for a chance to caddy for golfer Davis
Love III at an official PGA Tour Event. Stop
by an Office Depot store near you or visit
officedepotcaddyforacure.sharpie.com for
more information and Official Rules.

---

*Expense voucher please*

*HDR*

*3-ring binders & presentation folders for Mediation position papers*

*$52⁰⁰*



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-121-41273 | Jun 11, 2010 | 2323-3788-5 | 6 of 10 |

**Picked up:** Jun 03, 2010     **Cust. Ref.:** 0999-000073     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798726099492 | Office Services\ Glen Roddy | Sam Brown |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | 1 MARKET PLZ FL 8 |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | Transportation Charge | 114.30 |
| Declared Value | USD 1,000.00 | Discount | -65.15 |
| Delivered | Jun 04, 2010 09:40 | Direct Signature | 0.00 |
| Svc Area | A1 | Declared Value Charge | 7.00 |
| Signed by | G.ARBAN | Fuel Surcharge | 4.18 |
| FedEx Use | 000000000/0001393/_ | **Total Charge**      **USD** | **$60.33** |

**Picked up:** Jun 04, 2010     **Cust. Ref.:** 00214.008730     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793607971406 | Mike F. Pipkin | Steven H. Sproull |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Kenyon & Sproull, P.C. |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 3345 BEE CAVES RD STE 104 |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78746 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 07, 2010 09:11 | Transportation Charge | 20.20 |
| Svc Area | A2 | Fuel Surcharge | 0.74 |
| Signed by | R.DACKE | Discount | -11.51 |
| FedEx Use | 000000000/0000197/04 | **Total Charge**      **USD** | **$9.43** |

**Picked up:** Jun 04, 2010     **Cust. Ref.:** 10711.000001     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793608514997 | Lavella Garner | Wayne B. Mason - hold for gues |
| Service Type | FedEx Priority Overnight | SOMA | Hampton Inn |
| Package Type | Customer Packaging | 1717 Main Street | 140 COMMERCIAL ST |
| Zone | 07 | DALLAS TX 75201 US | BATH ME 04530 US |
| Packages | 1 | | |
| Rated Weight | 9.0 lbs, 4.1 kgs | Transportation Charge | 82.20 |
| Delivered | Jun 05, 2010 11:42 | Residential Delivery | 2.50 |
| Svc Area | AA | Fuel Surcharge | 4.70 |
| Signed by | C.BOUCHARD | DAS Resi | 2.50 |
| FedEx Use | 000000000/0001596/_ | Saturday Delivery | 15.00 |
| | | Discount | -46.85 |
| | | **Total Charge**      **USD** | **$60.05** |

**Picked up:** Jun 04, 2010     **Cust. Ref.:** 886-09     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798731198855 | Office Services | Office Services |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Envelope | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 07, 2010 09:01 | Transportation Charge | 17.50 |
| Svc Area | A1 | Discount | -9.98 |
| Signed by | B.MILLER | Fuel Surcharge | 0.64 |

Continued on next page



Tracking ID: 793613211690 continued



| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0001305/_ | Total Charge | USD | $13.76 |

**Picked up: Jun 07, 2010**  **Cust. Ref.: 0986.08**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798733503425 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Oetert,Moran&Arnold | |
| Package Type | FedEx Box | 1717 Main Street, #5400 | 1 MARKET PLZ | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Jun 08, 2010 09:23 | Transportation Charge | | 54.55 |
| Svc Area | A1 | Discount | | -31.09 |
| Signed by | J.VISAN | Fuel Surcharge | | 2.35 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$25.81** |

**Picked up: Jun 07, 2010**  **Cust. Ref.: 10711.000001**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798736056137 | Nancy Bassi | Michael T. Barry | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Equivalent Data | |
| Package Type | FedEx Pak | 1717 Main Street #5400 | 4809 WESTWAY PARK BLVD | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jun 08, 2010 09:45 | Transportation Charge | | 27.15 |
| Svc Area | A1 | Discount | | -15.48 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.17 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** | **USD** | **$12.84** |

**Picked up: Jun 08, 2010**  **Cust. Ref.: 0986.08**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793616795137 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Oetert,Moran&Arnold | |
| Package Type | FedEx Box | 1717 Main Street, #5400 | 1 MARKET PLZ | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jun 09, 2010 09:38 | Transportation Charge | | 42.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.84 |
| Signed by | R.PEGA | Discount | | -24.37 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$20.22** |

**Picked up: Jun 08, 2010**  **Cust. Ref.: 00717.14956**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 13.0 lbs., 17" x 13" x 11", divided by 194.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793617707079 | Mike F. Pipkin | R. David Taylor |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Roberts Taylor & Sensabaugh |
| Package Type | Customer Packaging | 1717 Main Street #5400 | 12345 JONES RD STE 154 |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77070 US |
| Packages | 1 | | |
| Actual Weight | 5.0 lbs, 2.3 kgs | | |
| Rated Weight | 13.0 lbs, 5.9 kgs | | |

Continued on next page


**SEDGWICK**
DETERT, MORAN & ARNOLD LLP

HDR, Inc.                                                       August 31, 2010
8404 Indian Hills Dr.                                    Invoice No. 977992
Omaha, NE 68114


For Professional Services Through July 31, 2010:

Re:  Our File No.: 10711-000001/WBM
       Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 07/01/10 | W. Mason | 4.70 | Study damage models by each expert and detailed attachments |
| 07/01/10 | K. Meaders | 0.80 | Revise and obtain evidence for response to Motion to Compel ESI |
| 07/01/10 | K.   Meaders | 3.10 | Preparation for deposition of McDonald expert Lemley |
| 07/01/10 | K. Meaders | 0.20 | Revise and review of issue regarding privilege log |
| 07/01/10 | K. Meaders | 0.70 | Conference with attorneys Mason and Kent regarding ███████████████████ |
| 07/01/10 | K. Meaders | 0.30 | Receipt and review of email withdrawing Motion to Compel and advise attorney Kent |
| 07/01/10 | K. Meaders | 0.50 | Research ██████████████████████ |
| 07/01/10 | K. Meaders | 0.30 | Research and ██████████ |
| 07/01/10 | K. Meaders | 0.40 | Email to Michael Candes regarding ESI and production after review of status of privilege log |
| 07/01/10 | D. Kent | 0.80 | Analysis and planning with Kurt Meaders regarding ████████████████████ |
| 07/01/10 | D. Kent | 0.30 | Analysis and planning with Cori Steinmann |



regarding ███████

| 07/01/10 | D. Kent | 0.40 | ███████████████████████ |
| 07/01/10 | D. Kent | 0.50 | Analysis and planning with Wayne Mason and Kurt Meaders regarding ███████ |
| 07/01/10 | D. Kent | 0.20 | Review and revise proposed response to Barnard's inquiry concerning the status of HDR's production of ESI documents and production of privilege log |
| 07/01/10 | T. Rogers | 4.10 | Aid in determining and preparing potential exhibits for upcoming deposition of Jack Lemley |
| 07/01/10 | M. Stringer | 5.80 | Continue summary of the oral deposition of Rick Menzies, PE Volumes IV-VI |
| 07/02/10 | W. Mason | 1.10 | Conference call ███████ |
| 07/02/10 | W. Mason | 0.90 | Telephone conference ███████ |
| 07/02/10 | W. Mason | 1.20 | Multiple meetings regarding trial preparation and mediation strategy |
| 07/02/10 | W. Mason | 0.60 | Receive and review TBW's motion to modify amended case management and scheduling order with multiple exhibits |
| 07/02/10 | W. Mason | 0.10 | Receive and review CDG's request for copies to HDR, Inc. |
| 07/02/10 | W. Mason | 0.40 | Receive and review memo ███████ |
| 07/02/10 | K. Meaders | 2.80 | Continued preparation for deposition of McDonald's expert Lemley |



| 07/02/10 | K. Meaders | 0.30 | Receipt and review of Notice of Deposition from Barnard to place O'Connell on date set aside for Barnard expert Rutledge and email to Barnard counsel regarding same |
| 07/02/10 | K. Meaders | 0.70 | Receipt and review of additional emails on Rutledge deposition and telephone conference with attorney Mason regarding same |
| 07/02/10 | K. Meaders | 0.50 | Telephone conference with attorney Mason on ████████████████████████████████ |
| 07/02/10 | D. Kent | 1.80 | Study/analysis of ████████████████ ██████████████████████████████ |
| 07/02/10 | T. Rogers | 3.70 | Aid in determining and preparing potential exhibits for upcoming deposition of Jack Lemley |
| 07/02/10 | T. Rogers | 0.30 | Litigation management regarding receipt and organization of synched deposition videos for Mike Jenkins, Jerry Maxwell, Allison Adams and Jon Kennedy |
| 07/06/10 | W. Mason | 7.70 | Prepare for hearing and discovery motions as well as ████████████████ |
| 07/06/10 | W. Mason | 0.90 | Multiple telephone conferences with ██████ ████████████████ |
| 07/06/10 | T. Gamble | 0.70 | Analyze privileged documents from TBW and confirm listing on privilege log for accuracy purposes |
| 07/06/10 | D. Kent | 3.30 | Study/analysis of ████████████████ ██████████████████████████████ |
| 07/06/10 | C. Steinmann | 10.00 | Meet with Kurt Meaders regarding preparation needed for Lemley deposition; begin reviewing Lemley documents produced; review depositions |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 4

|  |  |  |  |
|---|---|---|---|
|  |  |  | of Carrier and McDonald representatives to be used in outline; prepare privilege log and begin working to reconcile privilege coding with descriptions |
| 07/06/10 | T. Rogers | 4.30 | Aid in determining and preparing potential exhibits and materials for review by attorney for use during upcoming deposition of Jack Lemley |
| 07/06/10 | M. Stringer | 5.50 | Continue summary of the oral deposition of Rick Menzies, PE Volumes IV-VI |
| 07/07/10 | W. Mason | 9.70 | Travel to Tampa and attend meeting with plaintiff's attorney |
| 07/07/10 | W. Mason | 0.50 | Telephone conference ███████████████ |
| 07/07/10 | W. Mason | 0.30 | Telephone conference with █████████ ████████████ |
| 07/07/10 | K. Meaders | 0.50 | Draft and revise release letter for execution by TBW of Bromwell documents which fall under Confidentiality Agreement |
| 07/07/10 | K. Meaders | 2.30 | Preparation for deposition of McDonald expert, Jack Lemley, with review of report and preparation of needed exhibits |
| 07/07/10 | K. Meaders | 0.30 | Attention to finalization of ESI document production and logs |
| 07/07/10 | M. Melle | 3.10 | Review and analyze potentially privileged documents |
| 07/07/10 | C. Steinmann | 8.20 | Continue work on privilege log and prepare email to Kurt Meaders regarding supplemental privilege review and additional issues to be reconciled with client |
| 07/07/10 | E. Weathers | 2.80 | Review, edit and quality check privilege log |
| 07/07/10 | T. Rogers | 5.20 | Continue to aid in determining and preparing potential exhibits and materials for review by attorney for use during upcoming deposition of Jack Lemley |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 5

| 07/07/10 | M. Stringer | 6.10 | Continue summary of the oral deposition of Rick Menzies, PE Volumes IV-VI |
| 07/08/10 | W. Mason | 0.30 | Prepare report to ███████████████ |
| 07/08/10 | W. Mason | 14.20 | Meeting with ████████████████████ |
| 07/08/10 | W. Mason | 0.20 | Review and respond to e-mail from Richard Harrison regarding their understanding of Magistrate's order with respect to O'Connell deposition notice and regarding scheduling of Brumund deposition |
| 07/08/10 | K. Meaders | 1.10 | Preparation for deposition of McDonald Expert Lemley with ████████████████ |
| 07/08/10 | K. Meaders | 0.30 | Receipt and review Court rulings and emails regarding potential deposition changes and email to attorney Mason regarding availability |
| 07/08/10 | K. Meaders | 0.20 | Emails to attorney Steinmann regarding privilege log over HDR ESI |
| 07/08/10 | T. Gamble | 1.50 | Begin research and analysis of ██████████ |
| 07/08/10 | D. Kent | 0.20 | Analysis and planning with team member regarding privilege log for HDR's ESI production |
| 07/08/10 | D. Kent | 4.60 | Study/analysis of ████████████████ |


| | | | |
|---|---|---|---|
| 07/08/10 | D. Kent | 0.10 | Analysis and planning with Wayne Mason regarding ███████████████████ |
| 07/08/10 | D. Kent | 0.30 | Study/analysis of court order regarding Barnard's, CDG's and HDR's various motions to compel discovery and exchange correspondence with Kurt Meaders regarding same |
| 07/08/10 | D. Kent | 2.60 | Study/analysis of ████████████████ |
| 07/08/10 | M. Melle | 8.00 | Continue reviewing and analyzing potentially privileged documents |
| 07/08/10 | C. Steinmann | 9.00 | Continue preparing privilege log and identifying categories of documents for further review |
| 07/08/10 | E. Weathers | 11.40 | Revise, edit and prepare privilege log |
| 07/08/10 | T. Rogers | 4.10 | Continue to aid in determining and preparing potential exhibits and materials for review by attorney for use during upcoming deposition of Jack Lemley |
| 07/09/10 | W. Mason | 1.20 | Conference call with ███████████████ |
| 07/09/10 | W. Mason | 0.90 | Conference call with Barnard's counsel regarding mediation preparation strategy and deposition strategy in case |
| 07/09/10 | W. Mason | 0.30 | Conference call with ██████████ |
| 07/09/10 | W. Mason | 0.40 | Telephone conference with ███████████ |
| 07/09/10 | W. Mason | 0.40 | Intrafirm conference with David Kent regarding reply briefs |
| 07/09/10 | W. Mason | 0.30 | Telephone conference with Tim Woodward |



regarding deposition strategy

| 07/09/10 | W. Mason | 2.90 | Review additional ████████████ |

| 07/09/10 | W. Mason | 4.20 | Review information regarding preparation for Devo and Lemley depositions to be sure I am getting all questions asked that I need for trial |

| 07/09/10 | W. Mason | 0.40 | Telephone conference with ███████████ |

| 07/09/10 | W. Mason | 0.20 | Review multiple e-mails from ██████████ |

| 07/09/10 | K. Meaders | 7.70 | Preparation for Deposition of McDonald Expert Jack Lemley with review of additional file materials and ESI recently received and designated for use at deposition, review of report and preparation of outline |

| 07/09/10 | T. Gamble | 1.90 | Continue research and analysis of ████████ |

| 07/09/10 | D. Kent | 0.20 | Study/analysis of TBW's Motion to Amend Scheduling Order and prepare memorandum to team members regarding same |

| 07/09/10 | D. Kent | 0.20 | Analysis and planning with Tiffiney Rogers regarding ████████ |

| 07/09/10 | D. Kent | 0.30 | Analysis and planning with Cori Steinmann regarding production of privilege log for HDR's ESI documents being withheld and prepare memorandum regarding same |

| 07/09/10 | D. Kent | 0.60 | Analysis and planning with Wayne Mason regarding ████████ |


| | | | |
|---|---|---|---|
| 07/09/10 | D. Kent | 5.40 | Study/analysis of ███████████ |
| 07/09/10 | M. Melle | 4.20 | Analyze privilege issues related to privilege log in order to conduct quality control |
| 07/09/10 | C. Steinmann | 3.00 | Continue review of Lemley documents and begin preparing deposition outline for Kurt Meaders |
| 07/09/10 | C. Steinmann | 5.00 | Finalize privilege log and send to local counsel for production; correspond with Kurt Meaders regarding privilege log and outstanding issues |
| 07/09/10 | E. Weathers | 4.80 | Analyze ███████████ |
| 07/09/10 | C. Alm | 0.70 | Review the Colvin deposition transcript to locate excerpts requested and mark deposition testimony |
| 07/09/10 | T. Rogers | 3.60 | Continue to aid in determining and preparing potential exhibits and materials for review by attorney for use during upcoming deposition of Jack Lemley |
| 07/09/10 | T. Rogers | 2.10 | Search relativity database for ███████████ |
| 07/09/10 | M. Stringer | 5.50 | Continue summary of the oral deposition of Rick Menzies Volumes IV-VI |
| 07/10/10 | K. Meaders | 3.80 | Preparation for deposition of Jack Lemley, McDonald expert, and preparation of outline for same |
| 07/10/10 | C. Steinmann | 4.00 | Continue review of Lemley documents and finalize deposition outline to assist Kurt Meaders in preparing for Lemley deposition |
| 07/11/10 | W. Mason | 0.20 | Receive and review Tim Woodward comments |


regarding █████████████████████████
█████

| 07/11/10 | K. Meaders | 3.00 | Deposition preparation for deposition of McDonald expert, Jack Lemley, including draft of outline and review of additional records pulled by Cori Steinmann from recently received Lemley file materials |

| 07/11/10 | K. Meaders | 7.00 | Travel to Tampa, Florida and preparation for deposition of Jack Lemley while in route including review of additional documents |

| 07/11/10 | M. Melle | 10.60 | Perform quality control of documents in privilege log and █████████████████ |

| 07/12/10 | W. Mason | 0.20 | Receive and review e-mail report from Kurt Meaders regarding Privilege log and other outstanding HDR ESI issues |

| 07/12/10 | W. Mason | 0.30 | Receive and review first draft of HDR's response to TBW's motion to modify scheduling order |

| 07/12/10 | W. Mason | 0.10 | Receive and review e-mail from Tim Woodward regarding ████████████████████████ ██████████████████████████ ███████████████ |

| 07/12/10 | W. Mason | 1.20 | Multiple intrafirm conferences regarding reply briefs and ████████████████ |

| 07/12/10 | W. Mason | 3.90 | Continue reviewing █████████████████ ██████████████ |

| 07/12/10 | K. Meaders | 1.00 | Morning deposition preparation for deposition of Jack Lemley |

| 07/12/10 | K. Meaders | 9.10 | Deposition of Jack Lemley, McDonald expert |

| 07/12/10 | K. Meaders | 0.40 | Email report regarding Lemley deposition |

| 07/12/10 | K. Meaders | 0.20 | Email and attention to issues regarding lack of Devo Sereeram production |

| 07/12/10 | K. Meaders | 0.30 | Receipt and review of invoice from EQD data and confirm work for HDR ESI production and |


| | | | privilege logs |
|---|---|---|---|
| 07/12/10 | K. Meaders | 0.20 | Email with attorney Kent regarding response to Motion to Amend Scheduling Order |
| 07/12/10 | K. Meaders | 2.20 | Evening preparation for continuation of Lemley deposition |
| 07/12/10 | K. Meaders | 2.50 | Emails and telephone conference with attorney Cori Steinmann regarding outstanding HDR ESI and withheld document issues; email to attorneys Mason, Woodward, and Kent to ██████ ███████████ |
| 07/12/10 | T. Gamble | 4.20 | Continue research and analysis of ███████ ████████████████ |
| 07/12/10 | D. Kent | 1.40 | Prepare Draft Response to TBW's Motion to Modify Amended Scheduling Order and prepare memorandum to Wayne Mason regarding same |
| 07/12/10 | M. Melle | 5.50 | Research issues related to ██████████ |
| 07/12/10 | C. Steinmann | 9.50 | Continue review of privileged documents; exchange emails with Hickman and Gilman regarding privilege log; conference call with Meaders regarding outstanding privilege issues |
| 07/12/10 | E. Weathers | 11.10 | Review, analyze and edit privileged documents, privilege log, potential legal arguments on privilege and expert materials |
| 07/12/10 | T. Rogers | 4.30 | Begin review, analysis and organization of voluminous documents obtained in response to subpoena to all Barnard expert witnesses for documents |
| 07/12/10 | M. Stringer | 5.60 | Continued summary of the oral deposition of Rick Menzies Volumes IV thru VI |
| 07/13/10 | W. Mason | 1.50 | Preparation meeting with Cori Steinmann, Travis Gamble and David Kent regarding ██████████ ████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 11

| 07/13/10 | W. Mason | 3.60 | Continue preparing ███████████████ ██████████████████████████ |
|---|---|---|---|
| 07/13/10 | W. Mason | 0.20 | Review e-mail from Kurt Meaders forwarding Ardaman diagrams that we just received from Lemley (McDonald expert) through ESI file production that were not part of his reports, and review diagrams |
| 07/13/10 | K. Meaders | 9.50 | Continued deposition of Jack Lemley, McDonald's expert witness on McDonald construction efforts |
| 07/13/10 | K. Meaders | 1.80 | Travel to Orlando, Florida to attend deposition of Devo Seereeram, Barnard's geotechnical and causation expert and telephone conference with attorney Woodward regarding additional Lemley testimony while in route |
| 07/13/10 | K. Meaders | 0.40 | Emails and telephone conference with attorney Cori Steinmann regarding finalization of privilege log |
| 07/13/10 | K. Meaders | 0.30 | Preparation of materials used in Lemley deposition for Devo Seereeram deposition |
| 07/13/10 | K. Meaders | 0.70 | Review of Devo Seereeram file materials received to assist in Devo Seereeram deposition |
| 07/13/10 | K. Meaders | 0.50 | Review of Devo Seereeram's report to assist in Devo Seereeram's deposition |
| 07/13/10 | K. Meaders | 0.80 | Begin preparation of report on Lemley deposition |
| 07/13/10 | K. Meaders | 0.60 | Report to attorney Mason on ██████████ ███████████████████████ |
| 07/13/10 | K. Meaders | 0.80 | Review index from █████████████████ █████████████████ email report to attorney Mason regarding same |
| 07/13/10 | T. Gamble | 3.90 | Continue research and analysis of █████ ████████████████████████████████ ███████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 12

| 07/13/10 | D. Kent | 3.40 | Conference/meeting with Wayne Mason regarding strategy █████████████ ████████████████████████ |
| 07/13/10 | M. Melle | 10.00 | Review and analyze privileged documents and conduct quality control of privilege log |
| 07/13/10 | C. Steinmann | 10.30 | Continue analyzing privileged documents to determine proper privilege to be asserted; exchange emails with Meaders regarding ████████████████; strategy meeting with Mason, Gamble, and Kent regarding █████ ████████ |
| 07/13/10 | E. Weathers | 14.10 | Review, edit, analyze and revise privilege log and privilege withholdings through quality control analysis |
| 07/13/10 | T. Rogers | 6.30 | Continue page line deposition summary of Amanda Rice |
| 07/14/10 | W. Mason | 1.20 | Intrafirm conference with David Kent regarding reply briefs and review and revise proposed scheduling order brief |
| 07/14/10 | W. Mason | 0.80 | Telephone conference with ████████ ████████████████████████████ |
| 07/14/10 | W. Mason | 4.20 | Continue preparing for ██████████ ███████████████████████████████ ███████████ |
| 07/14/10 | W. Mason | 0.30 | Receive and review 2nd draft of HDR's rsponse to TBW's motion to modify amended case management and scheduling order |
| 07/14/10 | W. Mason | 0.20 | Prepare intrafirm memorandum regarding second draft of HDR's response to TBW's motion to modify amended case management and scheduling order |
| 07/14/10 | W. Mason | 0.30 | Receive and review Barnard's Response in Opposition to TBW's motion to modify case |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 13

|  |  |  | management and scheduling order |
|---|---|---|---|
| 07/14/10 | K. Meaders | 1.90 | Attendance at deposition and assistance with deposition of Devo Seereeram |
| 07/14/10 | K. Meaders | 1.00 | Lunch meeting with attorney Woodward to continue preparation and changes to deposition strategy |
| 07/14/10 | K. Meaders | 3.40 | Continued attendance and assistance at afternoon session of deposition |
| 07/14/10 | K. Meaders | 2.90 | Begin preparation of deposition of David Kerkes, CDG expert |
| 07/14/10 | K. Meaders | 1.00 | Evening meeting with attorney Woodward for follow-up and preparation for continuation of deposition and finalize rescheduling depositions |
| 07/14/10 | K. Meaders | 0.40 | Revise response for Motion for Amended Scheduling Order |
| 07/14/10 | K. Meaders | 0.40 | Telephone conference with attorney Mason regarding ████████████ |
| 07/14/10 | D. Kent | 2.00 | Analysis and planning with Kurt Meaders and Wayne Mason regarding revisions to HDR's Response to TBW's Motion to Modify Case Management Order and revise Response accordingly and in light of Response to Motion filed by co-defendant Barnard Construction |
| 07/14/10 | D. Kent | 2.30 | Prepare memorandum outlining ████████ ████████████████████ |
| 07/14/10 | M. Melle | 10.80 | Analyze ████████████ |
| 07/14/10 | C. Steinmann | 6.00 | Continue analyzing privileged documents to determine proper privilege to be asserted |
| 07/14/10 E. | Weathers | 14.40 | Review, edit, analyze and revise privilege log and privilege withholdings through quality control analysis |
| 07/14/10 | T. Rogers | 5.20 | Begin review, analysis and organization of |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 14

|  |  |  |  |
|---|---|---|---|
|  |  |  | documents obtained in response to subpoena for documents from CDG experts |
| 07/14/10 | T. Rogers | 1.20 | Search Relativity database for ████ ████ |
| 07/15/10 | W. Mason | 1.40 | Numerous telephone conferences with ████ ████ |
| 07/15/10 | W. Mason | 0.90 | Conference call with McDonald and CDG's counsel regarding trying to secure an agreement ████ |
| 07/15/10 | W. Mason | 0.90 | Multiple telephone conferences with ████ ████ |
| 07/15/10 | K. Meaders | 0.70 | Morning meeting with attorney Woodward on further follow up and preparation for Devo Seereeram deposition |
| 07/15/10 | K. Meaders | 4.50 | Attendance and assistance in question for Barnard expert Devo Seereeram, geotechnical expert |
| 07/15/10 | K. Meaders | 2.70 | Preparation for David Kerkes, CDG expert, deposition |
| 07/15/10 | K. Meaders | 0.70 | Revise and changes to response concerning Motion for Modification of Scheduling Order |
| 07/15/10 | K. Meaders | 0.40 | Conference with attorney Pickert, CDG counsel, regarding coordination of ████ ████ |
| 07/15/10 | K. Meaders | 0.20 | Telephone conference with attorney Mason regarding ████ |
| 07/15/10 | K. Meaders | 0.30 | Email with attorney Cori Steinmann regarding privilege issues |
| 07/15/10 | K. Meaders | 0.50 | Defense counsel telephone conference with between Meaders, Woodward, Mason, Pickert and Bresler regarding ████ |
| 07/15/10 | K. Meaders | 0.20 | Conference with attorney Stanislaw, Pickert, Bresler regarding potential Golder deposition |


dates

| 07/15/10 | K. Meaders | 0.50 | Meeting with attorney Bresler regarding mediation |
| 07/15/10 | K. Meaders | 1.90 | Draft summary of deposition of Jack Lemley |
| 07/15/10 | T. Gamble | 0.90 | Continue research and analysis of ██████ ████████████████████████████ |
| 07/15/10 | D. Kent | 0.80 | Revise, finalize and file HDR's Response to TBW's Motion to Modify Case Management and Scheduling Order, after taking into account suggested revisions and comments from Wayne Mason and Kurt Meaders |
| 07/15/10 | D. Kent | 2.80 | Prepare draft memorandum regarding ████ ████████████ |
| 07/15/10 | M. Melle | 9.00 | Review and analyze ██████████ ██████████ |
| 07/15/10 | C. Steinmann | 13.40 | Continue analyzing privileged documents to determine proper privilege to be asserted |
| 07/15/10 | E. Weathers | 14.30 | Review and analyze privilege issues in order to finalize production withholding and privilege log |
| 07/15/10 | G. Fountain | 1.60 | Prepare expert witness notebooks for attorney use at Hornburg deposition |
| 07/15/10 | T. Rogers | 5.80 | Continue review, analysis and organization of voluminous documents obtained in response to subpoena to all Barnard expert witnesses for documents |
| 07/16/10 | W. Mason | 0.70 | Attend weekly conference call ████ █ ██ ████ |
| 07/16/10 | W. Mason | 0.80 | Attend conference call with ██████████ |
| 07/16/10 | W. Mason | 1.10 | Numerous telephone conferences ██████ ████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 16

| 07/16/10 | W. Mason | 0.80 | Multiple telephone conferences ██████ ████████████████████ |
| 07/16/10 | W. Mason | 0.90 | Prepare multiple correspondence to Kurt Meaders and Tim Woodward regarding ████████████████████ |
| 07/16/10 | K. Meaders | 4.70 | Attendance and assistance with questioning at deposition of Barnard's geotechnical expert Devo Seereeram |
| 07/16/10 | K. Meaders | 3.30 | Return travel to Dallas, Texas with preparation of deposition summary of Jack Lemley and preparation for deposition of CDG expert, David Kerkes while in route |
| 07/16/10 | K. Meaders | 1.50 | Work on privilege log concerning HDR ESI |
| 07/16/10 | K. Meaders | 0.40 | Emails with attorneys Woodward and Mason regarding ████████████ |
| 07/16/10 | K. Meaders | 0.30 | Conference with attorney Stanislaw regarding opportunity to take Brumund's deposition |
| 07/16/10 | T. Gamble | 1.00 | Continue research and analysis of ████████████████████████████████ |
| 07/16/10 | M. Melle | 2.70 | Review and analyze potentially privileged documents and conduct quality control of privilege log |
| 07/16/10 | C. Steinmann | 7.00 | Prepare privilege log for TBW/HDR settlement documents and draft legal descriptions for documents being withheld; prepare privilege log for BCCI/HDR settlement documents and draft legal descriptions for documents being withheld; prepare privilege log for arbitration documents and draft legal descriptions for documents being withheld; prepare privilege log for Bromwell documents; prepare privilege log for testifying expert documents |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 17

| 07/16/10 | E. Weathers | 7.00 | Finalize quality control analysis of privilege issues and documents in order to prepare supplemental production and privilege log |
| 07/16/10 | G. Fountain | 3.50 | Preparation of inventory of HDR and Barnard experts file materials produced on numerous CD's |
| 07/16/10 | T. Rogers | 5.20 | Continue review, analysis and organization of documents obtained in response to subpoena for documents from CDG experts |
| 07/17/10 | K. Meaders | 1.40 | Preparation for deposition of expert David J. Kerkes, CDG's expert |
| 07/17/10 | K. Meaders | 0.30 | Receipt and review of motions and responses concerning request for scheduling order modifications |
| 07/17/10 | K. Meaders | 0.20 | Telephone conference with attorney Mason regarding ▮▮▮▮▮ |
| 07/17/10 | C. Steinmann | 2.00 | Prepare privilege log for attorney client and work product documents and begin drafting legal descriptions for documents being withheld |
| 07/18/10 | K. Meaders | 0.70 | Revise summary report of deposition of Jack Lemley |
| 07/18/10 | K. Meaders | 0.50 | Work on privilege logs for HDR ESI |
| 07/18/10 | K. Meaders | 0.50 | Preparation of David J. Kerkes, Ph.D., P.E. deposition |
| 07/18/10 | C. Steinmann | 3.20 | Continue reviewing privilege log and providing legal descriptions for documents being withheld |
| 07/19/10 | W. Mason | 0.10 | Receive and review e-mail from Richard Harrison asking that HDR withdraw its Slavin defense per prior agreement |
| 07/19/10 | W. Mason | 0.10 | Review e-mail from Tim Woodward regarding ▮▮▮▮▮ |
| 07/19/10 | W. Mason | 0.10 | Review proposed e-mail to Miles from Tim Woodward regarding scheduling of Brumond deposition and review Kurt Meaders' response to |


|            |              |      | same                                                                                                                                                    |
|------------|--------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------|
| 07/19/10   | K. Meaders   | 1.70 | Work on privilege and production logs relating to HDR ESI including BCCI settlement issues; arbitration issues; settlement negotiations, testifying experts and email to Tim Woodward to coordinate same |
| 07/19/10   | K. Meaders   | 0.40 | Conference with attorney Steinmann regarding assistance with Kerkes preparation |
| 07/19/10   | K. Meaders   | 0.30 | Email to Richard Harrison to hold date for Bromwell; preparation for deposition of Kerkes, CDG Expert |
| 07/19/10   | K. Meaders   | 0.50 | Work on and revise ███████████ |
| 07/19/10   | K. Meaders   | 0.30 | Receipt and review of CDG Motion to Compel responses to TBW for interrogatories regarding damages |
| 07/19/10 K. | Meaders     | 1.50 | Preparation of potential Golder deposition and review of Vial customer of Golder report |
| 07/19/10   | K. Meaders   | 2.00 | Preparation of deposition of Kerkes |
| 07/19/10   | K. Meaders   | 0.30 | Email to Harrison to not release any proposed dates for Barnard deposition |
| 07/19/10   | K. Meaders   | 0.50 | Telephone conference with form Steve Pickert, CDG, regarding Kerkes deposition |
| 07/19/10   | K. Meaders   | 0.60 | Work on collecting all Golder file documents for review for deposition |
| 07/19/10   | K. Meaders   | 0.30 | Telephone conference with Mike Stanislaw regarding deposition of Barnard and Ardaman |
| 07/19/10   | T. Gamble    | 0.70 | Begin review of privilege logs to ███████████ |
| 07/19/10   | M. Melle     | 5.50 | Review and analyze privilege log in order to ███████████ |



| 07/19/10 | C. Steinmann | 11.50 | Continue reviewing privilege log and providing legal descriptions for documents being withheld |
| 07/19/10 | E.  Weathers | 6.20 | Review, analyze and revise privilege log, ████████████████████████ |
| 07/19/10 | G.  Fountain | 4.00 | Continue detailed inventory of Barnard Construction experts' file materials produced in response to TBW subpoena |
| 07/19/10 | G. Fountain | 1.00 | Work on expert witness notebooks for attorney use at Kerkes deposition |
| 07/19/10 | T. Rogers | 4.20 | Prepare log of all expert reports, rebuttals and replies for all parties; compile for production of working copy of same |
| 07/19/10 | T. Rogers | 1.20 | Perform database searches and consult with attorney, co-counsel and Equivalant Data regarding Golder documents in response to subpoena |
| 07/19/10 | T. Rogers | 0.80 | Receipt and analysis of Tampa Bay Water rebuttal expert disclosures as to remediation, Design and Cost |
| 07/20/10 | K.  Meaders | 0.30 | Telephone conference with attorney Tim Woodward to work out final position on depositions of Brumand and scheduling |
| 07/20/10 | K. Meaders | 0.30 | Email to attorney Harrison to release dates in July but hold dates in August |
| 07/20/10 | M. Melle | 3.00 | Review and analyze potentially privileged documents, ████████████████ |
| 07/20/10 | C. Steinmann | 10.00 | Continue reviewing privilege log and providing legal descriptions for documents being withheld |
| 07/20/10 | E.  Weathers | 4.30 | Review, analyze and revise privilege log, ████████████████████ |
| 07/20/10 | C. Alm | 1.50 | Prepare summary of the deposition of Michael Jenkins |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 20

| 07/20/10 | T. Rogers | 2.60 | Aid attorneys in gathering information for use in making corrections to privilege log |
| 07/20/10 | T. Rogers | 4.90 | Begin summary of volume 3 to Amanda Rice deposition |
| 07/21/10 | W. Mason | 0.20 | Review e-mail from ██████████ |
| 07/21/10 | W. Mason | 0.10 | Review e-mail from ██████████ |
| 07/21/10 | W. Mason | 0.10 | Review e-mail from ██████████ |
| 07/21/10 | K. Meaders | 2.10 | Telephone conference with Tim Woodward, Jim Hickman and Cori Steinmann to review withheld ESI, privilege issues and coordinate further processing of documents and logs |
| 07/21/10 | K. Meaders | 0.60 | Draft email and review of Barnard document log for processing files |
| 07/21/10 | K. Meaders | 0.90 | Conference with attorney Kent to assist on ██████████ |
| 07/21/10 | K. Meaders | 0.70 | Email to attorney Mason concerning ██████████ |
| 07/21/10 | K. Meaders | 0.50 | Receipt and review of Golder rebuttal reports |
| 07/21/10 | K. Meaders | 0.30 | Revise deposition calendar with proposed changes |
| 07/21/10 | K. Meaders | 0.50 | Telephone conference with Miles Stanislaw to discuss Brumund deposition |
| 07/21/10 | K. Meaders | 0.40 | Telephone conference with Curtis Brown (Ardaman counsel) regarding availability for deposition switch |
| 07/21/10 | K. Meaders | 0.50 | Review and send settlement negotiation log to |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 21

|  |  |  | client for review and agreement to release documents |
|---|---|---|---|
| 07/21/10 | K.    Meaders | 0.30 | Review Devo Seereeram position on damage remediation for mediation presentation |
| 07/21/10 | K. Meaders | 0.70 | Telephone conference with █████████ ████████████████████████████ |
| 07/21/10 | K. Meaders | 1.10 | Receipt and review of Request for Production, email to attorneys Mason and Woodward regarding ███████████████████████ ████████ |
| 07/21/10 | K. Meaders | 1.50 | Review of general privilege log for assessment ████████████████████ |
| 07/21/10 | D. Kent | 0.70 | Analysis and planning with Kurt Meaders and Cori Steinmann regarding privilege logs |
| 07/21/10 | D. Kent | 0.80 | Analysis and planning with Kurt Meaders regarding preparation for depositions of opposing experts ███████████████████ ███████ |
| 07/21/10 | C. Steinmann | 8.50 | Continue reviewing privilege log and providing legal descriptions for documents being withheld; conference call with Kurt Meaders, Jim Hickman, and Tim Woodward regarding privilege issues; prepare database folder for review by HDR; prepare database folder for review by Kurt Meaders; prepare database dolder for review by Jim Hickman |
| 07/21/10 | G. Fountain | 4.00 | Work on expert witness notebooks for attorney use in preparation for depositions and mediation |
| 07/21/10 | T. Rogers | 1.90 | Analysis of Defendant damage reports and rebuttals to same |
| 07/21/10 | T. Rogers | 5.60 | Litigation management regarding expert materials for all parties and inclusion of same into HDR/Xerdict database |
| 07/22/10 | K. Meaders | 2.90 | Continued review of privilege logs for assertion |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 22

of privilege over documents before suit

| | | | |
|---|---|---|---|
| 07/22/10 | K. Meaders | 0.20 | Email to ███████████████████ ████████████████████████████ |
| 07/22/10 | K. Meaders | 6.20 | Preparation for deposition of Kerkes, review of Kerkes file materials |
| 07/22/10 | K. Meaders | 1.10 | Telephone conference with Tim Woodward on privilege issues and coordination for depositions of Rizzo and Kerkes |
| 07/22/10 | T. Gamble | 2.80 | Continue review of privilege logs and B&V documents to identify and evaluate ████ ████████████████████████ |
| 07/22/10 | C. Steinmann | 8.00 | Conference with Kurt Meaders regarding general privilege documents and further analysis; ████████████████████████████████ ████████████████████████████████ prepare email to Meaders, Hickman, and Woodward regarding ███████████████████████ ████████ |
| 07/22/10 | E. Weathers | 1.20 | Analyze possible responses and approach to █ ████████████████████████ |
| 07/22/10 | G. Fountain | 4.20 | Continue to work on expert witness notebooks for attorney use in preparation for depositions and mediation |
| 07/22/10 | T. Rogers | 5.00 | Continue summary of volume 3 to Amanda Rice deposition |
| 07/22/10 | T. Rogers | 4.30 | Aid attorney in determing and preparing documents for review for upcoming deposition of CDG expert David Kerkes |
| 07/23/10 | K. Meaders | 0.40 | Telephone conference with Jim Hickman regarding privilege issues |
| 07/23/10 | K. Meaders | 0.20 | Telephone conference with attorney Mason regarding ███████████████████ |
| 07/23/10 | K. Meaders | 0.30 | Telephone conference with Steve Pickert |



| | | | regarding mediation agreement |
|---|---|---|---|
| 07/23/10 | K. Meaders | 0.20 | Telephone conference with David Bresler regarding mediation agreement |
| 07/23/10 | K. Meaders | 0.40 | Office conference with attorney Steinmann regarding begin preparation to respond to Request for Production |
| 07/23/10 | K. Meaders | 0.50 | Conference with attorneys Kent and Steinmann regarding assistance on privilege logs |
| 07/23/10 | K. Meaders | 4.60 | Preparation for deposition of CDG expert, Kerkes |
| 07/23/10 | K. Meaders | 0.40 | Review and forward Request for Production to client with comments |
| 07/23/10 | D. Kent | 2.00 | Study/analysis of ██████████████████ ████████████████████████████ |
| 07/23/10 | D. Kent | 0.60 | Analysis and planning with Kurt Meaders regarding review and confirmation of HDR's ESI documents withheld from production as privileged and regarding preparation for depositions of opposing party witnesses |
| 07/23/10 | D. Kent | 0.80 | Study/analysis of ██████████████████ ████████████████████████████ |
| 07/23/10 | C. Steinmann | 1.20 | Review settlement documents concerning the BCCI settlement and prepare email regarding documents needing further analysis |
| 07/23/10 | C. Steinmann | 0.30 | Telephone conference with Jim Hickman regarding privilege log and ████████ ██████████ |
| 07/23/10 | C. Steinmann | 1.50 | Analyze request for production from Banard and ████████████████████████ |
| 07/23/10 | C. Steinmann | 2.20 | Analyze Kerkes report and begin analysis of opinions to assist Kurt Meaders in deposition preparation |


| 07/23/10 | G. Fountain | 1.10 | Continue to work on expert witness notebooks for attorney use in preparation for depositions and mediation |
| 07/23/10 | T. Rogers | 6.10 | Aid attorney in determing and preparing documents for review for upcoming deposition of CDG expert David Kerkes |
| 07/24/10 | K. Meaders | 6.50 | Preparation for the deposition of CDG's expert David Kerkes |
| 07/24/10 | K. Meaders | 2.10 | Review of soil cement articles cited by David Kerkes |
| 07/24/10 | K. Meaders | 0.60 | Work on draft responses to Request for Production from Barnard |
| 07/24/10 | K. Meaders | 0.30 | Email to attorney Travis Gamble regarding ██████████████████████ |
| 07/24/10 | T. Rogers | 4.10 | Dowload additional deposition exhibits into Xerdict database |
| 07/25/10 | K. Meaders | 8.10 | David Kerkes deposition preparation and review of file materials |
| 07/25/10 | K. Meaders | 5.50 | Travel to Orlando, Florida and continue preparation for David Kerkes deposition while in route |
| 07/25/10 | C. Steinmann | 5.00 | Analyze articles cited in Kerkes report and additional ██████████████████████ |
| 07/26/10 | K. Meaders | 8.30 | Attended and assisted at the deposition of Paul Rizzo and preparation for the deposition of David Kerkes during same |
| 07/26/10 | K. Meaders | 3.00 | Separate preparation for the deposition of David Kerkes at night |
| 07/26/10 | K. Meaders | 0.40 | Telephone conference with ██████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 25

| 07/26/10 | K. Meaders | 0.20 | Telephone conference with ██████████ |
| 07/26/10 | K. Meaders | 0.20 | Work on arbitration privilege log issues |
| 07/26/10 | T. Gamble | 1.10 | Continue research and evaluation of B&V documents █████████████ |
| 07/26/10 | D. Kent | 1.60 | Study/analysis of documents ██████████ |
| 07/26/10 | C. Steinmann | 3.20 | Review ████████████████ |
| 07/26/10 | C. Steinmann | 2.60 | Meet with EQD regarding ████████ ██████████; run searches to make initial culling of data and mass editing; spot check data for accuracy on search results |
| 07/26/10 | C. Steinmann | 1.10 | Work on redaction of BCCI settlement documents; work on removal of all arbitration documents from HDR Privilege log |
| 07/26/10 | T. Rogers | 0.80 | Update Xerdict database calender with new/changed deposition dates and deadline |
| 07/26/10 | T. Rogers | 6.90 | Begin deposition summary of Volume 1 to deposition of Jerry Maxwell |
| 07/27/10 | K. Meaders | 3.50 | Attended and assisted with the deposition of Paul Rizzo |
| 07/27/10 | K. Meaders | 0.30 | Receipt and review email from CDG counsel on redacted documents and email attorney Steinmann regarding further review |
| 07/27/10 | K. Meaders | 0.30 | Review questioned documents in HDR ESI regarding Bromwell |
| 07/27/10 | K. Meaders | 5.10 | Preparation for the deposition of David Kerkes |
| 07/27/10 | K. Meaders | 0.50 | Telephone conference ████████████ |
| 07/27/10 | D. Kent | 2.00 | Study/analysis of documents regarding ████ |



| | | | |
|---|---|---|---|
| 07/27/10 | D. Kent | 3.50 | Study/analysis of ██████ |
| 07/27/10 | M. Melle | 0.00 | Review and analyze documents for privileged information |
| 07/27/10 | M. Melle | 1.00 | Review and analyze documents for potentially privileged information |
| 07/27/10 | C. Steinmann | 9.20 | Prepare data for privilege and responsiveness review and set up database with privileged descriptions; conduct training in Needlefinder with Mary Melle and Elizabeth Weathers |
| 07/27/10 | E. Weathers | 4.00 | Review and analyze ██████ |
| 07/27/10 | T. Rogers | 4.80 | Continue summary of volume 3 to deposition of Amanda Rice |
| 07/27/10 | T. Rogers | 3.10 | Continue deposition summary of Volume 1 to deposition of Jerry Maxwell |
| 07/28/10 | W. Mason | 0.10 | Review e-mail from Kurt Meaders regarding ██████ |
| 07/28/10 | K. Meaders | 10.10 | Taking of CDG's expert, David Kerkes deposition |
| 07/28/10 | K. Meaders | 0.30 | Telephone conference with ██████ |
| 07/28/10 | K. Meaders | 0.20 | Emails with attorney Mason regarding ██████ |
| 07/28/10 | K. Meaders | 0.20 | Review of same issues regarding documents within HDR ESI and held for attorney review |
| 07/28/10 | K. Meaders | 0.70 | Review and respond to emails from attorney |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 27

|         |                 |      |                                                                                                                                     |
|---------|-----------------|------|-------------------------------------------------------------------------------------------------------------------------------------|
|         |                 |      | Steinmann regarding request for production of documents                                                                             |
| 07/28/10 | K.   Meaders   | 3.50 | Preparation for second day of David Kerkes deposition                                                                               |
| 07/28/10 | D.   Kent      | 5.00 | Study/analysis of Bromwell documents pulled as ███████████████████████████                                                         |
| 07/28/10 | M. Melle       | 6.50 | Review and analyze documents for privileged information                                                                            |
| 07/28/10 | C. Steinmann   | 7.20 | Continue analysis in Needlefinder regarding ████████████████████████████████████                                                   |
| 07/28/10 | C. Steinmann   | 2.10 | Review letter requesting information and log for redacted documents; prepare redaction review and begin reviewing documents for redaction log description and accuracy of redactions |
| 07/28/10 | E. Weathers    | 4.00 | ████████████████████                                                                                                               |
| 07/28/10 | T. Rogers      | 2.90 | Continue deposition summary of Volume 1 to deposition of Jerry Maxwell                                                             |
| 07/28/10 | T. Rogers      | 4.60 | Review and analysis of expert deposition testimony and exhibits for Defendant McDonald experts; litigation management regarding same including downloading materials from court reporting agency and adding to Xerdict database |
| 07/29/10 | K. Meaders     | 9.30 | Second day of David Kerkes deposition                                                                                              |
| 07/29/10 | K. Meaders     | 0.80 | Telephone conference with ████████████████                                                                                         |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 28

| 07/29/10 | K. Meaders | 0.30 | Telephone conference with legal assistant Rogers for assistance ████████████████████████████ |
| 07/29/10 | K. Meaders | 0.50 | Email to ███████████████████████████ ███████████████████████████████ |
| 07/29/10 | K. Meaders | 2.50 | Report to attorney Mason on July depositions |
| 07/29/10 | T. Gamble | 4.30 | Continue research and evaluation of ██████ ███████████████████████████████ |
| 07/29/10 | M. Melle | 5.10 | ███████████████████████████████ |
| 07/29/10 | C. Steinmann | 2.50 | Review Barnard's request for production 5-11 and 13 and begin analyzing data produced, withheld, and marked non-responsive to determine what was produced regarding ███████████████████████████████ |
| 07/29/10 | C. Steinmann | 3.00 | Continue review of K. Duty's custodial files in preparation for responding to Barnard's discovery responses |
| 07/29/10 | T. Rogers | 6.30 | Review and analysis of fact witness deposition testimony and exhibits; litigation management regarding same including downloading materials from court reporting agency and adding to Xerdict database |
| 07/29/10 | T. Rogers | 1.80 | Review and analysis of STD Profile data and organization of same in hard copy and electronically for expert review; ███████████ ██████████████ |
| 07/30/10 | K. Meaders | 6.90 | Attended third day of CDG expert, David Kerkes deposition; follow up and redirect |
| 07/30/10 | K. Meaders | 0.40 | Receipt and review of deposition transcript summary of Milhorn testing within cover layer |
| 07/30/10 | K. Meaders | 0.20 | Email from ████████████████████████████ ███████████████████████ |


| 07/30/10 | K. Meaders | 0.60 | Review additional █████████████ |
| 07/30/10 | K. Meaders | 4.60 | Review of Golder/O'Connell report for preparation of O'Connell deposition upon return from David Kerkes deposition |
| 07/30/10 | D. Kent | 1.90 | Prepare revised and annotated memorandum to Kurt Meaders regarding █████████████ |
| 07/30/10 | D. Kent | 0.30 | Study/analysis of memorandum and documents and deposition transcripts relating to █████████████ |
| 07/30/10 | D. Kent | 1.50 | Study/analysis of deposition of opposing expert Devo regarding claims made against HDR |
| 07/30/10 | M. Melle | 6.50 | █████████████ |
| 07/30/10 | T. Rogers | 6.20 | Review of fact witness deposition testimony regarding █████████████ |
| 07/30/10 | T. Rogers | 1.60 | Review and analysis of working file materials produced by Barnard experts and newly released Golder documents |
| 07/30/10 | T. Rogers | 0.30 | Litigation management regarding video deposition testimony of Jack Lemley and Devo Seereeram |

Total Hours              933.00
**Total Fee Amount     $242,735.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
| --- | --- | --- | --- |
| W. Mason | 80.50 | 455.00 | $36,627.50 |
| K. Meaders | 228.00 | 330.00 | 75,240.00 |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

August 31, 2010
Invoice No. 977992
Page 30

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| T. Gamble | 23.00 | 280.00 | 6,440.00 |
| D. Kent | 55.20 | 395.00 | 21,804.00 |
| M. Melle | 0.00 | 0.00 | 0.00 |
| M. Melle | 91.50 | 185.00 | 16,927.50 |
| C. Steinmann | 169.70 | 225.00 | 38,182.50 |
| E. Weathers | 99.60 | 260.00 | 25,896.00 |
| C. Alm | 2.20 | 115.00 | 253.00 |
| G. Fountain | 19.40 | 115.00 | 2,231.00 |
| T. Rogers | 135.40 | 115.00 | 15,571.00 |
| M. Stringer | 28.50 | 125.00 | 3,562.50 |
| Total | **933.00** | | **$242,735.00** |

**Disbursements:**

| | | |
|---|---|---|
| 06/07/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,303.40 |
| 06/14/10 | Travel/Lodging Mason, Wayne B. / DA- | 144.08 |
| 06/14/10 | Travel/Group Meals Mason, Wayne B. / DA- | 298.51 |
| 06/14/10 | Parking/Tolls Mason, Wayne B. / DA- | 16.00 |
| 06/15/10 | Travel/Mileage    Mason, Wayne B. / DA- | 20.00 |
| 06/15/10 | Travel/Lodging Mason, Wayne B. / DA- | 144.48 |
| 06/15/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 0.00 |
| 06/15/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 06/15/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 29.97 |
| 06/15/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 17.00 |
| 06/15/10 | Travel/Group Meals Mason, Wayne B. / DA- | 191.55 |
| 06/15/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,584.49 |
| 06/15/10 | Parking/Tolls Mason, Wayne B. / DA- | 16.00 |
| 06/15/10 | Parking/Tolls Mason, Wayne B. / DA- | 78.77 |
| 06/16/10 | Copy Service Lone Star Litigation Support 752497473 | 399.96 |
| 06/16/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 9.02 |
| 06/16/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 3.70 |
| 06/16/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 16.95 |
| 06/16/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 17.02 |
| 06/16/10 | Travel/Car    Rental Mason, Wayne B. / DA- | 185.56 |
| 06/18/10 | Delivery/Messenger    Service Federal Express Corporation | 17.55 |
| 06/18/10 | Travel/Air Fare Mason, Wayne B. / DA- | 80.00 |
| 06/19/10 | Delivery/Messenger Service Special Delivery Service, Inc. | 62.53 |
| 06/20/10 | Travel/Lodging Mason, Wayne B. / DA- | 144.48 |
| 06/20/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 06/20/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 65.00 |



| 06/20/10 | Travel/Group Meals Mason, Wayne B. / DA- | 278.10 |
| 06/20/10 | Parking/Tolls Mason, Wayne B. / DA- | 16.00 |
| 06/21/10 | Travel/Lodging Mason, Wayne B. / DA- | 144.48 |
| 06/21/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 25.11 |
| 06/21/10 | Travel/Group Meals Mason, Wayne B. / DA- | 651.63 |
| 06/22/10 | Travel/Lodging Mason, Wayne B. / DA- | 144.48 |
| 06/22/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 06/22/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 30.95 |
| 06/22/10 | Travel/Group Meals Mason, Wayne B. / DA- | 949.77 |
| 06/23/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 37.16 |
| 06/23/10 | Travel/Car   Rental Mason, Wayne B. / DA- | 185.56 |
| 06/23/10 | Parking/Tolls Mason, Wayne B. / DA- | 105.03 |
| 06/24/10 | Parking/Tolls Mason, Wayne B. / DA- | 105.03 |
| 06/25/10 | Delivery/Messenger   Service Federal Express Corporation | 13.98 |
| 06/25/10 | Delivery/Messenger   Service Federal Express Corporation | 105.91 |
| 06/25/10 | Delivery/Messenger   Service Federal Express Corporation | 152.74 |
| 06/25/10 | Delivery/Messenger   Service Federal Express Corporation | 190.47 |
| 06/26/10 | Delivery/Messenger Service Special Delivery Service, Inc. | 22.89 |
| 06/28/10 | Travel/Air Fare Meaders, Kurt W. / DA | 287.40 |
| 06/30/10 | Travel/Lodging Meaders, Kurt W. / DA | 530.93 |
| 06/30/10 | Travel/Car   Rental Meaders, Kurt W. / DA | 191.66 |
| 06/30/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 2.70 |
| 06/30/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 22.00 |
| 06/30/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 25.00 |
| 06/30/10 | Parking/Tolls Meaders, Kurt W. / DA | 36.00 |
| 06/30/10 | Expert Expense Barnes & Roberts, L.L.C. | 1,480.08 |
| 07/01/10 | Telephone   W PALM BCH FL (156)130-8949 | 2.40 |
| 07/01/10 | Overtime HVAC charge 1717 Dallas Partners, LLC | 945.00 |
| 07/01/10 | Photocopy (16 @ $0.15) | 2.40 |
| 07/01/10 | Photocopy (19 @ $0.15) | 2.85 |
| 07/01/10 | Photocopy (208 @ $0.15) | 31.20 |
| 07/02/10 | Telephone TAMPA     FL (181)328-9070 | 0.24 |
| 07/02/10 | Photocopy (30 @ $0.15) | 4.50 |
| 07/02/10 | Photocopy (72 @ $0.15) | 10.80 |
| 07/02/10 | Photocopy (133 @ $0.15) | 19.95 |
| 07/02/10 | Delivery/Messenger   Service Federal Express Corporation | 11.07 |
| 07/02/10 | Delivery/Messenger   Service Federal Express Corporation | 11.68 |
| 07/02/10 | Delivery/Messenger   Service Federal Express Corporation | 11.07 |
| 07/02/10 | Delivery/Messenger   Service Federal Express Corporation | 135.81 |
| 07/06/10 | Photocopy (96 @ $0.15) | 14.40 |
| 07/06/10 | Photocopy (2 @ $0.15) | 0.30 |


| | | |
|---|---|---:|
| 07/06/10 | Photocopy (6 @ $0.15) | 0.90 |
| 07/06/10 | Photocopy (50 @ $0.15) | 7.50 |
| 07/06/10 | Photocopy (217 @ $0.15) | 32.55 |
| 07/06/10 | Photocopy (23 @ $0.15) | 3.45 |
| 07/07/10 | Telephone HOUSTON   TX (171)393-9452 | 0.08 |
| 07/07/10 | Travel/Lodging Mason, Wayne B. / DA- | 143.45 |
| 07/07/10 | Photocopy (42 @ $0.15) | 6.30 |
| 07/07/10 | Photocopy (112 @ $0.15) | 16.80 |
| 07/07/10 | Copy Service Lone Star Litigation Support 752497473 | 378.88 |
| 07/07/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 12.97 |
| 07/07/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 4.49 |
| 07/07/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 22.00 |
| 07/07/10 | Travel/Group Meals Mason, Wayne B. / DA- | 262.56 |
| 07/07/10 | Parking/Tolls Mason, Wayne B. / DA- | 16.00 |
| 07/08/10 | Photocopy (59 @ $0.15) | 8.85 |
| 07/08/10 | Photocopy (12 @ $0.15) | 1.80 |
| 07/08/10 | Photocopy (30 @ $0.15) | 4.50 |
| 07/08/10 | Photocopy (186 @ $0.15) | 27.90 |
| 07/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 4.28 |
| 07/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 17.92 |
| 07/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 30.67 |
| 07/08/10 | Travel/Car   Rental Mason, Wayne B. / DA- | 83.65 |
| 07/08/10 | Travel/Group Meals Mason, Wayne B. / DA- | 40.76 |
| 07/08/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,473.40 |
| 07/08/10 | Parking/Tolls Mason, Wayne B. / DA- | 52.51 |
| 07/09/10 | Telephone SEATTLE   WA (120)639-9019 | 2.32 |
| 07/09/10 | Telephone TAMPA   FL (181)387-4123 | 0.32 |
| 07/09/10 | Telephone TAMPA   FL (181)387-4123 | 0.32 |
| 07/09/10 | Telephone TAMPA   FL (181)387-4123 | 0.24 |
| 07/09/10 | Telephone   CHICAGO   IL (131)298-8710 | 0.08 |
| 07/09/10 | Telephone TAMPA   FL (181)387-4123 | 0.24 |
| 07/09/10 | Telephone   CHICAGO   IL (131)293-3710 | 1.04 |
| 07/09/10 | Telephone TAMPA   FL (181)378-6619 | 0.16 |
| 07/09/10 | Photocopy (7 @ $0.15) | 1.05 |
| 07/09/10 | Photocopy (86 @ $0.15) | 12.90 |
| 07/09/10 | Photocopy (90 @ $0.15) | 13.50 |
| 07/09/10 | Photocopy (265 @ $0.15) | 39.75 |
| 07/09/10 | Delivery/Messenger   Service Federal Express Corporation | 81.17 |
| 07/11/10 | Travel/Air Fare Meaders, Kurt W. / DA | 318.40 |
| 07/12/10 | Telephone TAMPA   FL (181)328-9070 | 0.16 |
| 07/12/10 | Telephone HOUSTON   TX (171)393-9452 | 1.60 |


| 07/12/10 | Photocopy (8 @ $0.15) | 1.20 |
| 07/12/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 7.76 |
| 07/13/10 | Travel/Lodging Meaders, Kurt W. / DA | 304.32 |
| 07/13/10 | Photocopy (37 @ $0.15) | 5.55 |
| 07/13/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 6.62 |
| 07/14/10 | Telephone   OMAHA      NE (140)239-9125 | 0.16 |
| 07/14/10 | Travel/Group Meals Meaders, Kurt W. / DA | 155.46 |
| 07/15/10 | IT items charged to clients Rogers, Tiffiney / Dallas | 14.06 |
| 07/15/10 | Travel/Lodging Meaders, Kurt W. / DA | 984.40 |
| 07/15/10 | Travel/Group Meals Meaders, Kurt W. / DA | 25.92 |
| 07/16/10 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 50.00 |
| 07/16/10 | Delivery/Messenger   Service Federal Express Corporation | 66.23 |
| 07/16/10 | Travel/Car   Rental Meaders, Kurt W. / DA | 283.99 |
| 07/16/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 50.00 |
| 07/16/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 26.91 |
| 07/16/10 | Travel/Air Fare Meaders, Kurt W. / DA | 242.70 |
| 07/19/10 | Telephone HOUSTON    TX (171)393-9450 | 0.16 |
| 07/19/10 | Telephone TAMPA      FL (181)328-9070 | 0.56 |
| 07/20/10 | Telephone TAMPA      FL (181)328-9070 | 0.24 |
| 07/20/10 | Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 07/20/10 | Photocopy (42 @ $0.15) | 6.30 |
| 07/21/10 | Copy Service Lone Star Litigation Support 752497473 | 4,379.49 |
| 07/22/10 | Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 07/22/10 | Photocopy (26 @ $0.15) | 3.90 |
| 07/23/10 | Telephone TAMPA      FL (181)328-9070 | 0.40 |
| 07/23/10 | Telephone TAMPA      FL (181)328-9070 | 1.12 |
| 07/23/10 | Telephone TAMPA      FL (181)328-9070 | 0.40 |
| 07/23/10 | Photocopy (549 @ $0.15) | 82.35 |
| 07/23/10 | Photocopy (16 @ $0.15) | 2.40 |
| 07/23/10 | Photocopy (2 @ $0.15) | 0.30 |
| 07/23/10 | Photocopy (1 @ $0.15) | 0.15 |
| 07/23/10 | Photocopy (12 @ $0.15) | 1.80 |
| 07/23/10 | Copy Service Lone Star Litigation Support 752497473 | 391.61 |
| 07/24/10 | Photocopy (30 @ $0.15) | 4.50 |
| 07/26/10 | Telephone ORLANDO    FL (140)731-3900 | 0.08 |
| 07/26/10 | Photocopy (3 @ $0.15) | 0.45 |
| 07/27/10 | Telephone TAMPA      FL (181)328-9070 | 0.32 |
| 07/28/10 | Telephone   COCOA      FL (132)161-5674 | 0.08 |
| 07/28/10 | Photocopy (106 @ $0.15) | 15.90 |
| 07/30/10 | Telephone   DECKERS    CO (130)383-8144 | 0.08 |



**Total Disbursements**   **$22,165.30**

**Total Due**   <u>**$264,900.30**</u>

Balance Due and Payable Within Thirty Days of Receipt

| Remittance Address | Wire Transfer/ACH Payments | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick, Detert, Moran and Arnold LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sdma.com | Reference: | File Number & Invoice Number |

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold                          Statement

998-500       Comerica Bank Tower           LSEDGDE00    TSEDGDE00      7/01/10

| Date | Invoice# | Lease | Space | Charge Description | LSEDGDE00 | TSEDGDE00 | Outstanding |
|---|---|---|---|---|---|---|---|
| 6/15/10 | G0005204 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 200.00 |
| 6/15/10 | G0005204 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 30.00 |
| 6/15/10 | G0005204 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 18.98 |
| 6/15/10 | G0005205 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 200.00 |
| 6/15/10 | G0005205 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 30.00 |
| 6/15/10 | G0005205 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 18.98 |
| 6/15/10 | G0005206 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 20.00 |
| 6/15/10 | G0005206 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 3.00 |
| 6/15/10 | G0005206 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 1.90 |
| 6/15/10 | G0005207 | LSEDGDE00 | 001 | Billable Electrical | Less than 30 | | 6.49 |
| 6/15/10 | G0005207 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | | 7.50 |
| 6/15/10 | G0005207 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 2.10 |
| 6/15/10 | G0005207 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 1.33 |
| 6/15/10 | G0005208 | LSEDGDE00 | 001 | Billable Overtime HVAC | Less than 30 | | 945.00 |
| 7/01/10 | R0001999 | LSEDGDE00 | 001 | Base Rent | Current | | 36,266.39* |
| 7/01/10 | R0001999 | LSEDGDE00 | 002 | Base Rent | Current | | 8,542.90* |
| 7/01/10 | R0001999 | LSEDGDE00 | 003 | Base Rent | Current | | 9,391.07* |
| 7/01/10 | R0001999 | LSEDGDE00 | 004 | Base Rent | Current | | 19,135.22* |
| 7/01/10 | R0001999 | LSEDGDE00 | 001 | Electrical Reimbursement | Current | | 3,772.04 |
| 7/01/10 | R0001999 | LSEDGDE00 | 002 | Electrical Reimbursement | Current | | 888.54 |
| 7/01/10 | R0001999 | LSEDGDE00 | 003 | Electrical Reimbursement | Current | | 976.76 |

(Continued)



*APl3365944*

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold

| 998-500 | | Comerica Bank Tower | | LSEXGDE00 | TSEXGDE00 | Statement 7/01/10 |
|---------|---------|---------|---------|---------|---------|---------|
| Date | Invoice# | Lease | Space | Charge Description | Current | Outstanding |
| 7/01/10 | R0001999 | LSEXGDE00 | 004 | Electrical Reimbursement | | 1,990.24 |

| Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---------|---------|---------|---------|---------|
| 80,963.16 | 1,485.28 | .00 | .00 | .00 |

82,448.44

'10 JUN 28 PM 1:27

_[handwritten signature]_

800-08 = $7,335.58
808-08 = $8,167.86
80811-1 = $945.00

CLM: 10711-1

# METROPOLITAN REAL ESTATE INVESTORS
# AFTER HOURS AIR CONDITIONING REQUEST
## COMERICA BANK TOWER



| | |
|---|---|
| COMPANY NAME: _Sedgwick Detert Moran_ | SUITE: 5500 |
| YOUR NAME: _Christie Kirchenbauer_ | DATE: 6/3/10 |

| DATE REQUESTED | DAY | FLOOR | ON TIME | | TO | OFF TIME | |
|---|---|---|---|---|---|---|---|
| 6/6/20 | Sunday | 55 | 9:00 | (am)/pm | TO | 6:00 | am/(pm) |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |

*Note: Always indicate AM or PM. When applicable, please indicate "noon" or "midnight".*

**START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER**

| | |
|---|---|
| TENANT SIGNATURE: _Christie Kuchenb_ | TITLE: Reception / Accounting |
| PRINT NAME: _Christie Kirchenbauer_ | CC: |
| COMMENTS: | 10711-1 |

**ENGINEERING: Ph: 214-658-1600  Fax: 214-658-1605  SECURITY: Ph: 214-658-1621**

| AFTER REGULAR BUSINESS HOURS: | FOR OFFICE USE ONLY: |
|---|---|
| Date/Time Received: _____ | Entered By: _____ |
| Security Officer: _____ | Date/Time Received: _____ |
| Engineer Called: _____ | Date/Time Programmed: _____ |
| Date/Time Called: _____ | |




# AFTER HOURS AIR CONDITIONING REQUEST
## Comerica Bank Tower Security

**Comerica**
**BANK TOWER**

---

*During regular business hours: fax your request to 214-658-1618 for processing.*
*After 5pm weekdays, on weekends or holidays: submit your request to the Elm Street Lobby Security Console.*

---

**COMPANY NAME:** Sedgwich Detert Moran & Arnold    **SUITE:** 54 & 55

**YOUR NAME:** Kurt Meaders    **DATE:** 6/13/10

| Date Requested | Day | Floor | On Time | | | Off Time* |
|---|---|---|---|---|---|---|
| 6/13/10 | SUNDAY | 54 | 8:00 am/pm | TO | 2:00 am/pm | |
| 6/13/10 | SUNDAY | 55 | 8:00 am/pm | TO | 2:00 am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |

**Note:** Always indicate AM or PM.
When applicable, please indicate "noon" or "midnight".

---

**\*START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER**

**Tenant Signature:** _____    **Title:** Partner

**Print Name:** Kurt Meaders    **CC:** _____

**Comments:** _____ 1071-1 _____

---

**ENGINEERING Ph: 214-658-8007 Fax: 214-658-1618    SECURITY Ph: 214-658-1621**

| **AFTER REGULAR BUSINESS HOURS:** | **FOR OFFICE USE ONLY:** |
|---|---|
| Date/Time Received: 6/13/10  8:01 | Entered By: _____ |
| Security Officer: _____ | Date/Time Received: _____ |
| Engineer Called: Sammy Dowdy | Date/Time Programmed: _____ |
| Date/Time Called: 06/13/10  8:04 | |

revised 4.14.2008

## Expense Report - Transmittal Report



ER00000030212100050

**Spender** Kurt W. Meaders                    **From**          **To**          **Reimbursement Amt** 1,048.69 USD

**Report name** Mtgs/deposion

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | No |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/28/10 | Airfare | United St... | 287.40 USD | Jennifer M. Arevalo |
| 6/30/10 | Lodging | United St... | 530.93 USD | Jennifer M. Arevalo |
| 6/30/10 | Car Rental | United St... | 191.66 USD | Jennifer M. Arevalo |
| 6/30/10 | Other Travel - ... | United St... | 2.70 USD | Jennifer M. Arevalo |
| 6/30/10 | Parking or Tolls | United St... | 36.00 USD | Jennifer M. Arevalo |

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Friday, June 18, 2010 12:10 PM |
| **To:** | Meaders, Kurt |
| **Subject:** | Your Trip Information - Tampa 6/28/10 |

**ORBITZ**
**FOR BUSINESS**

Sedgwick
DETERT, MORAN & ARNOLD LLP

Hello Kurt,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa 6/28/10**:

**An air reservation has been added.**

**This air reservation has now been ticketed.**

**A hotel reservation has been added.**

**A car reservation has been added.**

## Your current trip information - Tampa 6/28/10
This trip includes **flights, hotel and car rental** .

### Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601P1FD3NE6 |
| **Airline record locator:** | American Airlines - PEIDEZ |
| **Ticket numbers:** | 0017848291459 |
| **Total flight cost:** | $287.40 USD |
| **Traveler(s)** | **Frequent flier details** |

KURT MEADERS     American Airlines AAdvantage
                        XRH0486

**Leave Monday, June 28, 2010**
American Airlines 1430 Economy | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart:   **8:20am**   **Dallas/Fort Worth, TX**   Dallas/Fort Worth International (DFW)
Arrive:   **11:45am**   **Tampa, FL**   Tampa International (TPA)

Seat: 11B | Your flight is confirmed. Seat is confirmed. You may review seats.

**Return Wednesday, June 30, 2010**
American Airlines 1799 Economy | McDonnell Douglas MD-80 (M80) | 2hr 35min | 920 miles

Depart:   **3:00pm**   **Tampa, FL**   Tampa International (TPA)
Arrive:   **4:35pm**   **Dallas/Fort Worth, TX**   Dallas/Fort Worth International (DFW)

Seat: 21E | Your flight is confirmed. Seat is confirmed. You may review seats.

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Please note:** American Airlines charges an additional fee for baggage. The fee is not included in your total trip cost. See details

**Arriving on flight:** American Airlines flight 1430

**Shuttle information** PICKUP SERVICE AVAILABLE WITHIN A FIVE MILE RADIUS OF THE OFFICE - CONTACT THE LOCAL OFFICE DIRECT FOR DETAILS.

**General Rules:** RATE GUARANTEED SBU LOCAL TIER1
MUST RETURN TO REQUESTED CITY
TO USE A DEBIT CARD AT A LOCATION THAT ACCEPTS
THEM YOU ARE SUBJECT TO ADDITIONAL CREDIT CHECKS
OR MUST PRESENT ADDITIONAL IDENTIFICATION.
MUST INCLUDE QUALIFYING BCD NUMBER IN /CD- FIELD
THE MINIMUM RENTAL PERIOD IS 001 DAYS
MIN AGE 21. 21-24 UA SURCHARGE 27.00DY
OTHER RESTRICTIONS MAY APPLY.
CONTACT LOCAL REP FOR DETAILS
10.00 EXTENSION FEE MAY APPLY
10.00 LATE FEE MAY APPLY
10.40PCT CONCESSION RECOVERY FEE

**Mileage and rates****

Unlimited

| | |
|---|---|
| Daily rate: | $42.00* |
| extra hour: | $31.51 |
| extra day: | $42.00 |

Minimum rental:1 day

** Rates listed here only reflect standard rate plan periods (daily, weekly, or monthly) and do not include additional charges, taxes, or fees. Additional days beyond this period may be charged at a different rate or with additional weekly, daily or hourly charges. Weekend daily rates applies to Fridays, Saturdays, Sundays, and often Mondays. Any additional days will be charged at the extra day rate. All rates are shown in US Dollars on this page. Rates in local currencies may be displayed by selecting a rate from this page and then viewing the details of that rate.

## Cost summary and billing information

**Flight cost summary**

| | |
|---|---|
| Airfare, KURT MEADERS (Adult) | $265.40 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| Total | $287.40 USD |

**Billing information**
Card holder's Name:
  Kurt Wood Meaders
Card type:
  MasterCard
Card number:
  xxxxxxxxxxxxx5374

**Hotel cost summary**
Room rate    Mon    Tue

Jun 28-Jun 29   $219    $219

Applicable taxes:                TAX: 12.000 PERCENT (not included)

Total room cost:                $438.00

Total charges*                  $438.00

**Billing information**
Card holder's Name:
  Kurt Wood Meaders
Card type:
  MasterCard
Card number:
  xxxxxxxxxxxxx5374

**Taxes not included. TAX: 12.000 PERCENT

*Note: Hotel cost displayed above does not include hotel taxes and fees.

Car rental cost summary

This is a negotiated rate. Your corporate discount number has been applied. Corporate benefits apply.

| | |
|---|---|
| Base rate | $126.00 |
| Taxes and fees | $33.76 |
| ENERGY RECOVERY FEE @ 1.41 USD | |
| TIRE BATTERY FEE PER DAY @ 0.06 USD | |
| VEHICLE LIC. FEE PER DAY @ 2.34 USD | |
| STATE SURCH. FEE PER DAY @ 6.00 USD | |
| CONCESSION RECOVERY FEE @ 13.50 USD | |

| STATE TAX @ 10.45 USD | |
|---|---|
| **Total** | **$159.76 USD*** |
| **Amount paid at reservation** | **$0.00 USD** |
| **Amount due upon rental** | **$159.76 USD** |

*This amount is based on information available at the time of reservation. Other rental fees are due when you drop-off your vehicle.

## Trip reference field information

### Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

### Hotel

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

### Car

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

Visit "My Trips" to view, update or cancel any segment of your trip or Traveler Update to get real-time travel tips and airport status. You can also look up your itinerary and flight status on your mobile phone at ofbmobile.net.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

### Great rates



Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.**



GRAND
HYATT
TAMPA BAY ®

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

| | | | | |
|---|---|---|---|---|
| Payee | Kurt Meaders | | Room No. | 2008 |
| | 3925 Hanover St | | Arrival | 06-28-10 |
| | Dallas TX 752257119 | | Departure | 06-30-10 |
| | United States | | Page No. | 1 of 1 |
| | | | Folio | 74835 |
| Membership | GP | 511519090E | Invoice | |
| Bonus Code | | | | |
| Confirmation No. | **4144667901** | | | |
| Group Name | | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 06-28-10 | - Lobby Bar Dinner Food | Room# 2008 : CHECK# 0358654 | 20.39 | |
| 06-28-10 | T-Mobile Wireless Internet | Room# 2008 : | 9.99 | |
| 06-28-10 | Guest Room | | 219.00 | |
| 06-28-10 | State Sales Tax | | 15.33 | |
| 06-28-10 | Occupancy Tax | | 10.95 | |
| 06-29-10 | T-Mobile Wireless Internet | Room# 2008 : | 9.99 | |
| 06-29-10 | Guest Room | | 219.00 | |
| 06-29-10 | State Sales Tax | | 15.33 | |
| 06-29-10 | Occupancy Tax | | 10.95 | |
| 06-30-10 | Master Card | XXXXXXXXXXXX5374      XX/XX | | 530.93 |

Your Gold Passport account will be credited for this stay.

| | | |
|---|---|---|
| **Total** | 530.93 | 530.93 |
| **Balance** | | 0.00 |

Thank you for choosing Grand Hyatt Tampa Bay

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

---

**Guest Signature**

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and
VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

**Grand Hyatt Tampa Bay
P.O. Box 840935
Dallas, TX 75284 - 0953**

We hope to welcome you back to Grand Hyatt Tampa Bay

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 448263056 | 43048283 | E |

MEADERS, KURT
BCD = S164301
CV - CMXXXXXXXXXXXXX5374

```
* OUT TPA 28JUN10/1148 MI =    7625
  IN  TPA 30JUN10/1329 MI =    7669
         44 MI@    .00 =
            HR@  38.26 =
          3 DY@  51.00 =      153.00
 $.47/DY ERF        =        1.41
 **10.40% FEE       =       16.31
 $  0.02 /DY TBS    =         .06
 $  0.78 /DY VLF    =        2.34
 $  2.00 /DY SSU    =        6.00
 TAXABLE SUBTOT     =      179.12
 TAX  7.000%        =       12.54
 FUEL SERVICE       =

 TOTAL CHARGES      =      191.66
 ***CONCESSION RECOVERY FEE
 ENERGY RECOVERY FEE     .47/DY
 TIRE BATT. SURCH.
 VEH LIC. REC. FEE
 STATE SURCHARGE
```

Please check your car for personal effects.

Go to Budget.com to
Receive E-Receipts.

Oh Thank Heaven
for 7-Eleven.

```
7-ELEVEN
5001 MEMORIAL HWY
TAMPA FL
PHONE #8138856390
STORE #25060
TID: 00072506041 08
MASTERCARD
************5374
REF# 92000 12 017 8
06/30/2010 08:33:32

PUMP               1
GRADE        RUL
GALLONS          1.024
PRICE/GAL     $  2.639
FUEL  SALE    $  2.70

APPROVED   572201

        Thanks for
     your business.
```

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

```
DATE  2010-06-30   TIME: 18:31
Booth      NP 51
Cashier    593
XID 331006301831275374
ACCT: XXXXXXXXX5374      / 1207

TOTAL:              $36.00

APPROVED 096983
  KURT WOOD MEADERS
```

THANK YOU FOR CHOOSING
DFW INTERNATIONAL AIRPORT

CUSTOMER COPY



# Invoice

★ Tele.: 214.742.1113   ★   Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

| DATE | INVOICE # |
|------|-----------|
| 6/16/2010 | 109925 |

**BILL TO:**

Sedgwick Detert Moran & Arnold
1717 Main Street – Suite 5400
Dallas, Texas 75201

**SHIP TO:**

JOB#201006073

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|-----------------|-------|-----|------------|----------|------------|--------------|
| 10711-000001 | 2% 10 Net 30 | GM | 6/16/2010 | Del | GAIL F. | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|----------|-----------|-------------|------------|--------|
| 528 | SCAN | Document Scanning | 0.16 | 84.48 |
| 208 | SCAN | Color Document Scanning | 1.25 | 260.00 |
| 1 | CD | CD Disk | 25.00 | 25.00 |
| | | Sales Taxes | 8.25% | 30.48 |

```
* A P 1 3 3 7 3 9 9 *
```

'10 JUL 1 PM 1:09
'10 JUL 1 PM 1:09
'10 JUL 1 PM 1:09

OK to Pay

Paid via P. Card
Date:
#
By

Kurt W. Meaders (30H)

**CUSTOMER COPY**

**PLEASE PAY FROM THIS INVOICE.**

REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473     DALLAS, TEXAS 75250-1074

Gail Fountain   6-17-10
RECEIVED BY     DATE

**TOTAL**   $399.96



Tracking ID: 793624755602 continued

| | | | |
|---|---|---|---|
| Delivered | Jun 11, 2010 07:15 | | |
| Svc Area | A2 | Transportation Charge | 42.00 |
| Signed by | see above | Fuel Surcharge | 4.20 |
| FedEx Use | 000000000/0000003/02 | **Total Charge** USD | **$46.20** |



**Picked up: Jun 10, 2010**     **Cust. Ref.: 10711-000001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798746177805 | Gail Fountain | Kathy Gilman |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Forizs-Dogali |
| Package Type | FedEx Box | 1717 Main Street #5400 | 4301 ANCHOR PLAZA PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Declared Value | USD 1.00 | Transportation Charge | 37.10 |
| Delivered | Jun 11, 2010 10:56 | Discount | -21.15 |
| Svc Area | A1 | Fuel Surcharge | 1.60 |
| Signed by | F.JOSEI | Declared Value Charge | 0.00 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | **$17.55** |

**Picked up: Jun 10, 2010**     **Cust. Ref.: 02889-032512**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798748944278 | Angela Lansford | Mr. Pete Masucci |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | XL Insurance |
| Package Type | FedEx Box | 1717 Main Street | 14643 DALLAS PKWY STE 770 |
| Zone | 02 | DALLAS TX 75201 US | DALLAS TX 75254 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Jun 11, 2010 09:21 | Transportation Charge | 21.50 |
| Svc Area | A1 | Discount | -12.26 |
| Signed by | D.EETZLER | Fuel Surcharge | 0.92 |
| FedEx Use | 000000000/0001283/_ | **Total Charge** USD | **$10.16** |

**Picked up: Jun 10, 2010**     **Cust. Ref.: 03245-131162**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 3
• 1st attempt Jun 11, 2010 at 12:42 PM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Minimum Billable Weight was applied.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798748980975 | Gail Fountain | Misty Ujhely |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | 1101 LEAH AVE APT 504 |
| Package Type | FedEx Box | 1717 Main Street #5400 | SAN MARCOS TX 78666 US |
| Zone | 03 | DALLAS TX 75201 US | |
| Packages | 1 | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 24.10 |
| Declared Value | USD 1.00 | Discount | -13.74 |
| Delivered | Jun 14, 2010 18:30 | Fuel Surcharge | 1.29 |
| Svc Area | A2 | Declared Value Charge | 0.00 |
| Signed by | M.UJHELY | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** USD | **$14.15** |



# ORIGINAL INVOICE

## Special Delivery Service, Inc.
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

**BILL TO:**
SEDGWICK DETERT & MORAN
ATTN: SHERRY
1717 MAIN, 54TH FL
DALLAS, TX 75201

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 338875 | 06/19/10 | $ 452.14 |

| ACCOUNT NUMBER | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | AMOUNT ENCLOSED |
|---|---|---|
| 4692278200 | | |

▼ Detach at Perforation And Return This Top Portion With Your Payment ▼

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 169-0309 C DWYER 03493-000002 | TO: MUNCK CARTER, P.C. 12770 COIT RD, STE 600 DALLAS, TX 75251<br>FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 22.89 | D SUTTON 11:40 AM 06/18/10 | $ 22.89 |
| | Sub-Total For Reference No. 03493-000002 | | $ 22.89 |
| 168-0452 N BASSI 10711.000001 | TO: BARNES AND ROBERTS LLC 2816 COMMERCE ST DALLAS, TX 75226<br>FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201<br>STANDARD DAYTIME DELIVERY = $ 20.79 | C GOODEN 2:03 PM 06/17/10 | $ 20.79 |
| 169-0746 C ALM 10711.000001 | TO: BARNES & ROBERTS 2816 COMMERCE DALLAS, TX 75226<br>FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201<br>SUPER RUSH EVENING DELIVERY = $ 41.74 | B PATTERSON 5:15 PM 06/18/10 | $ 41.74 |
| | Sub-Total For Reference No. 10711.000001 | | $ 62.53 |



Paid via P. Card
Date: 7/13/10
#
By

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 2 | 338875 | 452.14 | 2,172.92 | | | |

**Thank you for Calling Special Delivery - We Appreciate Your Business - For Questions Regarding this Invoice, Please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

SPECIAL DELIVERY © 2005



# ORIGINAL INVOICE

**Special Delivery Service, Inc.**
5470 L.B.J. Freeway
Dallas, TX 75240
(214) 866-3200 • Fax (214) 866-3201

BILL TO:
**SEDGWICK DETERT & MORAN**
**ATTN: SHERRY**
**1717 MAIN, 54TH FL**
**DALLAS, TX 75201**

| INVOICE NUMBER | INVOICE DATE | INVOICE AMOUNT |
|---|---|---|
| 339417 | 06/26/10 | $ 398.39 |

| ACCOUNT NUMBER | THIS INVOICE IS DUE AND PAYABLE IMMEDIATELY UPON RECEIPT | AMOUNT ENCLOSED |
|---|---|---|
| 4692278200 | | |

▼ Detach at Perforation And Return This Top Portion With Your Payment ▼

| TRACKING # CALLER REFERENCE | DELIVERY INFORMATION | RECEIVED BY TIME DATE | TOTAL AMOUNT |
|---|---|---|---|
| 175-0325 J A UNDERWOO 10308.000001 | TO: CHAIKEN & CHAIKEN 13355 NOEL RD, STE 600 DALLAS, TX 75240 <br> FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 <br> DISCOUNT DAYTIME DELIVERY = $ 21.24 | L OLSON 12:05 PM 06/24/10 | $ 21.24 |
| 175-0327 J A UNDERWOO 10308.000001 | TO: THE BROWN LAW FIRM 750 N. ST. PAUL ST, STE 1680 DALLAS, TX 75201 <br> FROM: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 <br> STANDARD DAYTIME DELIVERY = $ 9.40 | S STEWARD 11:25 AM 06/24/10 | $ 9.40 |
| | Sub-Total For Reference No. 10308.000001 | | $ 30.64 |
| 175-0353 T ROGERS 10711.000001 | FROM: WAYNE MASON 8722 SANSHIRE DRIVE DALLAS, TX 75231 <br> TO: SEDGWICK DETERT & MORAN 1717 MAIN, 54TH FL DALLAS, TX 75201 <br> STANDARD DAYTIME DELIVERY = $ 22.89 | M H 12:30 PM 06/24/10 | $ 22.89 |
| | Sub-Total For Reference No. 10711.000001 | | $ 22.89 |

Paid via P Card
Date: 7/3/10
#
By

| PAGE | INVOICE NUMBER | INVOICE AMOUNT | ACCOUNT BALANCE | CHECK NO. | DATE PAID | AMOUNT PAID |
|---|---|---|---|---|---|---|
| 2 | 339417 | 398.39 | 1,453.76 | | | |

**Thank you for Calling Special Delivery - We Appreciate Your Business - For Questions Regarding this Invoice, Please Call Bill at (214) 866-3220 or Send an Email to Bill.McNutt@SpecialDelivery.com**

SPECIAL DELIVERY SERVICE, INC. • 5470 L.B.J. FREEWAY • DALLAS, TX 75240 • (214) 866-3200 • FEDERAL ID NO. 75-2811091

SPECIAL DELIVERY © 2000



# Invoice

| | DATE | INVOICE # |
|---|---|---|
| | 7/7/2010 | 110053 |

★ Tele.: 214.742.1113   ★   Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

**BILL TO:**
Sedgwick Detert Moran & Arnold
1717 Main Street – Suite 5400
Dallas, Texas 75201

**SHIP TO:**
JOB#C201006102

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10771.1 | 2% 10 Net 30 | GM | 7/7/2010 | Del | TIFFANY | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 280 | COL125 | Color Copies | 1.25 | 350.00 |
| | | Sales Taxes | 8.25% | 28.88 |

PAID P CARD

AUG 0 4 2010

JENNIFER AREVALO

Approved
#2985 WBm | TR
10711-1

'10 JUL 8 PM12:58

```
*AP1338204*
```

**CUSTOMER COPY**

**PLEASE PAY FROM THIS INVOICE.**
REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473      DALLAS, TEXAS 75250-1074

| | |
|---|---|
| RECEIVED BY | DATE 7/7/10 |

# TOTAL

$378.88

    

## Expense Report - Transmittal Report



ER0000002985210084

Spender Wayne B. Mason     From Jul 14, 2010  To Jul 16, 2010     Reimbursement Amt 2,818.08 USD

Report name Tampa

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 18 | Audit required | Yes |
| Number of receipts to submit | 16 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/14/10 | Parking or Tolls | United St... | 16.00 USD | Jennifer M. Arevalo |
| 6/14/10 | Lodging | United St... | 144.08 USD | Jennifer M. Arevalo |
| 6/14/10 | Group Meal | United St... | 298.51 USD | Jennifer M. Arevalo |
| 6/15/10 | Parking or Tolls | United St... | 78.77 USD | Jennifer M. Arevalo |
| 6/15/10 | Airfare | United St... | 1,584.49 USD | Jennifer M. Arevalo |
| 6/15/10 | Individual Meal | United St... | 29.97 USD | Jennifer M. Arevalo |
| 6/15/10 | Individual Meal | United St... | 0.00 USD | Jennifer M. Arevalo |
| 6/15/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 6/15/10 | Parking or Tolls | United St... | 16.00 USD | Jennifer M. Arevalo |
| 6/15/10 | Lodging | United St... | 144.48 USD | Jennifer M. Arevalo |
| 6/15/10 | Group Meal | United St... | 191.55 USD | Jennifer M. Arevalo |
| 6/16/10 | Individual Meal | United St... | 17.02 USD | Jennifer M. Arevalo |
| 5/16/10 | Individual Meal | United St... | 16.95 USD | Jennifer M. Arevalo |
| 6/16/10 | Individual Meal | United St... | 9.02 USD | Jennifer M. Arevalo |
| 6/16/10 | Individual Meal | United St... | 3.70 USD | Jennifer M. Arevalo |
| 6/16/10 | Car Rental | United St... | 185.56 USD | Jennifer M. Arevalo |

CAFE DUFRAIN
HARBOUR ISLAND
813/275-9701
*********************

0062a  Table 222  #Party 2
BRYAN W    SvrCk: 3   7:07p 06/15/10

| | |
|---|---|
| 1 WEDGE SALAD | 8.00 |
| 1 CARROT CAKE | 7.00 |
| 2 COFFEE REG | 3.30 |
| Misc Personal Charge | ⟨9.00⟩ |
| Misc Personal Charge | ⟨68.00⟩ |
| 1 ARTISANAL CHEESE PLATE | 18.00 |
| 1 CONFIT OF MUSHROOMS | 8.00 |
| 1 ROAST BERKSHIRE PORK | 25.00 |

Sub Total:  146.30
Tax    :   10.25
Sub Total:  156.55
06/15  8:44p TOTAL :  156.55

*****************************************
Thank you for thinking of us.
*****************************************
Today's Parking Validation Code is:1011
*****************************************

---

0062

Server: BRYAN W (#424)        Rec: 52
06/15/10 20:48, Swiped    T: 222 Term:  1

CAFE DUFRAIN
707 Harbour Post Drive
TAMPA, FL
(813)275-9701
MERCHANT #:

CARD TYPE            ACCOUNT NUMBER
MASTER CARD      XXXXXXXXXXXX7943
Name: WAYNE B MASON
00 TRANSACTION APPROVED
AUTHORIZATION #: 420125
Reference: 0615010000062
TRANS TYPE: Credit Card SALE

CHECK :              156.55

TIP :

TOTAL :

X

PHONE: (    )
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
Please give signed copy to your server.

---

BAY BREEZE CAFE
5426 BAY CENTER DR SUI
TAMPA, FL 33609
8132828100
TERMINAL ID.:          74580015
MERCHANT #:            000000059459
************7943 EXP:XX/XX    SWIPED
MASTERCARD
SALE
Jun 16, 10    INV: 0000044
BATCH# 000049
RRN: 016716007903    AUTH:802361
TRAN SEQ #: 005362        12:55

APPROVAL 802361

BASE                    $16.95

TIP          $_____

TOTAL        $_____

WAYNE B MASON

NO REFUNDS

CUSTOMER COPY

OYSTERCATCHERS
GRAND HYATT TAMPA BAY
CHECK:       2542
TABLE:       70/1
SERVER:      257 CINDY
DATE:        JUN14'10  9:29PM
CARD TYPE:   MASTERCARD
ACCT #:      XXXXXXXXXXXX7943
EXP DATE:    XX/XX
AUTH CODE:   087370
RESEARCH:    000000000000
             WAYNE B MASON

SUBTOTAL:        248.51

TIP:             50—

TOTAL:           298.51

CUSTOMER SIGNATURE

I AGREE TO PAY ABOVE TOTAL
AMOUNT ACCORDING TO CARD ISSUER
AGREEMENT

Guest Copy
A Canyon
MB

---

OYSTERCATCHERS
*JOIN US FOR OUR AMAZING
SUNDAY BRUNCH*
257 CINDY
-----------------------------------
70/1            2542          GST 2
     JUN14'10  7:27PM
-----------------------------------
Misc Personal Charge    ⟨99.00⟩
1 D-Clams                13.00
1 CATCH                  14.00
1 D-OC's Salad            8.00
1 D-Hearts Palm          12.00
1 D-Snapper              25.00
1 D-Grouper              29.00
1 Coffee/Tea              2.75
1 TAYLOR 20              15.00
1 D-CHEESE TRIO          10.00
1 Ice cream               4.50
  SUBTOTAL              232.25
  TAX                    16.26
  PAYMENT DUE  248.51
*FILL IN FOR ROOM CHARGES ONLY*

GRATUITY:_____

TOTAL:_____

ROOM #_____

SIGNATURE:_____

PRINT NAME:_____
* * GRATUITY NOT INCLUDED * *

---

★ Please check your car for personal effects. ★

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169380293 | 41677230 | E |

MASON, WAYNE
WIZ = HE4OBY    AWD = A984200
CV - CMXXXXXXXXXXX7943
FTN AO/M610686                T6

OUT TPA 14JUN10/1215 MI = 17761
IN  TPA 16JUN10/1626 MI = 17799
         38 MI@              =
          3 DY@              =
            HR@  33.76       =
                 45.00       =     135.00
$. 47/DY ERF                 =       1.41
*.10 40% FEE                 =      14.45
FUEL SERVICE                 =      13.99
7.5% TX FF MIDY              =        .17
$  2.00 /DY SSU              =       6.00
$  0.02 /DY TBS              =        .06
$  0.78 /DY VLF              =       2.34
TAXABLE SUBTOT               =     173.42
TAX  7.000%                  =      12.14

TOTAL CHARGES        =     185.56
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE   .47/DY
STATE SURCHARGE
TIRE BATT. SURCH.

Go to Avis.com to
Receive E-Receipts.

★ Please check your car for personal effects. ★