HMS HOST
CHILI'S
TAMPA INTERNATIONAL AIRPORT

9029 Heather

161/1      5815        GST 1

JUN16'10  5:38PM

**** SEAT 1 ****

1 COBB SALAD                    9.67
  86 $CHIX 8oz FRI
  SUB $CHIX 6oz GR
1 SODA BAR 14                   2.49
  FIRST ROUND SBEV
  SUBTOTAL              12.16
  TAX                    0.86
  ******* AMOUNT        13.02 *******
TAX 0.86

  SUBTOTAL             12.16
  TAX                   0.86
  AMOUNT            $13.02

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE

    TIM JUUL 813-396-3983
      GENERAL MANAGER
    TIM.JUUL@HMSHOST.COM
OR EMAIL US AT CHILI'S.COM

HMS HOST
CHILI'S
TAMPA INTERNATIONAL AIRPORT

CHECK:              5815
TABLE:             161/1
SERVER:     9029 Heather
DATE:       JUN16'10 5:51PM
CARD TYPE:  MSTRCARD  A1
ACCT #:     XXXXXXXXXXXXX7943
EXP DATE:   XX/XX
AUTH CODE:  265338

TOTAL:                13.02

TIP:              4.

TOTAL:           17.02

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.

** STARBUCKS COFFEE COMPANY **

WESTSHORE AND KEN        #08428
TAMPA         FL33609

1 TL LATTE                    2.75
1 GR SKN VAN LAT              3.85
1 SCONE BLUEBERRY             1.95
SUBTOTAL                      8.55
TAX 7.0                       0.47
TOTAL                         9.02
MASTERCARD                    9.02
  CARD#: XXXXXXXXXXXX7943
CHANGE DUE                    0.00

08428 01B2 700683 001688445E
06/16/10               08:45
   Discover the NEW
   however-you-want-it
  Frappuccino(R) blended
   beverage on your
     next visit.

** STARBUCKS COFFEE COMPANY **

WESTSHORE AND KEN        #08428
TAMPA         FL33609

1 GR LATTE                    3.45
SUBTOTAL                      3.45
  TAX 7.0                     0.25
TOTAL                         3.70
MASTERCARD                    3.70
  CARD#: XXXXXXXXXXXX7943
CHANGE DUE                    0.00

08428 01B2 700716 001688445E
06/16/10               08:46
   Discover the NEW
   however-you-want-it
  Frappuccino(R) blended
   beverage on your
     next visit.

**Garner, Lavella**

| | |
|---|---|
| **From:** | Garner, Lavella on behalf of Mason, Wayne B. |
| **Sent:** | Friday, June 11, 2010 2:06 PM |
| **To:** | Garner, Lavella |
| **Subject:** | FW: E-Ticket Confirmation-IESGNR 14JUN |

**From:** American Airlines@aa.com [mailto:notify@aa.globalnotifications.com]
**Sent:** Friday, June 11, 2010 1:47 PM
**To:** Mason, Wayne B.
**Subject:** E-Ticket Confirmation-IESGNR 14JUN



**eTicket Itinerary & Receipt Confirmation**

| Reservations | Award Booking | My Account | Fare Sales & Offers |



Date of Issue: **11JUN10**

Wayne Mason:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld™ Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

Record Locator: **IESGNR**

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

Effective February 1, American Airlines is cashless onboard all flights. For in-flight purchases, we will accept Citi® / AAdvantage® MasterCard® and other major credit or debit cards only. Cashless cabins will not be implemented onboard American Eagle and American Connection flights - only cash will continue to be accepted onboard those flights. For more information about cashless cabins, please visit



1

www.aa.com/cashless.

You must present a government-issue photo ID and either your boarding pass or a
priority verification card at the security screening checkpoint.

 Book a hotel      Book a car      Buy trip insurance
for as low as $16.50



### Record Locator: IESGNR

## Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Time | |
| AA American Airlines | 1430 | DALLAS FT WORTH | MON 14JUN 8:20 AM | TAMPA | 11:45 AM | P |
| | Wayne Mason | FF#: M610686 PLT | First Cl | Seat 4E | Breakfast | |
| AA American Airlines | 878 | TAMPA | WED 16JUN 6:40 PM | OMAHA | 11:15 PM | P |
| | Wayne Mason | FF#: M610686 PLT | First Cl | Seat 3B | Dinner | |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| WAYNE MASON | 0012360376976 | 1407.43 | 177.06 | 1584.49 |

Payment Type: Exchange

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have
questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit
www.aa.com/airportexpectations.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

               

          We know why you fly
**American Airlines**
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 19152917545811134524834400



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

| | | Room No. | 0722 |
|---|---|---|---|
| Payee | Wayne Mason | Arrival | 06-14-10 |
| | 1717 Main St Ste 5400 | Departure | 06-16-10 |
| | Dallas TX 752017367 | Page No. | 1 of 2 |
| | United States | Folio | 71620 |
| | | Invoice | |
| Membership | GP   G94604106N | | |
| Bonus Code | | | |
| Confirmation No. | **4107189001** | | |
| Group Name | | | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 06-14-10 | Valet Parking | | 16.00 | |
| 06-14-10 | Package Room | | 129.00 | |
| 06-14-10 | State Sales Tax | | 9.03 | |
| 06-14-10 | Occupancy Tax | | 6.45 | |
| 06-15-10 | - In Room Dining Breakfast Food | Room# 0722 : CHECK# 0295837 | 44.98 | |
| 06-15-10 | - Petey Brown's Lunch Food | Room# 0722 : CHECK# 0211058 | 22.42 | |
| 06-15-10 | - In Room Dining Lunch | Room# 0722 : CHECK# 0295847 | 29.97 | |
| 06-15-10 | Gift Shop | 2786055 | 16.53 | |
| 06-15-10 | Valet Parking | 784 | 16.00 | |
| 06-15-10 | Package Room | | 129.00 | |
| 06-15-10 | State Sales Tax | | 9.03 | |
| 06-15-10 | Occupancy Tax | | 6.45 | |
| 06-16-10 | Master Card | XXXXXXXXXXXX7943       XX/XX | | 434.86 |



GRAND
HYATT
TAMPA BAY ®

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee    Wayne Mason
         1717 Main St Ste 5400
         Dallas TX 752017367
         United States

| | | |
|---|---|---|
| Room No. | | 0722 |
| Arrival | | 06-14-10 |
| Departure | | 06-16-10 |
| Page No. | | 2 of 2 |
| Folio | | 71620 |
| Invoice | | |

Membership      GP      G94604106N
Bonus Code
Confirmation No.    **4107189001**
Group Name

| Date | Description | Charges | Credits |
|---|---|---|---|
| Your Gold Passport account will be credited for this stay. | | | |
| | **Total** | 434.86 | 434.86 |
| | **Balance** | | 0.00 |

**Guest Signature**

I agree that my liability for this bill is not waived and I agree to be held
personally liable in the event that the indicated person, company or
association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and
VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

Thank you for choosing Grand Hyatt Tampa Bay

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

**Grand Hyatt Tampa Bay**
**P.O. Box 840935**
**Dallas, TX 75284 - 0953**

We hope to welcome you back to Grand Hyatt Tampa Bay

**Garner, Lavella**

| | |
|---|---|
| **From:** | Mason, Wayne B. |
| **Sent:** | Wednesday, June 16, 2010 10:14 PM |
| **To:** | Garner, Lavella |
| **Subject:** | Fwd: Airport Parking Receipt - Wayne Mason |

Wayne

Wayne B. Mason
Sedgwick, Detert, Moran & Arnold LLP
wayne.mason@sdma.com | 469.227.4602 direct

1717 Main Street, Suite 5400
Dallas, TX 75201

Begin forwarded message:

> **From:** "FreedomPark Reservations" <reservations@freedomparkdfw.com>
> **Date:** June 16, 2010 9:26:45 PM CDT
> **To:** "Wayne Mason" <wayne.mason@sdma.com>, "Wayne Mason"
> <lavella.garner@sdma.com>
> **Subject: Airport Parking Receipt - Wayne Mason**

# Freedom**Park**

**Airport Parkii
Recei|**

*Curbside Parking at DFW Airport*
7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 119
Date: 6/9/2010 2:00:1

| SOLD | Wayne Mason |
|---|---|
| TO | 2147078235 |
| | wayne.mason@sdma.com |

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1191803 | 6/14/2010 | 6/16/2010 | | $78.77 |

Charges for MasterCard ending in 7943 - primary

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge |
|---|---|---|---|---|---|---|---|
| Parking | 3 | $22.00 | $66.00 | $5.45 | $7.33 | | $78.77 |
| Credit Card Total $78.77 | | | | | | | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, pleas
call us at 972-252-2500.

1

## Expense Report - Transmittal Report



ER0000029852100085

Spender Wayne B. Mason          From Jun 20, 2010  To Jul 23, 2010          Reimbursement Amt 4,506.14 USD

Report name HDR June Mediation - Tampa

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 18 | Audit required | Yes |
| Number of receipts to submit | 17 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/7/10 | Airfare | United St... | 1,303.40 USD | Jennifer M. Arevalo |
| 6/18/10 | Airfare | United St... | 230.00 USD | Jennifer M. Arevalo |
| 6/20/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 6/20/10 | Parking or Tolls | United St... | 16.00 USD | Jennifer M. Arevalo |
| 6/20/10 | Lodging | United St... | 144.48 USD | Jennifer M. Arevalo |
| 6/20/10 | Group Meal | United St... | 278.10 USD | Jennifer M. Arevalo |
| 6/21/10 | Lodging | United St... | 144.48 USD | Jennifer M. Arevalo |
| 6/21/10 | Group Meal | United St... | 651.63 USD | Jennifer M. Arevalo |
| 6/21/10 | Individual Meal | United St... | 25.11 USD | Jennifer M. Arevalo |
| 6/22/10 | Individual Meal | United St... | 30.95 USD | Jennifer M. Arevalo |
| 6/22/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 6/22/10 | Lodging | United St... | 144.48 USD | Jennifer M. Arevalo |
| 6/22/10 | Group Meal | United St... | 949.77 USD | Jennifer M. Arevalo |
| 6/23/10 | Parking or Tolls | United St... | 105.03 USD | Jennifer M. Arevalo |
| 6/23/10 | Individual Meal | United St... | 37.16 USD | Jennifer M. Arevalo |
| 6/23/10 | Car Rental | United St... | 185.56 USD | Jennifer M. Arevalo |
| 6/24/10 | Parking or Tolls | United St... | 105.03 USD | Jennifer M. Arevalo |

The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433

Check # :75997-8022

Table 60
Valerie S
06:58:07 06/20/2010                    Gst 2

1 Lobster & Crab Cakes          18.00
Misc Personal Charge          <50.00>
1 Tomato & Mozz Salad           13.00
1 10oz Filet Mignon             39.00
2 Coffee                         6.50
1 Spinach Salad                 10.00
1 Tender Seared wLobster        45.00
1 Roasted Mushrooms             12.00
1 Creamed Spinach                9.00
1 Small Au Gratin Potatoes       6.00

Duplicate Receipt
Stored Order

            Subtotal           208.50
            Sales Tax           14.60


        Total     223.10


Host your next event in one of our
private rooms. Ask your server for
details.

Adam Taylor
Managing Partner

---

The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433
Check # :75997-8022

Table 60
Valerie S
08:41 PM  06/20/2010              Gst 2
Transaction #:1140931881

Card Number                  Auth Code
xxxxxxxxxxxx 7943              475429
mason/wayne b              Master Card

Check Amount    223.10

Tip              55

Total           278.10

X
Cardmember agrees to pay total in
accordance with agreement governing
use of such card.

---

Bay Breeze Cafe
5426 Bay Center Drive
Tampa, Florida

DATE 06/21/2010 MON  TIME 12:16

Misc.                        $5.75
Misc.                        $3.24
Medit. Wrap                  $5.79
Misc.                        $0.95
Misc.                        $1.99
TAXI                         $5.75
TOTAL                        $1.64
CASH                        $25.11
                            $25.11

Let us cater your next event
(813) 282-8100
No.071593           00000

---

★ Please check your car for personal effects. ★

RENTAL NUMBER     CAR NUMBER    CAR GROUP
1694106?5        4?666820        E

MASON WAYNE
WIZ = HL408/       AWD = A984200
CV - CHXXXXXXXXXXXX7943
FTN AD/M610066

OUT TPA 20JUN10/1805 MI = 14562
IN  TPA 23JUN10/1649 MI = 14606
            44 MI@            .45 =
             3 DY@          45.00 =

$ .47/DY ERF               135.00
**10.40% FEE                 1.41
FUEL SERVICE                14.45
7.5% TX FF MIDY*            13.99
$ 2.00 /DY SSU                .17
$ 0.02 /DY TBS               6.00
$ 0.78 /DY VLF                .06
TAXABLE SUBTOT               2.34
TAX 7.000%                 173.42
                            12.14

TOTAL CHARGES           =  185.56
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE      .47/DY
STATE SURCHARGE
TIRE BATT. SURCH.

Go to Avis.com to
Receive E-Receipts.

★ Please check your car for personal effects. ★





DONATELLO, INC
232 N DALE MABRY HWY
TAMPA, FL 33609
813-875-6660

BATCH: 527
S-A-L-E-S D-R-A-F-T
73522720
907850000001

REF:      0008
CD TYPE: MASTERCARD
TR TYPE: PURCHASE
DATE:   JUN 21, 10  21:32:49

AMOUNT          $541.63

TIP             110 -

TOTAL           651.63

ACCT: ************7943         EXP: **/**
AP: 721312
NAME: WAYNE B MASON
CUST. 284
TAX                            $0.00

CARDMEMBER ACKNOWLEDGES RECEIPT OF GOODS
  AND/OR SERVICES IN THE AMOUNT OF THE
TOTAL SHOWN HEREON AND AGREES TO PERFORM
   THE OBLIGATIONS SET FORTH BY THE
CARDMEMBER'S AGREEMENT WITH THE ISSUER

CUSTOMER COPY

## 232 N. Dale Mabry, Tampa, Florida 33609   (813) 875-6660

| Date | Table | Waiter's Name | Guests | Meal |
|------|-------|---------------|--------|------|
| 6/21/10 | 70 | Ted | 5 | Dinner |

| | | |
|---|---|---|
| 3 Capriccio Salad | $10.95 | $32.85 |
| 2 Tortellini In Brodo Di Pollo | $10.95 | $21.90 |
| 1 Pasta E Fagioli Alla Romana | $10.95 | $10.95 |
| 3 Sea Bass | $35.95 | $107.85 |
| 1 Vitello Pulcinella | $27.95 | $27.95 |
| 1 Vitello Alla Sicula | $27.95 | $27.95 |
| Misc Personal Charge | $124.00 | ⟨$248.00⟩ |
| 5 Bruschetta | $3.95 | $19.75 |
| 1 Tea | $3.00 | $3.00 |
| 2 Coffee | $3.00 | $6.00 |

| | |
|---|---|
| SubTotal | $506.20 |
| Tax | $35.43 |
| Total | $541.63 |

_(handwritten signature)_

Mitchell's Fish Market
204 Westshore Plaza Blvd
Tampa, FL 33609
813-289-3663

Server: Jason          DOB: 06/22/2010
09:06 PM                    06/22/2010
Table 100/1                   3/30038

M/C                           4194338
Card #XXXXXXXXXXXX7943
Magnetic card present: MASON WAYNE B
Approval: 558724

Amount:              799.77

+ Tip: _____

= Total: _____

X _____

Guest Copy

---

Mitchell's Fish Market
204 Westshore Plaza Blvd
Tampa, FL 33609
813-289-3663

Server: Jasón          06/22/2010
Table 100/1              9:04 PM
Guests: 7                   30038

| Misc Personal Charge | ⟨98.00⟩ |
| Misc Personal Charge | ⟨22.50⟩ |
| Misc Personal Charge | |
| Misc Personal Charge | ⟨11.90⟩ |
| Misc Personal Charge | ⟨9.75⟩ |
| Misc Personal Charge | |
| Misc Personal Charge | ⟨264.00⟩ |
| Shrimp Cocktail | 13.95 |
| Ahi Tuna Appetizer | 11.95 |
| Caesar Salad (2 @5.95) | 11.90 |
| Oyster 1 (12 Each) | 24.00 |
| @ 2.00 per Each | |
| C - Gumbo (4 @4.95) | 19.80 |
| Hoisin Tuna | 25.95 |
| Coffee (3 @2.95) | ⟨8.85⟩ |
| Misc Personal Charge | ⟨8.75⟩ |
| Misc Personal Charge | |
| Latte | 3.50 |
| Carrot Cake | 6.95 |
| Key Lime Pie | 5.95 |
| Carrot Cake | 6.95 |
| C - Chowder | 4.95 |
| Scallops | 23.50 |
| Grouper (2 @24.95) | 49.90 |
| Shrimp Scampi (2 @6.95) | 13.90 |
| House Salad (2 @6.25) | 12.50 |
| Sea Bass | 29.95 |
| Oscar Style | 4.95 |
| Tuna | 25.95 |
| Titanic Salad | 5.75 |
| Bourbon Pork Chop | 17.95 |
| Broccoli | 3.50 |

| Subtotal | 747.45 |
| Tax | 52.32 |

| Total | 799.77 |

**Balance Due      799.77**

Thank You For Your Business
Visit Our Website at:
www.MitchellsFishMarket.com
Coming in June:
Flavors of New England



## INVOICE

Payee    Wayne Mason
         1717 Main St Ste 5400
         Dallas TX 752017367
         United States

| | |
|---|---|
| Room No. | 1050 |
| Arrival | 06-20-10 |
| Departure | 06-23-10 |
| Page No. | 1 of 2 |
| Folio | 73532 |
| Invoice | |

Membership    GP    G94604106N

Bonus Code

Confirmation No.    4087312501

Group Name

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 06-20-10 | Valet Parking | | | 16.00 | |
| 06-20-10 | Package Room | | | 129.00 | |
| 06-20-10 | State Sales Tax | | | 9.03 | |
| 06-20-10 | Occupancy Tax | | | 6.45 | |
| 06-21-10 | - In Room Dining Breakfast Food | Room# 1050 : CHECK# 0295276 | | 44.98 | |
| 06-21-10 | Package Room | | | 129.00 | |
| 06-21-10 | State Sales Tax | | | 9.03 | |
| 06-21-10 | Occupancy Tax | | | 6.45 | |
| 06-22-10 | - In Room Dining Breakfast Food | Room# 1050 : CHECK# 0295364 | | 44.98 | |
| 06-22-10 | - Armani's Lounge Dinner Beverag | Room# 1050 : CHECK# 0347084 | | 30.95 | |
| 06-22-10 | Gift Shop | | | 26.71 | |
| 06-22-10 | Package Room | | | 129.00 | |
| 06-22-10 | State Sales Tax | | | 9.03 | |
| 06-22-10 | Occupancy Tax | | | 6.45 | |
| 06-23-10 | - In Room Dining Breakfast Food | Room# 1050 : CHECK# 0295440 | | 37.16 | |
| 06-23-10 | Master Card | XXXXXXXXXXXX7943 | XX/XX | | 634.22 |



GRAND HYATT TAMPA BAY ®

Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee   Wayne Mason
        1717 Main St Ste 5400
        Dallas TX 752017367
        United States

| | |
|---|---|
| Room No. | 1050 |
| Arrival | 06-20-10 |
| Departure | 06-23-10 |
| Page No. | 2 of 2 |
| Folio | 73532 |
| Invoice | |

Membership   GP   G94604106N
Bonus Code
Confirmation No.   **4087312501**
Group Name

| Date | Description | Charges | Credits |
|---|---|---|---|
| Your Gold Passport account will be credited for this stay. | | | |
| | **Total** | 634.22 | 634.22 |
| | **Balance** | 0.00 | |

**Guest Signature**

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

Thank you for choosing Grand Hyatt Tampa Bay

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

Please forward all invoice payments to:

Grand Hyatt Tampa Bay
P.O. Box 840935
Dallas, TX 75284 - 0953

We hope to welcome you back to Grand Hyatt Tampa Bay

**AmericanAirlines®**



Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon.
You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to
"Ticketed".

## Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| ECDFLQ<br>Your record locator is your reservation<br>confirmation number and will be needed to retrieve<br>or reference your reservation. | Purchased -<br>Jun 07, 2010 | DFW/TPA<br>You can name your reservation<br>so it's easier to locate when<br>you return to AA.com (e.g.<br>Quarterly Meeting). |

## Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| AMERICAN AIRLINES | 2234 | DFW Dallas/ Fort Worth | Jun 20, 2010 02:30 PM | TPA Tampa | Jun 20, 2010 05:55 PM | First<br>P | 5A |
| AMERICAN AIRLINES | 1545 | TPA Tampa | Jun 24, 2010 08:15 AM | DFW Dallas/ Fort Worth | Jun 24, 2010 09:55 AM | First<br>P | 6A |

## Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

## Fare Summary

| Average Fare per Person - 1282.00 USD | | | |
|---|---|---|---|
| Passenger Type Used in Pricing | Fare per Person | Additional Taxes and Fees per Person | Total Price |
| 1 Adult | 1282.00 USD | 21.40 USD | 1303.40 USD |
| | | Total Price | 1303.40 USD |

## Summary Details

### Credit Card Information

**AmericanAirlines**



Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon.
You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to
"Ticketed".
Your reservation has been changed. Your new itinerary is listed below.

Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| ECDFLQ Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Reissued - Jun 18, 2010 | DFW/TPA You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | Booking Code | |
| AMERICAN AIRLINES | 2234 | DFW Dallas/ Fort Worth | Jun 20, 2010 02:30 PM | TPA Tampa | Jun 20, 2010 05:55 PM | First P | 5A |
| AMERICAN AIRLINES | 878 | TPA Tampa | Jun 23, 2010 06:40 PM | DFW Dallas/ Fort Worth | Jun 23, 2010 08:15 PM | First P | 6E |

Change Summary

| Average Fare per Person - 1362.00 USD | | | |
|---|---|---|---|
| Passenger Type Used in Pricing | Fare per Person | Additional Taxes and Fees per Person | Total Price |
| 1  Adult | 1362.00 USD | 21.40 USD | 1383.40 USD |
| | | Total Price | 1383.40 USD |

* Applies to all passengers.

Passenger Details

| Passenger Name(s) | Frequent Flyer Number | Program | Passenger Type | Checked In |
|---|---|---|---|---|
| WAYNE MASON | M610686 | AADVANTAGE | Adult | NO |

CLOSE WINDOW

Garner, Lavella

**From:** FreedomPark Reservations [reservations@freedomparkdfw.com]
**Sent:** Wednesday, June 23, 2010 10:33 PM
**To:** Mason, Wayne B.; Garner, Lavella
**Subject:** Airport Parking Receipt - Wayne Mason

# FreedomPark

## Airport Parking
## Receipt

*Curbside Parking at DFW Airport*

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1194829
Date: 6/18/2010 1:45:11 PM

SOLD
TO

Wayne Mason
214-707-8235
wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---------|----------------|-------------|----------------|--------------|
| 1194829 | 6/20/2010 | 6/23/2010 | | $105.03 |

Charges for MasterCard ending in 7943 - primary

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|-------------|-----|------|---------|-----------|-------------|-----------|--------------|--|
| Parking | 4 | $22.00 | $88.00 | $7.26 | $9.77 | | $105.03 | |
| | | | | Credit Card Total $105.03 | | | | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

***RECLAIM YOUR FREE TIME*** Let FreedomPark handle your vehicle care items while you are traveling, and liberate your free time. We offer a full service interior/exterior car wash. Or bump it up a level and get a carpet shampoo or hand wax. Or make it showroom new with a full detail. Oil change overdue? Let FreedomPark take care of it while you're gone. Sate Inspection Expired? We can handle it. Or, if you need DEALERSHIP SERVICE, we can shuttle your car to and from the dealer while you're out of town (please see list of dealerships on our website). Go ahead, plan to sleep in this Saturday. We're on it.

Thanks for using FreedomPark!

Expense Report - Transmittal Report



ER00000029852100086

| Spender Wayne B. Mason | From Jul 7, 2010 | To Jul 8, 2010 | Reimbursement Amt 2,164.66 USD |
|---|---|---|---|

Report name HDR M/Compel Hearing - Tampa

## Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 13 | Audit required | Yes |
| Number of receipts to submit | 12 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 1 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 7/7/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 7/7/10 | Group Meal | United St... | 262.56 USD | Jennifer M. Arevalo |
| 7/7/10 | Individual Meal | United St... | 12.97 USD | Jennifer M. Arevalo |
| 7/7/10 | Parking or Tolls | United St... | 16.00 USD | Jennifer M. Arevalo |
| 7/7/10 | Lodging | United St... | 143.45 USD | Jennifer M. Arevalo |
| 7/8/10 | Airfare | United St... | 1,473.40 USD | Jennifer M. Arevalo |
| 7/8/10 | Parking or Tolls | United St... | 52.51 USD | Jennifer M. Arevalo |
| 7/8/10 | Group Meal | United St... | 40.76 USD | Jennifer M. Arevalo |
| 7/8/10 | Car Rental | United St... | 83.65 USD | Jennifer M. Arevalo |
| 7/8/10 | Individual Meal | United St... | 4.28 USD | Jennifer M. Arevalo |
| 7/8/10 | Individual Meal | United St... | 17.92 USD | Jennifer M. Arevalo |
| 7/8/10 | Individual Meal | United St... | 30.67 USD | Jennifer M. Arevalo |

STARBUCKS COFFEE A35/A38
DALLAS FT WORTH INT'L AIRPORT

11184 BRANDON
------------------------------------
CHK 1185 JUL07'10 12:38PM  GST 1
------------------------------------
     S u b t o t a l

1 GRND LATTE VANIL        4.15

  SUBTOTAL                 4.15
  TAX                      0.34
  AMOUNT PAID        4.49
  XXXXXXXXXXXXXXXXO       XX/XX
  MSTRCARD   A1           4.49

---

# The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433
Check # :53674-8022

**Table 33**
Luis S.
08:33 PM  07/07/2010          Gst 2
Transaction #:994099281

------------------------------------

Card Number              Auth Code
xxxxxxxxxxxx 5580          792546
mason/wayne b           Master Card

**Check Amount     222.56**

                        40

Tip    . .          262.56

Total              R. Harris
                   WHHR

X
Cardmember agrees to pay total in
accordance with agreement governing
use of such card.

---

# The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433
Check # :53674-8022

**Table 33**
Luis S.
20:27:18 07/07/2010          Gst 2
------------------------------------
2 Field Greens Salad        18.00
1 Porcini Delmonico         43.00
Misc Personal Charge        56.00
1 Flourless Espresso Cake    8.00
1 Berries With Fresh Cream   8.00
2 Coffee                     6.50
1 Filet 10oz Dinner Spec    36.00
1 Sauteed Spinach            9.00
1 SC Baked Potato            7.00
1 Roasted Mushrooms         12.00
1 Small Seasonal Veggies     4.50
------------------------------------
              Subtotal     208.00
              Sales Tax     14.56

      Total    222.56

Host your next event in one of our
private rooms. Ask your server for
details.

Adam Taylor
Managing Partner
------------------------------------

## Receipt 1 (Harlon's Bar-B-Que)

```
HARLON'S BAR-B-QUE - DFW A19
        (972)641-8500

Check No 333874/1
Tab  C&C   Server   29   Guests  1
----------------------------------
1  Beef Plate                  9.99
                              ------
   Food Sub-Total              9.99

1  Soft Drink                  1.99
                              ------
   Beverage Sub-Total          1.99

   SUB TOTAL                  11.98
   Sales Tax                   0.99
                              ------
   TOTAL:            12.97

       Thank You,
       CANDACE

11:05:26 AM          7/7/2010

THANK YOU FOR DINING AT DICKEYS.
IN THIS TICKET AND GET A      BRING
DISCOUNT ON YOUR NEXT MEAL. EXCLUDING BEER
                              10%
```

## Receipt 2 (Miguel's Mexican)

**M I G U E L S   M E X I C A N**
3035 W. KENNEDY BLVD
TAMPA, FL.
(813) 876 - 2587

```
106 GUSTAVO

Tbl 53/1      Chk 8353        Gst 2
              Jul08'10 11:59AM
-----------------------------------
2 TEA @ 2.39                    4.78
1 WATER                         0.00
1 FAJITA CK                    11.95
1 RED SNAPP TACOS              15.75
-----------------------------------
                Subtotal       32.48
                Tax             2.28
12:25PM Total        34.76

         PLEASE PAY YOUR SERVER
              THANK YOU
      FOR CHOOSING MIGUELS CAFE

-----------Tear Here-----------

Emp: GUSTAVO Table: 53 Check#: 8
Date: 7-8-10
```

Customer Survey

|  | Bad |  |  | Excellent |
|---|---|---|---|---|
| Service | 1 | 2 | 3 | 4 | 5 |
| Food | 1 | 2 | 3 | 4 | 5 |

Guest Comments

_____

_____

Please return to front Hostess
Stand.

## Receipt 3 (Miguel's Mexican - Customer Copy)

**M I G U E L S   M E X I C A N**
3035 W. KENNEDY BLVD
TAMPA, FL.
(813) 876 - 2587

```
              Jul08'10 12:25PM
Date:
Card Type:    M.C.
Acct #:       XXXXXXXXXXXX5580
Card Entry:   SWIPED
Trans Type:   PURCHASE
Exp Date:     XX/XX
Auth Code:    614563
Check:        8353
Table:        53/1
Server:       106 GUSTAVO

Subtotal:                    34.76
Tip: _____

Total: _____

Signature

 I agree to pay above total
 according to my card issuer
 agreement.

* * * * Customer Copy * * * *
```

★ Please check your car for personal effects. ★

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169484921 | 51273541 | E |

MASON, WAYNE
WIZ = HE408Y    AWD = A984200
CV - CMXXXXXXXXXXXX5580
FTN AD/M610686                    T6

OUT TPA 07JUL10/1718 MI =      638
IN  TPA 08JUL10/1328 MI =      655
    17 Mie                =       45
    20 HR@  41.26         =
        DY@  55.00        =    55.00
MINIMUM CHARGE            =    55.00
$ .47/DY ERF             =       47
**10.40% FEE             =     5.86
FUEL SERVICE             =    13.99
7.5% TX FF MIDY          =       06
$  2.00 /DY SSU          =     2.00
$   .02 /DY TBS          =       02
$   .78 /DY VLF          =       78
TAXABLE SUBTOT           =    78.18
TAX  7.000%              =     5.47

TOTAL CHARGES            =    83.65
*CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE       .47/DY
STATE SURCHARGE

Go to Avis.com to
Receive E-Receipts.

★ Please check your car for personal effects. ★

---

DICKEY'S BBQ PIT
GATE 19
D.FT.W. TX AIRPORT
DALLAS, TX 75261
(972) 641-8500

JUL 07, 2010 12:44PM

MERCH ID:8788720000285702
REF #:   077
ACT #: ************5580
CARD : MASTERCARD

SALE              $    12.97

TIP: _____

TOTAL: _____

APPROVAL CODE:    131870
TRAN ID:  MCOMRERHF0707

I AGREE TO PAY ABOVE
TOTAL AMOUNT ACCORDING
TO CARD ISSUER AGREEMENT

X _____
        SIGNATURE

MASON/WAYNE B

THANK YOU!
PLEASE COME AGAIN!

CUSTOMER COPY

---

HMS HOST
CHILI'S
TAMPA INTERNATIONAL AIRPORT
CHECK:      4039
TABLE:      132/1
SERVER:     9029 Heather
DATE:       JUL08'10  5:59PM
CARD TYPE:  MSTRCARD   A1
ACCT #:     XXXXXXXXXXXX5580
EXP DATE:   XX/XX
AUTH CODE:  859915

TOTAL:           12.92

TIP: _____

TOTAL: _____

X _____
I AGREE TO PAY THE ABOVE AMOUNT
IN ACCORDANCE WITH THE CARD
ISSUER'S AGREEMENT.

---

HMSHOST
STARBUCKS COFFEE
TAMP INT'L AIRPORT

9357 CRISTINA
------------------------
CHK 731  JUL08'10 2:25PM GST 1
------------------------

1 GRND VAN LATTE S    4.00

   SUBTOTAL           4.00
   TAX                0.28
   AMOUNT PAID     4.28
   XXXXXXXXXXXXXXX0  XX/XX
   MSTRCARD  A1       4.28

```
              HMS HOST
               CHILI'S
       TAMPA INTERNATIONAL AIRPORT

    9029 Heather
    --------------------------------
    132/1      4039      GST 1
             JUL08'10  5:35PM
    --------------------------------


          **** SEAT 1 ****
     1 SODA BAR 14        2.49
       FIRST ROUND SBEV
     1 QUESO EXPLOSION    9.59
       SUBTOTAL          12.08
    TAX     0.84  AMOUNT  12.92
        *******  *******

       SUBTOTAL          12.08
       TAX                0.84
       AMOUNT        $12.92

    THANK YOU FOR YOUR BUSINESS!
   TELL US ABOUT YOUR EXPERIENCE

      TIM JUUL 813-396-3983
         GENERAL MANAGER
      TIM.JUUL@HMSHOST.COM
   OR EMAIL US AT CHILI'S.COM
```



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

Payee  Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership
Bonus Code
Confirmation No.  **4205121701**
Group Name

| | | Room No. | 0742 |
| --- | --- | --- | --- |
| | | Arrival | 07-07-10 |
| | | Departure | 07-08-10 |
| | | Page No. | 1 of 1 |
| | | Folio | 76736 |
| | | Invoice | |

| Date | Description | | | Charges | Credits |
| --- | --- | --- | --- | --- | --- |
| 07-07-10 | Valet Parking | | | 16.00 | |
| 07-07-10 | Package Room | | | 129.00 | |
| 07-07-10 | State Sales Tax | | | 8.43 | |
| 07-07-10 | Occupancy Tax | | | 6.02 | |
| 07-08-10 | - Petey Brown's Breakfast Food | 021112920100708082304 | | 30.67 | |
| 07-08-10 | Master Card | XXXXXXXXXXXX5580 | XX/XX | | 190.12 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

| **Total** | **190.12** | **190.12** |
| --- | --- | --- |

| **Balance** | **0.00** |
| --- | --- |

Thank you for choosing Grand Hyatt Tampa Bay

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill?  Please contact 888-472-2860 or email
na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Grand Hyatt Tampa Bay
P.O. Box 840935
Dallas, TX 75284 - 0953**

We hope to welcome you back to Grand Hyatt Tampa Bay

www.aa.com/cashless.

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel      Book a car      Buy trip insurance
for as low as $16.50



Record Locator: KPUVDF

## Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---------|---------------|-----------|------------|----------|------|--------------|
| | | City | Date & Time | City | Time | |
| AA American Airlines | 1112 | DALLAS FT WORTH | WED 07JUL 12:25 PM | TAMPA | 3:50 PM | P |
| | Wayne Mason | FF#: M610686 PLT | First Cl | Seat 6A | | Lunch |
| AA American Airlines | 1799 | TAMPA | THU 08JUL 3:00 PM | DALLAS FT WORTH | 4:35 PM | P |
| | Wayne Mason | FF#: M610686 PLT | First Cl | Seat 6A | | Snack |

## Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|-----------|---------------|----------|-----|--------------|
| WAYNE MASON | 0012321833870 | 1350.70 | 122.70 | 1473.40 |

| Payment Type: Master Card XXXXXXXXXXXXX5580 | Total: $1473.40 |
|---|---|

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

               

          We know why you fly
**AmericanAirlines**
AA.com

This e-mail address is non-returnable and does not accommodate replies.
If you have a customer service issue, please Contact AA.

NRID: 215631624446020212193064400

## Garner, Lavella

**From:** American Airlines@aa.com [mailto:notify@aa.globalnotifications.com]
**Sent:** Friday, July 02, 2010 12:21 PM
**To:** Mason, Wayne B.
**Subject:** E-Ticket Confirmation-KPUVDF 07JUL



eTicket Itinerary & Receipt Confirmation

Reservations | Award Booking | My Account | Fare Sales & Offers



Date of Issue: 02JUL10

Wayne B Mason:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld™ Alliance.  Below are your itinerary and receipt for the ticket(s) purchased.  Please print and retain this document for use throughout your trip.

Record Locator: KPUVDF

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport.  Check-in options may be found at  www.aa.com/options.  For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo.  **For faster check-in at the airport, scan the barcode at any AA Self-Service machine.**

Effective February 1,  American Airlines is cashless onboard all flights.  For in-flight purchases,  we will accept Citi® / AAdvantage®  MasterCard® and other major credit or debit cards only.  Cashless cabins will not be implemented onboard American Eagle and American Connection flights - only cash will continue to be accepted onboard those flights.  For more information about cashless cabins,  please visit



**Garner, Lavella**

| | |
|---|---|
| From: | FreedomPark Reservations [reservations@freedomparkdfw.com] |
| Sent: | Friday, July 09, 2010 1:48 AM |
| To: | Mason, Wayne B.; Garner, Lavella |
| Subject: | Airport Parking Receipt - Wayne Mason |

# Freedom**Park**

### Airport Parking Receipt

*Curbside Parking at DFW Airport*

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1199733
Date: 7/6/2010 1:45:16 PM

SOLD   Wayne Mason
TO        214-707-8235
           wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1199733 | 7/7/2010 | 7/8/2010 | | $52.51 |

Charges for MasterCard ending in 5580 - Diners

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 2 | $22.00 | $44.00 | $3.63 | $4.88 | | $52.51 | |
| | | | | | | Credit Card Total | $52.51 | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

***RECLAIM YOUR FREE TIME*** Let FreedomPark handle your vehicle care items while you are traveling, and liberate your free time. We offer a full service interior/exterior car wash. Or bump it up a level and get a carpet shampoo or hand wax. Or make it showroom new with a full detail. Oil change overdue? Let FreedomPark take care of it while you're gone. Sate Inspection Expired? We can handle it. Or, if you need DEALERSHIP SERVICE, we can shuttle your car to and from the dealer while you're out of town (please see list of dealerships on our website). Go ahead, plan to sleep in this Saturday. We're on it.

Thanks for using FreedomPark!



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Jun 16, 2010**
**Payor: Shipper**

Cust. Ref.: Sondra Rosebrock - perso
Ref.#3:

Ref.#2:

*coffee 004535*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793641592924 | Angela Lansford | Ben Rosebrock | |
| Service Type | FedEx 2Day | SEDGWICK,DETERT,MORAN | 271 Crockett Road | |
| Package Type | Customer Packaging | 1717 Main Street | BRACKETTVILLE TX 78832 US | |
| Zone | 03 | DALLAS TX 75201 US | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 17.30 |
| Delivered | Jun 18, 2010 12:53 | Residential Delivery | | 2.50 |
| Svc Area | PM | Discount | | -9.00 |
| Signed by | see above | Fuel Surcharge | | 1.36 |
| FedEx Use | 000000000/0006002/02 | DAS Extended Resi | | 2.75 |
| | | **Total Charge** | **USD** | **$14.91** |

**Picked up: Jun 16, 2010**
**Payor: Shipper**

Cust. Ref.: 02038.060043
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793643524990 | Jean Ann Underwood | Roger Butler | |
| Service Type | FedEx Standard Overnight | SDMA | Secrest Hill & Butler | |
| Package Type | FedEx Envelope | 1717 Main Street | 7134 S YALE AVE STE 900 | |
| Zone | 03 | DALLAS TX 75201 US | TULSA OK 74136 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 17, 2010 14:18 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Discount | | -9.98 |
| Signed by | V.ROBERTSON | Fuel Surcharge | | 0.75 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$8.27** |

**Picked up: Jun 16, 2010**
**Payor: Shipper**

Cust. Ref.: 00999-000020
Ref.#3:

Ref.#2:

*sale 08*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793644460156 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | 1111 BAGBY ST STE 2300 | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77002 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.75 |
| Delivered | Jun 17, 2010 08:43 | Discount | | -12.97 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | N.MARTINEZ | Fuel Surcharge | | 0.98 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$13.76** |

**Picked up: Jun 16, 2010**
**Payor: Shipper**

Cust. Ref.: 10711.000001
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793644543888 | Cori C. Steinmann | Michael T. Barry | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Equivalent Data | |
| Package Type | FedEx Pak | 1717 Main Street #5400 | 4809 WESTWAY PARK BLVD | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |

Continued on next page

1175-01-00-0052411-0004-0130100



Tracking ID: 793644543888 continued

| | | | |
|---|---|---|---|
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jun 17, 2010 09:55 | Transportation Charge | 29.55 |
| Svc Area | A1 | Fuel Surcharge | 1.27 |
| Signed by | R.RODRIGUEZ | Discount | -16.84 |
| FedEx Use | 000000000/0001508/_ | **Total Charge** **USD** | **$13.98** |

**Picked up: Jun 16, 2010**     **Cust. Ref.: 0999-000028**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798767107244 | Office Services | OFFICE SERVICES |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jun 17, 2010 09:19 | Transportation Charge | 38.80 |
| Svc Area | A1 | Discount | -22.12 |
| Signed by | J.LAM | Fuel Surcharge | 1.67 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** **USD** | **$18.35** |

**Picked up: Jun 16, 2010**     **Cust. Ref.: 10711-000001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Shipment delivered to address other than recipient's.

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863407492015 | KURT MEADERS | TIMOTHY D WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | 4301 ANCHOR PLZ PKWY STE 300 |
| Package Type | FedEx Box | 1717 MAIN ST STE 5400 | TAMPA FL 33634 US |
| Zone | 05 | DALLAS TX 75201-7367 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Jun 17, 2010 07:50 | | |
| Svc Area | A1 | Transportation Charge | 71.35 |
| Signed by | J.CORONADO | Fuel Surcharge | 7.14 |
| FedEx Use | 016713782/0000012/04 | **Total Charge** **USD** | **$78.49** |

**Picked up: Jun 16, 2010**     **Cust. Ref.: 10711-000001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 863407492026 | KURT MEADERS | DENNIS L FROSTIC |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | 27590 WHITEWOOD DR E |
| Package Type | FedEx Box | 1717 MAIN ST STE 5400 | STEAMBOAT SPRINGS CO 80487 US |
| Zone | 05 | DALLAS TX 75201-7367 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | 46.35 |
| Delivered | Jun 17, 2010 10:47 | Fuel Surcharge | 2.49 |
| Svc Area | AM | Residential Delivery | 2.50 |
| Signed by | see above | DAS Resi | 2.50 |
| FedEx Use | 016713782/0001552/02 | Discount | -26.42 |
| | | **Total Charge** **USD** | **$27.42** |



**Picked up: Jun 16, 2010**
**Payer: Shipper**
Cust. Ref.: 10711-0000001
Ref.#2:
Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | KURT MEADERS | TIM CONNOLLY SENIOR VICE PRESI |
| Tracking ID | 863407492037 | SEDGWICK,DETERT,MORAN & ARNOLD | HDR ENGINEERING INC |
| Service Type | FedEx First Overnight | 1717 MAIN ST STE 5400 | 8404 INDIAN HILLS DR |
| Package Type | FedEx Box | DALLAS TX 75201-7367 US | OMAHA NE 68114 US |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Jun 17, 2010 07:06 | | |
| Svc Area | A1 | Transportation Charge | 67.50 |
| Signed by | J.PURNELL | Fuel Surcharge | 6.75 |
| FedEx Use | 016713782/0000010/_ | Total Charge | USD $74.25 |

**Picked up: Jun 16, 2010**
**Payer: Shipper**
Cust. Ref.: 10711-0000001
Ref.#2:
Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | KURT MEADERS | KATIE DUTY P E |
| Tracking ID | 863407492048 | SEDGWICK,DETERT,MORAN & ARNOLD | PROJECT ENGINEER WATER RESOURC |
| Service Type | FedEx First Overnight | 1717 MAIN ST STE 5400 | 5426 BAY CTR DR STE 400 |
| Package Type | FedEx Box | DALLAS TX 75201-7367 US | TAMPA FL 33609 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Jun 17, 2010 07:43 | | |
| Svc Area | A1 | Transportation Charge | 71.35 |
| Signed by | O.SANCHEZ | Fuel Surcharge | 7.14 |
| FedEx Use | 016713782/0000012/_ | Total Charge | USD $78.49 |

**Picked up: Jun 17, 2010**
**Payer: Shipper**
Cust. Ref.: 886-09
Ref.#2:
Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Office Services | Office Services |
| Tracking ID | 793648351007 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 |
| Package Type | FedEx Pak | DALLAS TX 75201 US | AUSTIN TX 78701 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jun 18, 2010 13:16 | Transportation Charge | 22.75 |
| Svc Area | A1 | Discount | -12.97 |
| Signed by | B.MILLER | Fuel Surcharge | 0.98 |
| FedEx Use | 000000000/0001305/_ | Total Charge | USD $10.76 |

**Dropped off: Jun 17, 2010**
**Payer: Shipper**
Cust. Ref.: 10711-0000001
Ref.#2:
Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | S STEPHENS | MARK TILLMAN |
| Tracking ID | 873167454538 | SEDGWICK,DETERT,MORAN & ARNOLD | TILLMAN-BETAZOS |
| Service Type | FedEx Standard Overnight | 1717 MAIN ST STE 5400 | 5525 N MAC ARTHUR 280 |
| Package Type | FedEx Envelope | DALLAS TX 75201-7367 US | IRVING TX 75038 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 18, 2010 12:25 | Transportation Charge | 14.70 |
| Svc Area | A1 | Fuel Surcharge | 0.63 |
| Signed by | M.TILLMAN | Discount | -8.38 |
| FedEx Use | 016816798/0000200/_ | Total Charge | USD $6.95 |

1175-01-00-0052411-0003-0130099



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-136-73258 | Jun 25, 2010 | 2323-3788-5 | 9 of 10 |

**Picked up: Jun 18, 2010**   **Cust. Ref.: 10711 000001**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 863407491990 | KURT MEADERS | WAYNE MASON | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | C/O KATIE DULY HDR INC | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 8404 SSSINDIAN HILL DR LEGAL D | |
| Zone | 04 | DALLAS TX 75201-7367 US | OMAHA NE 68114 US | |
| Packages | 1 | | | |
| Rated Weight | 19.0 lbs, 8.6 kgs | | | |
| Delivered | Jun 21, 2010 06:54 | | | |
| Svc Area | A1 | Transportation Charge | | 123.45 |
| Signed by | M.CZAJ | Fuel Surcharge | | 12.35 |
| FedEx Use | 016915353/0000010/_ | Total Charge | USD | **$135.80** |

**Picked up: Jun 18, 2010**   **Cust. Ref.: 02263-032518**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 08031 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 873167454549 | S STEPHENS | S STEPHENS | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNLOD | SEDGWICK DETERT MORAN | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 1717 MAIN ST 5400 | |
| Zone | 06 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jun 21, 2010 09:42 | Fuel Surcharge | | 0.97 |
| Svc Area | A1 | Discount | | -12.88 |
| Signed by | C.KIRCHENBAUER | Courier Pickup Charge | | 0.00 |
| FedEx Use | 016909086/0000244/_ | Total Charge | USD | **$10.69** |

**Picked up: Jun 21, 2010**   **Cust. Ref.: 10711.000001**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Jun 22, 2010 at 07:53 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793656918789 | Tiffiney Rogers | Kathy Gilman | |
| Service Type | FedEx First Overnight | SDMA | Ferizs & Dogali | |
| Package Type | FedEx Envelope | 1717 Main Street | 4301 ANCHDR PLAZA PKWY STE 30 | |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 22, 2010 07:55 | | | |
| Svc Area | A1 | Transportation Charge | | 49.70 |
| Signed by | K.GILMAN | Fuel Surcharge | | 4.97 |
| FedEx Use | 000000000/0000006/_ | Total Charge | USD | **$54.67** |

**Picked up: Jun 21, 2010**   **Cust. Ref.: 02038.060043**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customar Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793657709134 | Jean Ann Underwood | Gary L. Vaughan | |
| Service Type | FedEx Priority Overnight | SDMA | Gen Re | |
| Package Type | Customer Packaging | 1717 Main Street | 120 LONG RIDGE RD | |
| Zone | 06 | DALLAS TX 75201 US | STAMFORD CT 06902 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 60.90 |
| Delivered | Jun 22, 2010 10:23 | Courier Pickup Charge | | 0.00 |
| Svc Area | A2 | Discount | | -34.71 |
| Signed by | R.SIRICO | Fuel Surcharge | | 2.62 |

Continued on next page

Expense Report - Transmittal Report



ER00000037182100005

Spender Tiffiney Rogers            From Jul 15, 2010   To Jul 15, 2010        Reimbursement Amt 14.06 USD

Report name Memory Stick

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | Yes |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 7/15/10 | IT Items Charge... | United St... | 14.06 USD | Jennifer M. Arevalo |

1071-1

# Walgreens
There's a way™

I'm PHILIP. Thank you for allowing me
to serve you today.

250       10    4667    06829   028

RFN# 0682-9284-6672-1007-1520

```
  LIFESAVER GMY 3.5Z  A       1.00 SALE
* DCELL USB4G PENDRV  1A     19.99 SALE
  PHT FRM SILVER 5X7  1A     10.49
F PREMESYN 40S        1       8.99
F WAL-ZYR GRAPE 40Z   1       7.99
  DCELL USB4G PENDRV  1A      7.00-WAGC
      SUBTOTAL               41.46

  A=8.25% SALES TAX           2.02
    TOTAL                    43.48

       CREDIT CARD          16.98
       ACCT#********2873
       DEBIT CARD           26.50
    CASH BACK                 .00
```

TOTAL FSA ITEMS:              16.98

* WAG COUPON SAVINGS:          7.00
  WAG ADVERTISED SAVINGS:     11.79
                             -----
  YOUR TOTAL SAVINGS:         18.79

1819 E Bethany Drive Allen, TX
STORE    (972)359-2884

F=ELIGIBLE FLEX SPEND ACCT ITEM (FSA)

THANK YOU

SAVE ON YOUR PRESCRIPTIONS BY JOINING
WALGREENS PRESCRIPTION SAVINGS CLUB
SEE PHARMACY FOR DETAILS

JULY 15, 2010          8:25 PM

# HOW ARE WE DOING?

ENTER OUR MONTHLY CASH SWEEPSTAKES
THIS MONTH THE PRIZE IS
## $3,000 CASH

PLEASE VISIT

## Expense Report - Transmittal Report



ER0000003021 2100052

Spender Kurt W. Meaders      From Jul 11, 2010    To Jul 16, 2010      Reimbursement Amt 2,503.48 USD

Report name Deposition of Jack Lemley

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 14 | Audit required | No |
| Number of receipts to submit | 12 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 7/11/10 | Airfare | United St... | 318.40 USD | Jennifer M. Arevalo |
| 7/12/10 | Individual Meal | United St... | 7.76 USD | Jennifer M. Arevalo |
| 7/13/10 | Individual Meal | United St... | 6.62 USD | Jennifer M. Arevalo |
| 7/13/10 | Lodging | United St... | 304.32 USD | Jennifer M. Arevalo |
| 7/14/10 | Group Meal | United St... | 155.46 USD | Jennifer M. Arevalo |
| 7/15/10 | Group Meal | United St... | 25.92 USD | Jennifer M. Arevalo |
| 7/15/10 | Lodging | United St... | 984.40 USD | Jennifer M. Arevalo |
| 7/16/10 | Other Travel - ... | United St... | 50.00 USD | Jennifer M. Arevalo |
| 7/16/10 | Taxi, Trains, o... | United St... | 50.00 USD | Jennifer M. Arevalo |
| 7/16/10 | Other Travel - ... | United St... | 26.91 USD | Jennifer M. Arevalo |
| 7/16/10 | Car Rental | United St... | 283.99 USD | Jennifer M. Arevalo |
| 7/16/10 | Airfare | United St... | 242.70 USD | Jennifer M. Arevalo |

TBW Y
HDR

Expenses –

CAR    293.99
GAS    26.91
CAB From DFW  $50⁰⁰  Credit Card
                                   $304.32
Lodging   Hyott Tompe Bag  Su ottached it is not hotel
          ∨ Grand Bohemian   984.40


FooD
~ 7/12/10  Dinner  Subway  $7.76
∨7/13/10  Dinner  Arbys  $6.62
∨7/15/10  Dinner (113 with Bresler & Woodward) 25.92
∨7/14/10  Dinner meeting  w/ Amorine  Woodward – Hole Restaurant
          $155.46


∨Airfare –  Orbitz
    + See attach AA receipt for $50.00
          Change fee to earlier flight



Sedgwick 

**Tampa 7/11/10**
This trip includes flights, 2 hotel reservations.
Reservation Made: 06/30/10

## Flight reservation

| | |
|---|---|
| Orbitz record locator: | AP270601LFVVZOE6 |
| Airline record locator: | Southwest Airlines - QENQPU |
| Ticket numbers: | Issued by the airline |
| Total flight cost: | $318.40 USD |

**Traveler(s)**
KURT MEADERS

**Frequent flier details**
Southwest Airlines Rapid Rewards
24698380700000

---

### Sunday, July 11, 2010

**Southwest Airlines 364**  Economy - Wanna Get Away | Boeing 737-300 Passenger (733) | 1hr 20min | 448 miles
Depart:  **6:10pm**  Dallas, TX Dallas Love Field (DAL)
Arrive:  **7:30pm**  New Orleans, LA New Orleans Louis Armstrong Int'l (MSY)
   Your flight is confirmed. The airline will assign seats at check-in.
No plane change. Time between flights: **0hr 25min**

**Southwest Airlines 364**  Economy - Wanna Get Away | Boeing 737-300 Passenger (733) | 1hr 25min | 478 miles
Depart:  **7:55pm**  New Orleans, LA New Orleans Louis Armstrong Int'l (MSY)
Arrive:  **10:20pm**  Tampa, FL Tampa International (TPA)
   Your flight is confirmed. The airline will assign seats at check-in.

Total duration: 3hr 10min | Total miles: 926 miles

## Flight reservation

| | |
|---|---|
| Orbitz record locator: | AP270601W9WQBGE6 |
| Airline record locator: | American Airlines - NWYZDK |
| Ticket numbers: | 0017849140153 |
| Total flight cost: | $242.70 USD |

**Traveler(s)**
KURT MEADERS

**Frequent flier details**
American Airlines AAdvantage
XRH0486

---

### Friday, July 16, 2010

**American Airlines 1589**  Economy | Boeing 737-800 Passenger (738) | 2hr 45min | 974 miles
Depart:  **5:50pm**  Orlando, FL Orlando International (MCO)
Arrive:  **7:35pm**  Dallas/Fort Worth, TX Dallas/Fort Worth International (DFW)
   Your flight is confirmed. The airline will assign seats at check-in.

## Hotel reservation

| | |
|---|---|
| Orbitz Record Locator: | LHH62S |
| Hotel Confirmation number: | HY00419261061425USD |
| Reservation made for: | Kurt Meaders |
| | (Must check in for this reservation) |
| Loyalty programs: | Hyatt Gold Passport  511519090e |
| | |
| Total charges : | 261.00 USD (taxes not included) |

| Grand Hyatt Tampa Bay | 2900 Bayport Drive<br>Tampa, FL  33607 | **Phone:** 1 813 874-1234<br>**Fax:** 1 813 207-6790 |
|---|---|---|

| | | |
|---|---|---|
| **Check-in:** | **Sun, Jul 11, 2010** | 3:00 PM |
| **Check-out:** | **Tue, Jul 13, 2010** | 12:00 PM |

**Room description:** Limited time* 1 king bed city view:located on all floors:
Limited time* 1 king bed city view:located on all floors: stocker mini bar
Limited time* 1 king bed city view:located on all floors: stocker mini bar

## Hotel reservation

| | |
|---|---|
| **Orbitz Record Locator:** | LKN454 |
| **Hotel Confirmation number:** | 90552883 |
| **Reservation made for:** | Kurt Meaders |
| | (Must check in for this reservation) |
| **Total charges :** | 657.00 USD (taxes not included) |

| | | | |
|---|---|---|---|
| **Grand Bohemian Orlando,** **Autograph Collection** | | 325 S. Orange Ave. Orlando, FL 32801 | **Phone:** 1 407 313-9000 **Fax:** 1 407 313-9001 |
| **Check-in:** | **Tue, Jul 13, 2010** | 4:00 PM | |
| **Check-out:** | **Fri, Jul 16, 2010** | 11:00 AM | |

**Room description:** Regular rate guest room, 1 king or 2 queen, sofabed
1 King or 2 queen, sofabed, wireless internet for a fee, wired internet for a fee, dial-up internet for a fee max occupancy- 4 guests
1 King or 2 queen, sofabed, wireless internet for a fee, wired internet for a fee, dial-up internet for a fee max occupancy- 4 guests

To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.



Kurt Meaders
3925 Hanover St
Dallas
TX                          752257119

Resv #: 2112233

You have Checked Out of Room 0624

| Date | Description | Amount |
|------|-------------|--------|
| Jul 11 | Deposit Transferred at C | $292.32CR |
| Jul 11 | Package Handling Charges | $8.00 |
| Jul 11 | Guest Room | $126.75 |
| Jul 11 | State Sales Tax | $8.87 |
| Jul 11 | Occupancy Tax | $6.34 |
| Jul 12 | Bottled Water | $4.00 |
| Jul 12 | Guest Room | $134.25 |
| Jul 12 | State Sales Tax | $9.40 |
| Jul 12 | Occupancy Tax | $6.71 |
| Jul 13 | Master Card | $12.00CR |

Balance: $0.00

Card: ************5374

$ 304.32

Was our staff quick and efficient and did we
offer assistance? Was everything in your
room in working order? If you are unable to
provide the most favorable feedback to these
questions, please let us know.

For comments regarding your stay please
e-mail michelle.logel@hyatt.com

For questions regarding your guestroom
account please call 888-472-2870,
or e-mail na.customerservice@hyatt.com.

Thank you for staying with us at
Grand Hyatt Tampa Bay!

7/13/2010 7:40:40 AM

## Receipt 1 (rotated, left)

Store #26710
Subway Sandwiches & Salads
26432 NORTH DALE MABRY HWY
LUTZ FL 33629
813-968-00727
Trans# 339 Clerk 25
Dur1 TRDY 01210 Reg ID FDWES

Reg 07/12/10 17:36:03

```
--- ITEM --- QTY
SPICY ITALIr    1  TRG    7.25
CHIPS           1  TRG       .
DRK-21oz        1  TRG
        SUBTOTAL $     7.25
        Sales Tx $      .51
--- **TOTAL $      7.76
TAKE-OUT $      7.76
CredCardAMT TEND $    0.00
CHANGE DUES         0.00
```

GET 50% OFF ANY SUB WHEN YOU BUY ANY AT
REG. PRICE BEFORE 11AM NO SPECIAL HOURS

Approval No: 902997
Reference No: 033321636458
Account No: xxxxxxxx*5374
Card Issuer: MASTERCARD
Card Amount: $7.76

Host Order ID: 14031696000835402

## Receipt 2 (center)

Restaurant 428

1800 Highway 559
Auburndale, FL 33868
(863) 964-7030

6:13:06 PM
7/13/2010          Cashier: Tonya G
Order 207079

1 ROAST CHICKEN CLUB COMBO        6.19
    ROAST CHICKEN CLUB
    SMALL CURLY FRIES
    SMALL DRINK

        SubTotal        6.19
        Tax              .43
        Total           6.62
        Cash           20.00
        Change         13.38

Thank you for visiting!
xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx
Table Tent #
Order 207079
xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx
Your Order Number is
207079

## Receipt 3 (right)

Boheme
Grand Bohemian
Orlando, FL

13001 Aaron                       2
---------------------------------
TBL 55/1                    GST 2
        CHK 6912
    14JUL'10  7:08PM
---------------------------------
Misc Personal Charge      ⟨10.75⟩
Misc Personal Charge      ⟨12.75⟩
1 Calamari                 11.00
1 Ahi Tuna                 22.00
1 Grld Asparagus S          3.00
1 Bone In Ribeye           36.00
1 Mush Ragout S             3.00
Misc Personal Charge      ⟨12.00⟩
Misc Personal Charge      ⟨12.00⟩
    Subtotal              122.50
    Tax                     7.96
    Total Due         $130.46

Gratuity: ___25___
Total: ____188.46____
Room #: __933__
Print Name: _____
Signature: _____

# GRAND BOHEMIAN HOTEL
## ORLANDO

**Kurt Meaders**
**3925 Hanover**
**Dallas, TX 75225**
**US**

| | | |
|---|---|---|
| Room No. | : | 0933 |
| Arrival | : | 07-13-10 |
| Departure | : | 07-16-10 |
| Conf. No. | : | 162482 |
| Folio No. | : | |
| MRW No. | : | XXXXX5116 |
| | | |
| Page No. | : | 1 of 2 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-13-10 | Internet Access | 12.95 | |
| | *21:14 Room# 0933 : CHECK# 1* | | |
| 07-13-10 | Room Charge | 219.00 | |
| 07-13-10 | Room Sales Tax | 14.24 | |
| 07-13-10 | Lodging Tax | 13.14 | |
| 07-13-10 | Parking - Overnight | 20.00 | |
| 07-13-10 | Parking Sales Tax | 1.30 | |
| 07-14-10 | Boheme Restaurant | 155.46 | |
| | *Room# 0933 : CHECK# 6912* | | |
| 07-14-10 | Room Charge | 219.00 | |
| 07-14-10 | Room Sales Tax | 14.24 | |
| 07-14-10 | Lodging Tax | 13.14 | |
| 07-14-10 | Parking - Overnight | 20.00 | |
| 07-14-10 | Parking Sales Tax | 1.30 | |
| 07-15-10 | Internet Access | 12.95 | |
| | *20:24 Room# 0933 : CHECK# 1* | | |
| 07-15-10 | Room Charge | 219.00 | |
| 07-15-10 | Room Sales Tax | 14.24 | |
| 07-15-10 | Lodging Tax | 13.14 | |
| 07-15-10 | Parking - Overnight | 20.00 | |
| 07-15-10 | Parking Sales Tax | 1.30 | |

| | | | |
|---|---|---|---|
| | Total Charges: | 984.40 | |
| | Total Credits: | | 0.00 |
| | **Total Balance:** | | **984.40** |

Urban Flats
Downtown
183 S Orange Ave
Orlando FL 32801

| | |
|---|---|
| Server: Kayla | DOB: 07/15/2010 |
| 08:02 PM | 07/15/2010 |
| Table 56/3 | 3/30066 |

MASTERCARD                          3145781
Card #XXXXXXXXXXXX5374
Magnetic card present: MEADERS KURT WOOD
Approval: 298621

Amount:          25.92

+ Tip: _____

= Total: _____

X_____

Customer Copy

---

Urban Flats
Downtown
183 S Orange Ave
Orlando FL 32801

| | |
|---|---|
| Server: Kayla | 07/15/2010 |
| Table 56/3 | 7:57 PM |
| Guests: 1 | 30066 |

| | |
|---|---|
| Misc Personal Charge | ⟨12.00⟩ |
| Buffalo Chicken | 9.00 |
| 1/3 $ Plain Flat | 0.50 |
| 1/3 Flat Dips | 2.83 |
| SubTotal | 24.33 |
| Tax | 1.59 |
| Total | 25.92 |

**Balance Due          25.92**

Please bring this receipt back
in TODAY to receive 2 for 1 on
ANY cocktail. First visit
must be before 4pm for special
1 receipt per person
www.urbanflats.net

SUNCOAST ENERGYS
5928 BUTLER NAT'L DR.
ORLANDO FL 32822

SUNCOAST ENERGYS
5928 BUTLER NATIONAL DRI

ORLANDO, FL 32822
DLR#: 5M12688345001

07/16/10 13:07:11

Pump#:  9 /Self
Product:Regular_Blen
Gallons           5.492
$/Gal             3.082
Fuel Sale        $ 26.91
Total Sale       $ 26.91

XXXXXXXXXXXXX5374
MC

Trans# 391116
Approval# 473082

799391s628c9
THANK YOU FROM
SUNCOAST ENERGYS



**Thank you for renting from Avis.**

We try harder.

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169499746 | 51347085 | E |

**MEADERS , KURT**
WIZ = T8N93R     AWD = A984200
CV - CMXXXXXXXXXXXX5374

```
*OUT TPA 11JUL10/2256 MI =  1591
*IN  MCO 16JUL10/1317 MI =  1727
      136 MI@    .45 =
          HR@  33.76 =
        5 DY@  45.00 =     226.00
   .47/DY ERF          =       2.35
 *10.40% FEE           =      24.06
   2.00 /DY SSU        =      10.00
   0.02 /DY TBS        =        .10
   0.78 /DY VLF        =       3.90
 TAXABLE SUBTOT        =     265.41
 TAX  7.000%           =      18.58
 FUEL SERVICE          =

 TOTAL CHARGES         =     283.99
*
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE    .47/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
```

*Please check your car for personal effects.*

Receive rental receipts by email every time you rent.
And get access to special offers & more. See reverse.

---

5528 3200 2924 5374                    5231234

09       07/12
KURT WOOD MEADERS

CUSTOMER COPY

| QUAN. | CLASS | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| | | Cab From DFW -b | 50 | 00 |
| | | home | | |
| | | 3925 Hanover | | |

| DATE 07-16-10 | AUTHORIZATION | | SUB TOTAL | |
|---|---|---|---|---|
| REFERENCE NO. | | REG/DEPT. | TAX | |
| FOLIO/CHECK NO. | | SERVER | CLERK | TIPS MISC. |

**SALES SLIP**          TOTAL  50

PURCHASER SIGN HERE
X _____

Cardholder acknowledges receipt of goods and/or services in the
amount of the Total shown hereon and agrees to perform the
obligations set forth in the Cardholder's agreement with the Issuer.

**IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS**

# Meaders, Kurt



## Miscellaneous Receipt

Reservations | Award Booking | My Account | Fare Sales & Offers



**Date of Issue: 16JUL10**

Kurt Meaders:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld™ Alliance.

This receipt is for services advised to you by reservations.

If you have any questions regarding your reservations, please call 1-800-433-7300 or visit www.aa.com.

**Record Locator: NWYZDK**



 Book a hotel           Book a car           Buy trip insurance
for as low as $16.50

Record Locator: NWYZDK



### Receipt

| PASSENGER | DOCUMENT NUMBER | FEE-USD | TAX | TRANS-TOTAL |
|-----------|-----------------|---------|-----|-------------|
| KURT MEADERS | 0010612710839 | 50.00 | 0 | 50.00 |



# BARNES & ROBERTS
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|---|---|
| 06/30/10 | 3067 |

Bill To:
Sedgwick, Detert, Moran & Arnold
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367



*AP133882 1*

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|---|---|---|---|---|---|
| | | Due on receipt | 06/30/10 | 10711-000001 | 0067-0063 Tampa Bay Water v. H |

| Date | Item | Description | Qty. | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/10 | AH Case Mg | Verify media from third-party vendors; log media details into case database and upload files to server; compile list of problems in order to obtain correct/missing media.  Witnesses: Les King 4/6/10 v.2 MPEGs 1-2; Amanda Rice 3/10/10 v.4 MPEGs 1-2. | 0.47 | 125.00 | 58.75T |
| 06/17/10 | TK TCode/H | Synchronize transcript to video for witness Lenwood King, deposition date of 4/26/10. | 2.82 | 75.00 | 211.50T |
| 06/17/10 | TK DVT-C | DVT Conversion Full (MPEG & Timecoding) for witness Rick Menzies, deposition date of 5/12/10. | 5.4 | 125.00 | 675.00T |
| 06/17/10 | AH DVT Edit | Create video clips for witnesses: King v.1, Rice v.4; Export *.ccs scripts, clip reports, and excerpts. | 0.52 | 125.00 | 65.00T |
| 06/17/10 | TK DVT Edit | Digital Video Transcript editing per provided designations.  Witnesses: Rick Menzies, Les King. | 0.35 | 125.00 | 43.75T |
| 06/18/10 | TK DVT Edit | Digital Video Transcript editing per provided designations.  Witnesses: Les King, David Carrier. | 1 | 125.00 | 125.00T |
| 06/18/10 | DVD Master | Master edited video to DVD.  A. Rice, R. Menzies and L. King. | 3 | 40.00 | 120.00T |
| 06/18/10 | CDRom Burr | CD Rom Duplication or Burn, First Copy - MPEG files of edits. | 1 | 10.00 | 10.00T |
| 06/18/10 | Reimb Group | 6/18 courier delivery from Todd Kent to Cori Steinmann at SDMA, orginal media and 3 DVDs & 1 CD | | 20.79 | 20.79T |
| 06/18/10 | | 6/18 courier delivery from Todd Kent to Cori Steinmann, standard nighttime delivery, 1 CD | | 37.49 | 37.49T |
| | | Total Reimbursable Expenses | | | 58.28 |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 112.80 |

'10 JUL 20 PM 1:59

Taxpayer Identification # 75-2780636    (214)421-5900
mkutos@barnesandroberts.com

**Past due balances are subject to Late fees.**

| Total | $1,480.08 |
|---|---|
| **Balance Due** | **$1,480.08** |

Cori C. S— (3426)

# Statement



**BARNES & ROBERTS**
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

214-421-5900

| Bill To |
| --- |
| Sedgwick, Detert, Moran & Arnold |
| Ms. Cori Steinmann |
| 1717 Main Street, Suite 5400 |
| Dallas, TX 75201-7367 |

| Date | Amount Due | Enclosed |
| --- | --- | --- |
| 07/06/10 | $1,480.08 | |

| Date | Description | Amount | Balance |
| --- | --- | --- | --- |
| | | 0.00 | 0.00 |
| 03/31/10 | Balance forward | | |
| 06/30/10 | 0067-0063 Tampa Bay Water v. HDR- INV #3067 | 1,480.08 | 1,480.08 |

We appreciate
your business.
Thank you.

| Current | 1-30 Days Past Due | 31-60 Days Past Due | 61-90 Days Past Due | OVER 90 Days Past Due | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $0.00 | $1,480.08 | $0.00 | $0.00 | $0.00 | $1,480.08 |

**FedEx** 

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-143-97876 | Jul 02, 2010 | 2323-3788-5 | 6 of 13 |

Tracking ID: 793594959993 continued

| | | | |
|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | 1.62 |
| Signed by | C.KIRCHENBAUER | Discount | -21.49 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** USD | **$17.83** |

**Picked up: Jun 23, 2010**   **Cust. Ref.: 02060-000030**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793665675380 | Suzette Henke | Carol Salinas | |
| Service Type | FedEx Standard Overnight | SDMA | Nissan North America | |
| Package Type | FedEx Envelope | 1717 Main Street | 1 NISSAN WAY | |
| Zone | 04 | DALLAS TX 75201 US | FRANKLIN TN 37067 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 21.30 |
| Delivered | Jun 24, 2010 09:12 | Discount | | -12.14 |
| Svc Area | A2 | Fuel Surcharge | | 1.17 |
| Signed by | C.JACKSON | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | USD | **$12.83** |

**Picked up: Jun 23, 2010**   **Cust. Ref.: 00999-000028**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**   _880.08_
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793665927972 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | 1111 BAGBY ST STE 2300 | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77002 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.75 |
| Delivered | Jun 24, 2010 08:37 | Discount | | -12.97 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | J.LEWIS | Fuel Surcharge | | 0.98 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | USD | **$13.76** |

**Picked up: Jun 23, 2010**   **Cust. Ref.: 0999-000028**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**   _880.08_
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798788655741 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jun 24, 2010 09:29 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Fuel Surcharge | | 1.67 |
| Signed by | J.VISAN | Discount | | -22.12 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$18.35** |

**Picked up: Jun 24, 2010**   **Cust. Ref.: 10711.000001**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793669722856 | Wayne B. Mason | George Little | |
| Service Type | FedEx Priority Overnight | SDMA | HDR, Inc. | |
| Package Type | FedEx Envelope | 1717 Main Street | 8404 INDIAN HILLS DR | |
| Zone | 04 | DALLAS TX 75201 US | OMAHA NE 68114 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 25, 2010 09:38 | Transportation Charge | | 23.40 |

Continued on next page

1182-02-00-0014275-0005-0116771



Tracking ID: 793674235038 continued

| Rated Weight | 3.0 lbs, 1.4 kgs | | |
|---|---|---|---|
| Delivered | Jun 28, 2010 08:52 | Transportation Charge | 76.45 |
| Svc Area | A1 | Fuel Surcharge | 7.90 |
| Signed by | A.KUNICK | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000014/_ | **Total Charge** USD | **$86.85** |

**Picked up: Jun 25, 2010**    **Cust. Ref.: 10711-000001**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798795645433 | Tiffiney Rogers | Howard W. Jones |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN | Federal Official Court Reporte |
| Package Type | FedEx Envelope | 1717 Main | 801 N. Florida Avenue |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33602 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 29, 2010 10:00 | Transportation Charge | 24.70 |
| Svc Area | A1 | Fuel Surcharge | 1.06 |
| Signed by | B.KLINE | Discount | -14.08 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** USD | **$11.68** |

**Picked up: Jun 25, 2010**    **Cust. Ref.: 10099.000001**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798796099908 | MIKE F. PIPKIN | L. Brun Hilbert, Jr., Ph.D.,P. |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | EXPONENT |
| Package Type | FedEx Box | 1717 Main Street #5400 | 149 COMMONWEALTH DR |
| Zone | 07 | DALLAS TX 75201 US | MENLO PARK CA 94025 US |
| Packages | 1 | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | | |
| Delivered | Jun 28, 2010 08:27 | Transportation Charge | 72.10 |
| Svc Area | A2 | Discount | -41.10 |
| Signed by | J.RATHERT | Fuel Surcharge | 3.10 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** USD | **$34.10** |

**Picked up: Jun 25, 2010**    **Cust. Ref.: 02263-0325404**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 79711 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 870680581580 | S STEPHENS | S STEPHENS |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGUICK DETERT |
| Package Type | FedEx Pak | 1717 MAIN ST STE 5400 | 1717 MAIN ST STE 5400 |
| Zone | 04 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 34.10 |
| Delivered | Jun 28, 2010 09:05 | Fuel Surcharge | 1.47 |
| Svc Area | A1 | Courier Pickup Charge | 0.00 |
| Signed by | C.CHRISTIE | Discount | -19.44 |
| FedEx Use | 017605958/0001327/_ | **Total Charge** USD | **$16.13** |



**Picked up: Jun 28, 2010**   **Cust. Ref.: 0570-211618**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793678832394 | Office Services (Keri Wood) | George McCall | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran & Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | 125 BROAD ST FL 39 | |
| Zone | 06 | DALLAS TX 75201 US | NEW YORK CITY NY 10004 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jun 29, 2010 09:03 | Transportation Charge | | 41.10 |
| Svc Area | A1 | Discount | | -23.43 |
| Signed by | S.DALES | Fuel Surcharge | | 1.77 |
| FedEx Use | 000000000/0001371/_ | Total Charge | USD | $19.44 |

**Picked up: Jun 28, 2010**   **Cust. Ref.: 00196-006415**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 7
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• We calculated your charges based on a dimensional weight of 11.0lbs., 16" x 13" x 10", divided by 194.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793678848496 | Judy Farmer | Alan Vickery - Guest | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Hilton Pleasanton at the Club | |
| Package Type | Customer Packaging | 1717 Main Street | 7050 JOHNSON DR | |
| Zone | 07 | DALLAS TX 75201 US | PLEASANTON CA 94588 US | |
| Packages | 1 | | | |
| Actual Weight | 5.0 lbs, 2.3 kgs | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | | | |
| Delivered | Jun 29, 2010 08:09 | | | |
| Svc Area | A2 | Transportation Charge | | 117.10 |
| Signed by | T.MAYHALL | Fuel Surcharge | | 11.71 |
| FedEx Use | 000000000/0000016/_ | Total Charge | USD | $128.81 |

**Picked up: Jun 28, 2010**   **Cust. Ref.: 10711-000001**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 4

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793679090038 | Wayne B. Mason | George Little, President | |
| Service Type | FedEx Priority Overnight | SDMA | HDR, Inc. | |
| Package Type | FedEx Envelope | 1717 Main Street | 8404 INDIAN HILLS DR | |
| Zone | 04 | DALLAS TX 75201 US | OMAHA NE 68114 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 29, 2010 09:31 | Transportation Charge | | 23.40 |
| Svc Area | A1 | Discount | | -13.34 |
| Signed by | L.FREDERICKSON | Fuel Surcharge | | 1.01 |
| FedEx Use | 000000000/0000208/_ | Total Charge | USD | $11.07 |

**Dropped off: Jun 28, 2010**   **Cust. Ref.: 0999-000028**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• Distance Based Pricing, Zone 7
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798801421315 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jun 29, 2010 09:29 | Transportation Charge | | 47.00 |
| Svc Area | A1 | Fuel Surcharge | | 2.02 |

Continued on next page



Tracking ID: 798801421315 continued

| | | Discount | | -26.79 |
|---|---|---|---|---|
| Signed by | R.PEGA | | | |
| FedEx Use | 000000000/0001393/_ | Total Charge | USD | $22.23 |

**Picked up: Jun 28, 2010**  **Cust. Ref.: 10711-000001**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 14.0lbs, 17" x 14" x 11", divided by 194.

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 863407491980 | KWET MEADERS | TIMOTHY D WOODWARD | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 | |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Actual Weight | 5.0 lbs, 2.3 kgs | | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | | | |
| Declared Value | USD 1,000.00 | | | |
| Delivered | Jun 29, 2010 07:48 | Transportation Charge | | 117.10 |
| Svc Area | A1 | Declared Value Charge | | 7.00 |
| Signed by | T.WOODWARD | Fuel Surcharge | | 11.71 |
| FedEx Use | 017913059/0000012/_ | Total Charge | USD | $135.81 |

**Picked up: Jun 29, 2010**  **Cust. Ref.: 0999-000028**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793683653499 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | | | |
| Delivered | Jun 30, 2010 09:45 | Transportation Charge | | 58.40 |
| Svc Area | A1 | Discount | | -33.29 |
| Signed by | J.VISAN | Fuel Surcharge | | 2.51 |
| FedEx Use | 000000000/0001393/_ | Total Charge | USD | $27.62 |

**Picked up: Jun 29, 2010**  **Cust. Ref.: 02152.060191**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798903332404 | Suzette Henke | Mr. Curtis Parvin | |
| Service Type | FedEx Standard Overnight | SDMA | Sedgwick,Detert Moran & Arnold | |
| Package Type | FedEx Box | 1717 Main Street | 3 PARK PLZ FL 17 | |
| Zone | 06 | DALLAS TX 75201 US | IRVINE CA 92614 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jun 30, 2010 12:37 | Transportation Charge | | 41.10 |
| Svc Area | A1 | Fuel Surcharge | | 1.77 |
| Signed by | M.WOODARD | Discount | | -23.43 |
| FedEx Use | 000000000/0001371/_ | Total Charge | USD | $19.44 |

**Furuzawa, Matthew**

| | |
|---|---|
| **From:** | Doidge, Shari |
| **Sent:** | Tuesday, July 20, 2010 12:46 PM |
| **To:** | Furuzawa, Matthew |
| **Subject:** | RE: AP Invoice Approval Request-Fed Ex 7-143-97876 |

approved

---

**From:** Furuzawa, Matthew
**Sent:** Tuesday, July 20, 2010 1:36 PM
**To:** Doidge, Shari
**Subject:** AP Invoice Approval Request-Fed Ex 7-143-97876

Ms. Doidge,

Please see the attached unpaid vendor invoice. Can you please approve for payment? If so, please indicate your approval reply via email. Please let me know if you have any questions.

Vendor: Fed Ex
Invoice: #7-143-97876
Amount: $1,450.84

**Matthew J. Furuzawa**
Senior Accounts Payable Specialist
matthew.furuzawa@sdma.com  |  415.537.3110 *direct*

**Sedgwick**
DETERT, MORAN & ARNOLD LLP

135 Main Street, 14th Floor
San Francisco, CA 94105
415.537.3000 *ph*  |  415.781.2635 *fx*  |  www.sdma.com



# Invoice

★ Tele.: 214.742.1113  ★  Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

| DATE | INVOICE # |
|---|---|
| 7/23/2010 | 110146 |

**BILL TO:**

Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas  75201

**SHIP TO:**

JOB # 201007089

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711.000001 | 2% 10 Net 30 | GM | 7/23/2010 | Del | Gail | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 47 | B-Back | Image Blow-Back | 0.08 | 3.76T |
| 276 | B-Back | Color Image Blow-Back | 1.00 | 276.00T |
| 41 | OS200 | Oversize Copies (11 X 17) | 2.00 | 82.00T |
| | | CM: 10711.000001 | | |
| | | Sales Taxes | 8.25% | 29.85 |

7/23/10
ok to pay
37181 T. Rogers



*AP1321941*

**CUSTOMER COPY**

**PLEASE PAY FROM THIS INVOICE.**

REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473    DALLAS, TEXAS 75250-1074

RECEIVED BY          DATE

**TOTAL**          $391.61

  



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-159-16238 | Jul 16, 2010 | 2323-3788-5 | 5 of 7 |

**Tracking ID: 798837840367 continued**

| | | | |
|---|---|---|---|
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jul 12, 2010 09:21 | Transportation Charge | 38.80 |
| Svc Area | A1 | Fuel Surcharge | 1.33 |
| Signed by | A.BRIOSOS | Discount | -22.12 |
| FedEx Use | 000000000/0001393/_ | **Total Charge**            USD | **$18.01** |

**Picked up: Jul 09, 2010**        **Cust. Ref.: 10711-00001**        **Ref.#2:**
**Payor: Shipper**                 **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 870680581661 | KURT MEADER | KURT W MEADWERS |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | GRAND HYATT TAMPA BAY |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 2900 BAYPORT DR |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33607 US |
| Packages | 1 | | |
| Rated Weight | 28.0 lbs, 12.7 kgs | Transportation Charge | 133.45 |
| Delivered | Jul 10, 2010 10:27 | Fuel Surcharge | 5.79 |
| Svc Area | A1 | Direct Signature | 3.00 |
| Signed by | M.MADERAS | Discount | -76.07 |
| FedEx Use | 019013474/0001552/_ | Saturday Delivery | 15.00 |
| | | **Total Charge**            USD | **$81.17** |

**Picked up: Jul 12, 2010**        **Cust. Ref.: 00214-137030**        **Ref.#2:**
**Payor: Shipper**                 **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798839475709 | Judy Farmer | Patricia Lopez |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | U.S. Marshals |
| Package Type | FedEx Envelope | 1717 Main Street | 515 Rusk Street |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77002 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 13, 2010 10:23 | Transportation Charge | 20.20 |
| Svc Area | A1 | Fuel Surcharge | 0.70 |
| Signed by | P.LOMBARDE | Discount | -11.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge**            USD | **$9.39** |

**Picked up: Jul 12, 2010**        **Cust. Ref.: 00999-000028**        **Ref.#2:**
**Payor: Shipper**                 **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798842599473 | Office Services | Office Services |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | 1111 BAGBY ST STE 2300 |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77002 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 22.75 |
| Delivered | Jul 13, 2010 08:48 | Direct Signature | 3.00 |
| Svc Area | A1 | Discount | -12.97 |
| Signed by | C.ROGERS | Fuel Surcharge | 0.78 |
| FedEx Use | 000000000/0001305/_ | **Total Charge**            USD | **$13.56** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-166-94622 | Jul 23, 2010 | 2323-3788-5 | 8 of 9 |

**Picked up:** Jul 20, 2010     **Cust. Ref.:** 0999 000028     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 873167454571 | OFFICE SERVICES | ANDREW HOUGHTON |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGWICK |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 125 BROAD ST 39TH FL |
| Zone | 06 | DALLAS TX 75201-7367 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | | |
| Delivered | Jul 21, 2010 14:38 | Transportation Charge | 124.80 |
| Svc Area | A1 | Discount | -71.14 |
| Signed by | S.MURRAY | Fuel Surcharge | 4.29 |
| FedEx Use | 020110488/0001371/_ | **Total Charge**     **USD** | **$57.95** |

**Picked up:** Jul 20, 2010     **Cust. Ref.:** 0999 000028     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 873167454582 | OFFICE SERVICES | ANDREW HOUGHTON |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGWICK |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 125 BROAD ST 39TH FL |
| Zone | 06 | DALLAS TX 75201-7367 US | NEW YORK CITY NY 10004 US |
| Packages | 1 | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | |
| Delivered | Jul 21, 2010 14:38 | Transportation Charge | 91.75 |
| Svc Area | A1 | Fuel Surcharge | 3.16 |
| Signed by | S.MURRAY | Discount | -52.30 |
| FedEx Use | 020110488/0001371/_ | **Total Charge**     **USD** | **$42.61** |

**Shipper Subtotal**     **USD**     **$418.13**

**Picked up:** Jul 16, 2010     **Cust. Ref.:** 10711-000001     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872317467830 | KURT MEADORS | KURT MEADORS |
| Service Type | FedEx Priority Overnight | GRAND BOHEMINIAM | SEDGWICK DETERT |
| Package Type | Customer Packaging | 325 S ORANGE | 1717 MAIN ST STE 5400 |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 31.0 lbs, 14.1 kgs | Transportation Charge | 142.60 |
| Delivered | Jul 19, 2010 09:27 | Courier Pickup Charge | 0.00 |
| Svc Area | A1 | Fuel Surcharge | 4.91 |
| Signed by | C.KIRKENBAUER | Discount | -81.28 |
| FedEx Use | 019711115/0001552/_ | **Total Charge**     **USD** | **$66.23** |

**Picked up:** Jul 19, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 32809 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 865336453882 | KERI WOOD | KERI WOOD |
| Service Type | FedEx 2Day | DALLAS TX 75201 US | SEDGWICK DETERT MORAN |
| Package Type | FedEx Box | | 1717 MAIN ST |
| Zone | 05 | | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | 19.70 |
| Delivered | Jul 21, 2010 09:19 | Discount | -10.24 |
| Svc Area | A1 | Fuel Surcharge | 0.76 |

Continued on next page



# Invoice

★ Tele.: 214.742.1113 ★ Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

| DATE | INVOICE # |
|---|---|
| 7/21/2010 | 110132 |

**BILL TO:**
Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

**SHIP TO:**
JOB#201007069

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711-1 | 2% 10 Net 30 | GM | 7/21/2010 | Del | TIFFINY | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 6,484 | B-Back | Image Blow-Back | 0.08 | 518.72 |
| 3,527 | B-Back | Color Image Blow-Back | 1.00 | 3,527.00 |
| | | Sales Taxes | 8.25% | 333.77 |

PAID P CARD
SEP 28 2010
JORGE MOLINA

★ A P 1 3 3 9 1 4 5 ★

OIC A Pc
# 3021

**CUSTOMER COPY**

**PLEASE PAY FROM THIS INVOICE.**
REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473    DALLAS, TEXAS 75250-1074

7-21-10
RECEIVED BY
**INVOICE SCANNED**

## TOTAL    $4,379.49

    

**Ralph Rogers**

| | |
|---|---|
| **From:** | Molina, Jorge [jorge.molina@sdma.com] |
| **Sent:** | Tuesday, September 28, 2010 12:54 PM |
| **To:** | rrogers@lonestarlit.com |
| **Cc:** | PurchasingCardPayments |
| **Subject:** | Payment process request |
| **Attachments:** | image001.gif |

Hi Ralph- Can you please process our card on file to pay for Inv. # 110132, in the amount of $ 4,379.49  If you could send me a copy of the receipt or confirmation number that would be greatly appreciated.

Thanks,

Jorge.

**Jorge E. Molina**
Senior Accounts Payable Specialist
jorge.molina@sdma.com  |  415.537.3078 *direct*

# Sedgwick
OETERT, MORAN & ARNOLD LLP

135 Main Street, 14th Floor
San Francisco, CA 94105
415.789 7900 ext, 3078 *ph*  |  415.781.2635 *fx*  |  www.sdma.com

*Od*
*9/29/10*
*4379.49*
*mc*
*[signature]*
*Ralph*

```
              440216725885
        LONE STAR LITIGATION
          1201 MAIN ST 1700
          DALLAS, TX 75202
             2147421113
TERMINAL ID.:                    003

MASTERCARD
XXXXXXXXXX9950 M
MAIL ORDER
BATCH: 000162    INV: 000001
DATE: Sep 29, 10     TIME: 16:24

                   AUTH:025084
AVS: V
CVC2: M

TOTAL            $4379.49


        THANK YOU FOR
        YOUR BUSINESS!

         CUSTOMER COPY
```

The information in this email is intended for the named
recipients only.  It may contain privileged and confidential
matter.  If you have received this email in error, please
notify the sender immediately by replying to this email.
Do not disclose the contents to anyone.  Thank you.

IRS CIRCULAR 230 DISCLOSURE: To ensure compliance
with Treasury Department regulations, we inform you that
any U.S. federal tax advice contained in this correspondence
(including any attachments) is not intended to be used, and
cannot be used, for the purpose of (i) avoiding penalties that
may be imposed under the U.S. Internal Revenue Code or
(ii) promoting, marketing or recommending to another party
any transaction or matter addressed herein.



HDR, Inc.                                          September 15, 2010
8404 Indian Hills Dr.                              Invoice No. 980349
Omaha, NE 68114


For Professional Services Through August 31, 2010:

Re:   Our File No.: 10711-000001/WBM
      Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 08/02/10 | W. Mason | 0.80 | Review TBW's response to McDonald Construction Corporation's Request for Production |
| 08/02/10 | W. Mason | 0.50 | Conference call ███████████████ ██████ |
| 08/02/10 | W. Mason | 0.60 | Conference call ███████████ █████████ |
| 08/02/10 | W. Mason | 0.40 | Conference call ████████████ ███████ |
| 08/02/10 | W. Mason | 0.30 | Additional telephone call ██████ █████████ |
| 08/02/10 | W. Mason | 0.60 | Conference call █████████████ ████ |
| 08/02/10 | W. Mason | 0.40 | Intrafirm conference with Kurt Meaders regarding depositions |
| 08/02/10 | W. Mason | 6.70 | Continue reviewing documents and preparing for ████████ |
| 08/02/10 | K. Meaders | 0.80 | Preparation for deposition of O'Connell expert deposition on liability and damages |
| 08/02/10 | K. Meaders | 6.40 | Attention to and work on draft responses to Barnard's requests for production especially Request for Production related to C-44 Reservoir project and Donovan documents and modeling |



HDR, Inc.
September 15, 2010
Tampa Bay Water Authority v. HDR, Inc., et al
Invoice No. 980349
10711-000001
Page 2

| 08/02/10 | K. Meaders | 0.30 | Work on privilege log and document hold issues related to Donovan materials on C-44 Reservoir |
| 08/02/10 | T. Gamble | 2.60 | Finish identification and review of Black and Veatch documents relating to construction defect and causation theories/investigations |
| 08/02/10 | T. Gamble | 3.70 | Draft comprehensive chart identifying important Black & Veatch documents establishing investigation and consideration of construction defect theories |
| 08/02/10 | M. Melle | 7.20 | Review and analyze ██████ ESI file for privileged information |
| 08/02/10 | C. Steinmann | 1.60 | Continue analysis of redacted documents and begin preparing redaction log |
| 08/02/10 | C. Steinmann | 3.00 | Continue analyzing ESI produced ██████ ████████ and prepare email concerning amount and scope of documents produced and withheld and proposed responses to RFP and documents to be produced |
| 08/02/10 | C. Steinmann | 2.50 | ████████████████; meet with Kurt Meaders to discuss Barnard RFP and email regarding documents previously produced; search database for C-44 Technical Review PowerPoint and confirm only HDR ESI; conference call with David Kent regarding general privilege log |
| 08/02/10 | T. Rogers | 5.20 | Determine relevant expert, fact witness, investigative and other case data needed to date and organize electronically for use by attorney Kurt Meaders |
| 08/03/10 | W. Mason | 0.80 | Follow-up call ████████████ ████ |
| 08/03/10 | W. Mason | 7.10 | Continue to prepare for mediation ████ ████████ |
| 08/03/10 | K. Meaders | 0.20 | Telephone conference with Mike Stanislaw regarding lead attorney for O'Connell & Lawrence deposition |


| 08/03/10 | K. Meaders | 0.50 | Email ████████████████████ |
| 08/03/10 | K. Meaders | 0.60 | Work on responses to request for production and Donovan documents |
| 08/03/10 | K. Meaders | 0.60 | Receipt and review of email from attorney Hickman regarding further processing of GEI pulled documents |
| 08/03/10 | K. Meaders | 0.30 | Email Kathy Gilman regarding processing of redacted ESI concerning GEI documents |
| 08/03/10 | K. Meaders | 1.20 | Work on document review and potential position in response to Request for Production from Barnard |
| 08/03/10 | K. Meaders | 1.00 | Receipt and review with TBW responses to McDonald's Request for Production on Configuration II planning |
| 08/03/10 | K. Meaders | 0.80 | Work on collection/redacted of GEI ESI to match paper production |
| 08/03/10 | K. Meaders | 0.70 | Assist with collection and copying certain expert reports for review for mediation |
| 08/03/10 | K. Meaders | 0.50 | Preparation of O'Connell and Lawrence deposition |
| 08/03/10 | K. Meaders | 0.50 | Conference with attorney Mason ████████ |
| 08/03/10 | T. Gamble | 1.80 | Finish work on chart detailing B&V documents confirming investigation into construction defect and collapse upon wetting theories |
| 08/03/10 | D. Kent | 2.00 | Study/analysis of HDR documents being tentatively withheld as privileged and exchange memoranda with Kurt Meaders regarding same |
| 08/03/10 | M. Melle | 1.00 | ████████████████████ |
| 08/03/10 | C. Steinmann | 9.40 | Continue working on analysis and chart regarding HDR's investigation into and development of construction defect and collapse |



| | | | |
|---|---|---|---|
| | | | upon wetting theories for Kurt Meaders |
| 08/03/10 | C. Alm | 1.20 | Conference with C. Steinmann and prepare Damage Expert documents for W. Mason |
| 08/03/10 | P. Olshan | 4.00 | Complete deposition summary for fact witness Rick Menzies Volume I |
| 08/03/10 | T. Rogers | 0.90 | Organize construction defect documents |
| 08/03/10 | R. Zarate | 1.50 | Organize construction defect documents |
| 08/04/10 | W. Mason | 0.40 | Telephone call ██████████████ ███████████████████████████ |
| 08/04/10 | W. Mason | 10.30 | Meet with ████████████████████ ██████████████████████████████ ██████████████ |
| 08/04/10 | K. Meaders | 1.50 | Preparation for deposition of O'Connell and Lawrence, Plaintiff's experts |
| 08/04/10 | K. Meaders | 0.30 | Attention to deposition scheduling and receipt and review of Barnard's notice to depose Lumen |
| 08/04/10 | K. Meaders | 0.70 | Work on responses to Request for Production and research past discovery effort ████████ ████████████████ |
| 08/04/10 | K. Meaders | 1.50 | Draft responses to paper set of Request for Production with objections and suggested responses |
| 08/04/10 | K. Meaders | 1.20 | Research prior ESI efforts ███████████ ████████████ |
| 08/04/10 | D. Kent | 1.70 | Study/analysis of HDR ESI documents being withheld as potentially privileged |
| 08/04/10 | C. Steinmann | 7.30 | Continue working on second review of redacted documents, editing as needed, and preparing redaction log; analyze and review documents in database concerning root cause |
| 08/04/10 | E. Weathers | 1.80 | Review and analyze client ESI |
| 08/04/10 | T. Rogers | 0.80 | Review and analysis of system configuration documents and coordination of inclusion of same |



|            |              |      | into Relativity database |
|------------|--------------|------|--------------------------|
| 08/04/10   | T. Rogers    | 1.90 | Litigation management including updating Xerdict database with new deposition exhibits and expert materials |
| 08/05/10   | W. Mason     | 9.90 | Meeting ███████████ ████████████; multiple conference calls ████ ████████████████████ |
| 08/05/10   | W. Mason     | 0.30 | Draft letter to mediator ████████ ████████████████████████ |
| 08/05/10   | K. Meaders   | 1.00 | Prepare discovery documents and deposition documents ████████████████ |
| 08/05/10   | K. Meaders   | 2.20 | Meeting ████████████████████ |
| 08/05/10   | K. Meaders   | 4.90 | Preparation for O'Connell deposition; review of reports |
| 08/05/10   | K. Meaders   | 1.00 | Revise draft responses to Request for Production |
| 08/05/10   | K. Meaders   | 0.80 | Meeting with attorney Mason ████████ |
| 08/05/10   | K. Meaders   | 1.20 | Emails and instructions to attorneys Richmond, Gamble, Steinmann and Kent for assistance in ████████████████████ |
| 08/05/10   | K. Meaders   | 0.80 | Work on document production; receipt of Donovan files and compare prior production |
| 08/05/10   | K. Meaders   | 0.40 | Work on deposition schedule and coverage |
| 08/05/10   | M. Melle     | 7.80 | ████████████████████ |
| 08/05/10   | E. Weathers  | 1.60 | ████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 6

| | | | |
|---|---|---|---|
| | | | ████████████████ |
| 08/05/10 | W. Richmond | 0.50 | Begin analysis of ████████ ████████████████ |
| 08/05/10 | P. Olshan | 2.50 | Begin deposition summary for fact witness Rick Menzies Volume II |
| 08/05/10 | T. Rogers | 1.10 | Review and analysis of additional O'Connell & Lawrence production (OCLPROD000040016-OCLPROD0063704) and litigation management of same |
| 08/05/10 | T. Rogers | 2.80 | Aid attorney in determining documents needed and preparing for upcoming deposition of Kenneth O'Connell |
| 08/05/10 | T. Rogers | 3.10 | Aid attorney in gathering information/documents ████████████████ |
| 08/06/10 | W. Mason | 0.90 | Conference call ████████████ |
| 08/06/10 | W. Mason | 0.80 | Conference call ████████████ |
| 08/06/10 | W. Mason | 0.80 | Conference call with Tim Woodward ████ |
| 08/06/10 | W. Mason | 8.20 | Continue reviewing documents and preparing PowerPoint presentation, ████████████ |
| 08/06/10 | K. Meaders | 1.10 | Work on responses to Barnard Request for Production and Donovan modeling that has been requested |
| 08/06/10 | K. Meaders | 0.60 | Office conference with attorney Steinmann regarding ████████ |
| 08/06/10 | K. Meaders | 1.40 | Work on document research and initial briefing ████████████████ |



| 08/06/10 | K. Meaders | 1.40 | Work on document research and initial briefing |
| 08/06/10 | K. Meaders | 0.80 | Telephone conference |
| 08/06/10 | K. Meaders | 0.50 | Telephone conference |
| 08/06/10 | K. Meaders | 0.60 | Telephone conference |
| 08/06/10 | K. Meaders | 1.50 | Preparation for deposition of O'Connell deposition and review of documents produced via pdf |
| 08/06/10 | K. Meaders | 0.90 | Office conference with attorney Kent on needed assistance |
| 08/06/10 | K. Meaders | 0.40 | Email to Plaintiff's counsel regarding absence of work papers and correspondence in O'Connell production |
| 08/06/10 | T. Gamble | 1.80 | Begin gathering information to assist in preparation of |
| 08/06/10 | D. Kent | 0.20 | Telephone conference |
| 08/06/10 | D. Kent | 0.80 | Review and revise |
| 08/06/10 | D. Kent | 3.70 | Study/analysis of documents, |
| 08/06/10 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders regarding expert witness depositions, preparation |



|            |              |       | for second round of mediation, ██████ ████████████████ related issues |
|------------|--------------|-------|----------------------------------------|
| 08/06/10   | M. Melle     | 3.50  | ████████████████████████████████ |
| 08/06/10   | C. Steinmann | 5.50  | Work on GEI redactions in database with Tiffiney Rogers; continue analysis of Donovan documents produced, withheld, and undecided and prepare report and proposed response to Barnard's RFP for Kurt Meaders; strategy meeting with Kurt Meaders ██████ █████████████████████████████ ████████████████████████████████ |
| 08/06/10   | W. Richmond  | 0.90  | Continue analyzing ████████████ ████████████████████████ |
| 08/06/10   | P. Olshan    | 2.50  | Continue deposition summary for fact witness Rick Menzies Volume II |
| 08/06/10   | T. Rogers    | 1.80  | Continue aiding in preparation of upcoming deposition of Kenneth O'Connell |
| 08/06/10   | T. Rogers    | 6.10  | Search for and electronic redaction of GEI documents for ESI production |
| 08/07/10   | T. Gamble    | 4.90  | Begin work on ████████████████ |
| 08/08/10   | K. Meaders   | 5.50  | Preparation for the deposition of Plaintiff's expert O'Connell |
| 08/08/10   | K. Meaders   | 6.00  | Travel to Tampa, Florida and preparation for the deposition of Plaintiff's expert O'Connell ███ ████████████████████████████ |
| 08/08/10   | T. Gamble    | 3.80  | Continue work on ████████████████ |
| 08/09/10   | W. Mason     | 9.40  | Multiple conference calls ███████████ ████████████████████████████████ ██████████ |
| 08/09/10   | K. Meaders   | 8.90  | Attended the deposition of Plaintiff's expert Kenneth O'Connell |


08/09/10 K.  Meaders            4.40          Preparation for continuation of the deposition of
                                              Plaintiff's expert Kenneth O'Connell

08/09/10 K. Meaders             0.30          Meeting with attorney Woodward to ████████
                                              ██████████████████████

08/09/10 K. Meaders             0.20          Telephone conference with attorney Mason
                                              ██████████████████████

08/09/10 K. Meaders             0.30          Work on discovery responses to Request for
                                              Production

08/09/10 K. Meaders             0.60          Telephone conference with attorney Steinmann
                                              regarding organization of documents████████
                                              █████████████████████████

08/09/10 T. Gamble              3.90          Finish work on ████████████████
                                              ████████████████

08/09/10 D.  Kent               3.70          Study/analysis of HDR's ESI documents being
                                              withheld as potentially privileged

08/09/10 D. Kent                1.30          Review and revise ████████████████████
                                              ██████████

08/09/10 D. Kent                0.90          Analysis and planning regarding strategy█
                                              ███████████████████████████████
                                              █████████

08/09/10 D.  Kent               1.00          Preparation of ███████████████████
                                              ██████████████

08/09/10 D. Kent                0.20          Telephone conference ████████████████
                                              ██████████

08/09/10 D. Kent                0.40          Logistical planning ████████████████████
                                              ██████████

08/09/10 D.  Kent               0.60          Study/analysis of expert witness report and
                                              related materials███████████████████

08/09/10 M. Melle               1.00          ████████████████████████████

08/09/10 C. Steinmann           3.60          Prepare ██████████████████████████


                                                  gather
facts and documents ███████████████

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 08/09/10 | C. Steinmann | 1.00 | Identify documents for further review |
| 08/09/10 | C. Steinmann | 2.50 | Review Barnard and Bromwell documents |
| 08/09/10 | C. Steinmann | 1.50 | Review letter and documents from CDG requesting production of native files and work with CDG to identify selected documents for further analysis and review in preparation for responding to request |
| 08/09/10 | C. Steinmann | 3.00 | prepare summary of efforts taken to ensure that all responsive documents have been produced or withheld as privileged in preparation for responding to Barnard's RFP |
| 08/09/10 | W. Richmond | 2.60 | Per Attorney request, analyze |
| 08/09/10 | P. Olshan | 3.50 | Continue deposition summary of Rick Menzies Volume II |
| 08/09/10 | R. Zarate | 3.00 | Prepare page/line summary of deposition of Paul Rizzio, volume 1 |
| 08/10/10 | W. Mason | 10.30 | Multiple conference calls |
| 08/10/10 | K. Meaders | 0.60 | Meeting with attorney Woodward |


| 08/10/10 | K. Meaders | 8.40 | Attended deposition of Plaintiff's expert Kenneth O'Connell |
| 08/10/10 | K. Meaders | 3.90 | Preparation for the deposition of Plaintiff's expert Kenneth O'Connell |
| 08/10/10 | K. Meaders | 0.40 | Review ███████████████ chart of Black & Veatch documents |
| 08/10/10 | K. Meaders | 0.30 | Work on responses to Request for Production |
| 08/10/10 | K. Meaders | 0.30 | Work on mediation brief |
| 08/10/10 | K. Meaders | 0.30 | Telephone conference ████████████ |
| 08/10/10 | K. Meaders | 0.30 | Work on preparation of Answer and Fabre Defendants |
| 08/10/10 | T. Gamble | 2.10 | Revise ███████████ |
| 08/10/10 | D. Kent | 3.50 | Prepare ████████████████ |
| 08/10/10 | D. Kent | 2.40 | Study/analysis of ███████████ |
| 08/10/10 | D. Kent | 1.80 | Review of HDR's ESI documents being withheld as potentially privileged |
| 08/10/10 | D. Kent | 0.20 | Analysis and planning ████████ |
| 08/10/10 | M. Melle | 8.40 | Review and analyze deposition transcripts ████████████ |
| 08/10/10 | C. Steinmann | 7.00 | Review and analyze ████████████ ████████████ continue work on ███████████; correspond with Kurt Meaders regarding status of discovery; ████████████ |
| 08/10/10 | W. Richmond | 0.30 | Begin analysis of depositions in preparation for |



|            |             |       |                                                                                                                         |
|------------|-------------|-------|-------------------------------------------------------------------------------------------------------------------------|
|            |             |       | defending depositions of JBrittain and RDonovan                                                                         |
| 08/10/10   | W. Richmond | 0.90  | Draft ██████████████████████████████                                                                                    |
| 08/10/10   | P. Olshan   | 4.50  | Begin deposition summary of Rick Menzies Volume III                                                                     |
| 08/10/10   | T. Rogers   | 1.80  | Review and analysis of additional O'Connell & Lawrence production and litigation management of same (OCLPROD00063705-OCLPROD00285770) |
| 08/10/10   | T. Rogers   | 5.90  | Analyze recently produced photographs in Relativity in order to determine if color copies are available in order to re-produce same |
| 08/10/10   | R. Zarate   | 2.00  | Continue to prepare page/line summary of deposition of Paul Rizzio, volume 1                                            |
| 08/10/10   | R. Zarate   | 1.00  | Continue to prepare page/line summary of deposition of Paul Rizzio, volume 1                                            |
| 08/11/10   | W. Mason    | 13.40 | Continued meetings, conference calls and review of documents ██████████████ travel to Tampa ██████████ █████████████████████████ |
| 08/11/10   | K. Meaders  | 10.00 | Attend the deposition of Plaintiff's expert Kenneth O'Connell                                                           |
| 08/11/10   | K. Meaders  | 1.30  | Review electronic file produced by Plaintiff's expert Kenneth O'Connell for use in deposition                          |
| 08/11/10   | K. Meaders  | 4.80  | Preparation for the deposition of Plaintiff's expert Kenneth O'Connell                                                 |
| 08/11/10   | T. Gamble   | 0.80  | Final revisions to ███████████████████                                                                                  |
| 08/11/10   | D. Kent     | 3.80  | Study/analysis of documentation, evidence and expert reports ████████████████████ ████████████████████                 |
| 08/11/10   | D. Kent     | 2.40  | Review and revise ██████████████████ ██████████████████████████                                                        |
| 08/11/10   | D. Kent     | 0.20  | Assist in preparation of ████████████████                                                                              |


| | | | |
|---|---|---|---|
| 08/11/10 | M. Melle | 10.10 | Continue reviewing and analyzing voluminous deposition transcripts █████████████ ██████████████████████████ |
| 08/11/10 | C. Steinmann | 9.60 | Analyze and review O'Connell and Lawrence documents for information ██████ ████████████████████████████ |
| 08/11/10 | W. Richmond | 4.70 | Draft position letter ███████████ ████████████████████████████ |
| 08/11/10 | G. Fountain | 2.70 | Review recently produced O'Connell & Lawrence documents to assist Kurt Meaders in deposition preparation |
| 08/11/10 | P. Olshan | 2.00 | Complete deposition summary of Rick Menzies Volume III |
| 08/11/10 | T. Rogers | 8.10 | Review recently produced O'Connell & Lawrence documents to assist Kurt Meaders in deposition preparation for Kenneth O'Connell |
| 08/11/10 | R. Zarate | 5.50 | Review recently produced O'Connel & Lawrence documents to assist K. Meaders in deposition preparation |
| 08/12/10 | W. Mason | 12.40 | Meeting ██████████████████████ █████████████████████ and return to Dallas working on presentation en route |
| 08/12/10 | K. Meaders | 1.60 | Morning preparation for the deposition of Plaintiff's expert O'Connell |
| 08/12/10 | K. Meaders | 7.10 | Attended the deposition of Plaintiff's expert Kenneth O'Connell |
| 08/12/10 | K. Meaders | 1.30 | Lunch preparation for continued deposition of Plaintiff's expert Kenneth O'Connell |
| 08/12/10 | K. Meaders | 3.40 | Evening - preparation for continuation of the deposition of Plaintiff's expert O'Connell |
| 08/12/10 | K. Meaders | 0.30 | Email to Jim Brittan ██████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 14

| | | | |
|---|---|---|---|
| 08/12/10 | D. Kent | 0.20 | Analysis and planning with team members ███████████████ |
| 08/12/10 | D. Kent | 0.20 | Analysis and planning with team member ███████████████ |
| 08/12/10 | D. Kent | 4.50 | Prepare ████████ ████████ and prepare memorandum to Wayne Mason regarding same |
| 08/12/10 | C. Steinmann | 9.20 | Create slides ████████; continue preparing ████████ |
| 08/12/10 | W. Richmond | 1.90 | Edit and revise ████████ |
| 08/12/10 | T. Rogers | 5.60 | Aid attorneys in gathering information/documents for use ████████ |
| 08/12/10 | R. Zarate | 1.20 | Continue to prepare page/line summary of deposition of Paul Rizzio, volume 1 |
| 08/13/10 | W. Mason | 10.20 | Numerous conference calls ████████ meeting with graphics design expert; continue preparing for ████████ with multiple intrafirm conferences ████████ |
| 08/13/10 | K. Meaders | 1.10 | Morning preparation for the deposition of O'Connell |
| 08/13/10 | K. Meaders | 7.50 | Attended the deposition of Plaintiff's expert O'Connell |
| 08/13/10 | K. Meaders | 1.00 | Meeting with attorney Stanislaw and request from Stanislaw to cooperate on some fashion on defense of claims; emails and communication with attorney Mason regarding same |



| 08/13/10 | K. Meaders | 4.20 | Return travel to Dallas, TX and draft of summary of five day deposition of Plaintiff's expert O'Connell |
| 08/13/10 | D. Kent | 0.60 | Prepare Motion for Admission Pro Hac Vice, Special Admission Attorney Certification, related documents and memorandum to Tim Woodward regarding same |
| 08/13/10 | C. Steinmann | 3.10 | Continue work on and finalize ██████ ███████████████ and prepare documents referenced therein |
| 08/13/10 | C. Steinmann | 0.60 | Research federal and Florida law ████████ ███████████and prepare email regarding results and request for additional research to Bill Richmond |
| 08/13/10 | C. Steinmann | 1.20 | Work with graphic designer on ██████████; ████████████████████ |
| 08/13/10 | C. Steinmann | 3.80 | Begin preparing for Barry Meyer deposition by reviewing Ardaman documents for issues regarding design, construction, and monitoring |
| 08/13/10 | W. Richmond | 3.90 | Per WMason's request, research Florida law regarding ████████████████████████ ████████████████████████████████ |
| 08/13/10 | W. Richmond | 1.20 | Research Florida law regarding ████████ ████████████████████ |
| 08/13/10 | T. Rogers | 2.10 | Continue to aid attorneys in gathering information/documents for use in ████████ ████ |
| 08/13/10 | T. Rogers | 1.90 | Review and analysis of additional B&V documents and litigation management of same (B_V0655793 - B_V0657262) |
| 08/13/10 | T. Rogers | 0.80 | Review and analysis of project record provided to GEI and litigation management of same |



| 08/13/10 | T. Rogers | 1.20 | Litigation management regarding deposition video of Paul Rizzo and synched deposition videos of Jack Lemley and Devo Seereeram |
| 08/14/10 | R. Zarate | 1.50 | Finalize page/line summary of deposition of Paul Rizzio, volume 1 |
| 08/15/10 | W. Mason | 7.40 | Receive and review multiple ███████ ████████████████████ continue preparing for mediation; prepare correspondence ████████████████████ |
| 08/15/10 | K. Meaders | 0.80 | Revisions to ████████████████ |
| 08/15/10 | K. Meaders | 0.80 | Revisions to ███████████ ███████ |
| 08/15/10 | K. Meaders | 0.80 | Revisions to ████████████████ |
| 08/15/10 | K. Meaders | 0.80 | Revisions to ██████████ ██████ |
| 08/15/10 | K. Meaders | 0.30 | Emails to attorney Richmond regarding ████████████ ██████ |
| 08/15/10 | D. Kent | 0.50 | Study/analysis of expert report by ████████ for use in deposition preparation session |
| 08/15/10 | C. Steinmann | 3.00 | Review and revise ███████████ ████████████████████ |
| 08/15/10 | R. Zarate | 1.00 | Prepare page/line summary of deposition of Paul Rizzio, volume 2 |
| 08/16/10 | W. Mason | 0.10 | Review and respond to e-mail ██████ ████████████ |
| 08/16/10 | W. Mason | 12.40 | Travel to Tampa; preparation for meeting and meeting ████████ |
| 08/16/10 | K. Meaders | 7.60 | Meeting ██████████████ |
| 08/16/10 | D. Kent | 8.00 | Prepare for and meet with ████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 17

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/10 | M. Melle | 8.00 | Review and analyze voluminous documents in preparation for Barry Meyer's deposition |
| 08/16/10 | C. Steinmann | 8.80 | Continue review of Ardaman documents ██████ |
| 08/16/10 | W. Richmond | 0.50 | Assist in preparation for mediation ██ |
| 08/16/10 | T. Rogers | 0.80 | Review and analysis of rought drafts of deposition days 1 through 5 of Kenneth O'Connell; prepare electronically for review by attorneys and experts |
| 08/16/10 | T. Rogers | 1.00 | Aid attorney in locating ██████ |
| 08/16/10 | T. Rogers | 0.50 | Review and analysis of Notice of Production from Non-Party Infrastructure Technologies, Inc. and work with co-counsel regarding copies of said documents |
| 08/16/10 | T. Rogers | 3.60 | Conferences with co-counsel ██████ review of duplicate materials ██████ |
| 08/16/10 | R. Zarate | 3.00 | Continue to prepare page/line summary of the deposition of Paul Rizzo, Volume 2 |
| 08/17/10 | W. Mason | 9.60 | Attend mediation |
| 08/17/10 | K. Meaders | 0.40 | Telephone conference ██████ |
| 08/17/10 | K. Meaders | 4.60 | ██████ |
| 08/17/10 | K. Meaders | 1.50 | Preparation of ██ documents ██████ and telephone conference with attorney Steinmann regarding ESI processing for review |
| 08/17/10 | K. Meaders | 0.30 | Receipt and review of interrogatories to TBW, |


Motion to Compel

| | | | |
|---|---|---|---|
| 08/17/10 | K. Meaders | 0.40 | Office conference with legal assistant Rogers regarding organizing sets of deposition exhibits |
| 08/17/10 | K. Meaders | 0.80 | Drafting of responses to Request for Production |
| 08/17/10 | K. Meaders | 0.30 | Telephone conference with Wayne Mason ██████████████████████ |
| 08/17/10 | T. Gamble | 2.90 | Begin identification and evaluation of pertinent case documents ██████████████ |
| 08/17/10 | D. Kent | 8.00 | Prepare for and meet with ████████████ ███████████████ |
| 08/17/10 | M. Melle | 3.50 | Continue reviewing and analyzing voluminous documents in preparation for Barry Meyer's deposition |
| 08/17/10 | C. Steinmann | 10.60 | Work on review of documents ████ ███████████████████████ |
| 08/17/10 | E. Knight | 6.80 | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/17/10 | T. Rogers | 3.70 | Determine documents for use by attorney █ ███████████ |
| 08/17/10 | T. Rogers | 1.80 | Work on scheduling ███████████ ███████████████████████ |
| 08/17/10 | R. Zarate | 4.00 | Continue to prepare page/line summary of deposition of Paul Rizzo, Volume 2 |
| 08/18/10 | W. Mason | 9.90 | Attend mediation |
| 08/18/10 | K. Meaders | 1.20 | Work on draft discovery responses to Barnard's |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 19

|  |  |  | Request for Production |
|---|---|---|---|
| 08/18/10 | K. Meaders | 1.10 | Revise ████████████████████ ████ or Request for Production |
| 08/18/10 | K. Meaders | 1.50 | Meeting with attorneys Kent and Steinmann to divide Meyer document review and plan to review thousands of Meyer documents in ESI |
| 08/18/10 | K. Meaders | 0.70 | Email with attorneys for assistance with document review ████████ |
| 08/18/10 | K. Meaders | 0.50 | Office conference with legal assistant Rogers regarding exhibit organization |
| 08/18/10 | K. Meaders | 3.30 | Document review and organization of documents for deposition preparation ████ |
| 08/18/10 | T. Gamble | 3.80 | Continue identification and evaluation of pertinent case documents to assist in deposition preparation ████████ |
| 08/18/10 | D. Kent | 1.30 | Analysis and planning ████████████ ████████ |
| 08/18/10 | D. Kent | 3.50 | Study/analysis of Barry Meyers documents █ ████████████████ |
| 08/18/10 | C. Batchelor | 6.20 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyer |
| 08/18/10 | M. Melle | 9.90 | Continue reviewing and analyzing documents in preparation for Barry Meyer's deposition |
| 08/18/10 | C. Steinmann | 1.00 | Begin review of TBWESI involving Barry Meyer for key documents ████████ |
| 08/18/10 | C. Steinmann | 9.00 | Continue analysis of documents within database involving Barry Meyer and finalize memorandum regarding types and quantity of documents per custodian do be reviewed █ ████████████████████ ████████ prepare emails regarding phases of review ████████████ and meet with |


individuals for instruction of review; conference call with EQD regarding Donovan records from tbrr.zip

| | | | |
|---|---|---|---|
| 08/18/10 | E. Weathers | 7.80 | Review materials ████████████ |
| 08/18/10 | E. Knight | 4.10 | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/18/10 | G. Fountain | 4.40 | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/18/10 | T. Rogers | 6.90 | Review and analysis of production sets to determine relevant documents in preparation of Barry Meyer deposition |
| 08/18/10 | R. Zarate | 3.50 | Continue to prepare and finalize the deposition summary of Paul Rizzo, Volume 2 |
| 08/19/10 | W. Mason | 8.80 | Attend mediation |
| 08/19/10 | K. Meaders | 0.60 | Telephone conference ████████████ |
| 08/19/10 | K. Meaders | 1.20 | Telephone conference with attorney Tim Woodward and Jim Hickman ████████████ |
| 08/19/10 | K. Meaders | 3.20 | Work on responses to Barnard's Request for Production |
| 08/19/10 | K. Meaders | 0.30 | Receipt and review of Order denying Motion to Modify Scheduling Order and email to attorney Mason during mediation |
| 08/19/10 | K. Meaders | 5.10 | Preparation of documents and materials ████████████ including documents pulled from expert reports |
| 08/19/10 | K. Meaders | 0.70 | Office conference with attorney Steinmann regarding document production |
| 08/19/10 | T. Gamble | 6.90 | Continue identification and evaluation of pertinent case documents to assist in deposition ████████████ |


| 08/19/10 | D. Kent | 0.70 | Revise ████████████ ████ and telephone conference with and prepare memorandum to Wayne Mason regarding same |
| 08/19/10 | C. Batchelor | 9.10 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyer |
| 08/19/10 | M. Melle | 9.20 | Review and analyze documents in preparation for Barry Meyer's deposition |
| 08/19/10 | C. Steinmann | 2.60 | Continue review of Barry Meyer documents to identify key documents ████████ |
| 08/19/10 | C. Steinmann | 5.00 | Prepare draft discovery responses and revise responses from Meaders; review additional ████████ documents received from Omaha to determine whether such documents have been produced |
| 08/19/10 E. | Weathers | 8.60 | Strategy meeting for preparation for Meyers deposition █ ████████; review materials ████ ████████ |
| 08/19/10 | E. Knight | 7.60 | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/19/10 | G. Fountain | 7.20 | Continue to review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/19/10 | T. Rogers | 8.30 | Review and analysis of production sets to determine relevant documents in preparation of Barry Meyer deposition |
| 08/20/10 | W. Mason | 7.30 | Return to Dallas, working on strategy for continuing to defend the case, ████████ ████████ |
| 08/20/10 | W. Mason | 0.30 | Telephone conference ████████████ ██████████████████████████ |
| 08/20/10 | W. Mason | 0.30 | Telephone conference ████████████ |



08/20/10   K. Meaders          0.30          Telephone conference █████████
                                                            ███████████████

08/20/10 K.    Meaders         7.40          Preparation of materials for Meyer deposition
                                                            █████████

08/20/10   K. Meaders          1.10          Work on responses to Barnard's Request for
                                                            Production

08/20/10   K. Meaders          0.50          Telephone conference with attorney Hickman
                                                            regarding privilege assertion

08/20/10   K. Meaders          0.30          Email to █████████████████████
                                                            █████████████

08/20/10 T.    Gamble           2.50          Continue identification and evaluation of
                                                            pertinent case documents to assist in deposition
                                                            preparation █████████

08/20/10   D. Kent               5.20          Study/analysis of documents █████████
                                                            █████████

08/20/10   D. Kent               0.80          Telephone conferences █████████
                                                            ████████████████████
                                                            █████████

08/20/10   C. Batchelor        7.20          Read and analyze client documents in
                                                            preparation for upcoming deposition of Barry
                                                            Meyer

08/20/10   M. Melle              7.50          Continue reviewing and analyzing voluminous
                                                            documents in preparation for Barry Meyer's
                                                            deposition

08/20/10   C. Steinmann       6.00          Review and revise HDR's discovery responses to
                                                            Barnard; conference call with Kurt Meaders and
                                                            Jim Hickman regarding discovery responses;
                                                            continue analysis of Barry Meyer documents █
                                                            █████████

08/20/10 E.    Weathers        1.30          Review and analyze B Meyer materials █
                                                            █████████

08/20/10   E. Knight             5.50          Review and analyze production sets to determine


|            |              |        | relevant documents in preparation for Barry Meyer deposition |
| --- | --- | --- | --- |
| 08/20/10 | G. Fountain | 5.70 | Continue to review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/20/10 | T. Rogers | 7.10 | Review and analysis of production sets to determine relevant documents in preparation of Barry Meyer deposition |
| 08/20/10 | T. Rogers | 0.60 | Several telephone conferences with court reporter regarding transcripts and exhibits for expert Kenneth O'Connell deposition; litigation management regarding same |
| 08/20/10 | T. Rogers | 0.10 | Telephone conference with videographer regarding synched video for expert Kenneth O'Connell deposition |
| 08/21/10 | T. Gamble | 2.80 | Continue identification and evaluation of pertinent case documents to assist in deposition preparation █████████ |
| 08/21/10 | C. Batchelor | 7.00 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyers |
| 08/21/10 | T. Rogers | 3.00 | Review and analysis of production sets to determine relevant documents in preparation of Barry Meyer deposition |
| 08/22/10 | K. Meaders | 2.50 | Preparation for Barry Meyer deposition; review of expert reports for documents to discuss |
| 08/22/10 | K. Meaders | 3.20 | Travel to Tampa Florida for deposition defense of Rob Johnson ███████████████ ████████ and review of prior deposition exhibits while in route |
| 08/22/10 | K. Meaders | 4.00 | Continued review of depositions for Meyer with review of prior deposition exhibits |
| 08/22/10 | K. Meaders | 2.00 | ████████████████████ █████████ |
| 08/22/10 | T. Gamble | 3.10 | Continue identification and evaluation of pertinent case documents ██████████ |


| Date | | Timekeeper | Hours | Description |
|------|---|------------|-------|-------------|
| 08/22/10 | | C. Batchelor | 8.20 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyer |
| 08/22/10 | | M. Melle | 5.90 | Review and analyze voluminous documents in preparation for Barry Meyer's deposition |
| 08/22/10 | C. | Steinmann | 3.00 | Continue analysis of Barry Meyer deposition preparation materials and prepare status memorandum to Kurt Meaders |
| 08/22/10 | E. | Weathers | 1.10 | Review and analyze material to prepare for B Meyer deposition |
| 08/22/10 | | R. Zarate | 1.00 | Prepare page/line deposition summary of Alison Adams |
| 08/23/10 | | W. Mason | 1.90 | Numerous telephone conferences |
| 08/23/10 | | W. Mason | 0.80 | Conference call with Miles Stanislaus |
| 08/23/10 | | W. Mason | 0.50 | Telephone conference with local counsel |
| 08/23/10 | | W. Mason | 7.80 | Review hundreds of documents in preparation for deposition |
| 08/23/10 | | K. Meaders | 1.50 | |
| 08/23/10 | | K. Meaders | 7.00 | Deposition defense of expert Johnson |
| 08/23/10 | | K. Meaders | 1.10 | |
| 08/23/10 | K. | Meaders | 1.20 | |
| 08/23/10 | | K. Meaders | 0.80 | Report to attorney Mason with deposition excerpts |
| 08/23/10 | K. | Meaders | 2.20 | Preparation of materials for Meyer deposition |
| 08/23/10 | | T. Gamble | 3.80 | Finish identification and evaluation of pertinent |


|          |               |       |                                                                                                      |
|----------|---------------|-------|------------------------------------------------------------------------------------------------------|
|          |               |       | case documents to assist in deposition preparation ███████████                                        |
| 08/23/10 | D. Kent       | 0.20  | Prepare correspondence to Tim Woodward regarding pro hac vice motion                                   |
| 08/23/10 | D. Kent       | 5.50  | Study/analysis of Barry Meyers documents █ ██████████████████                                          |
| 08/23/10 | C. Batchelor  | 11.70 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyers              |
| 08/23/10 | M. Melle      | 6.20  | Continue reviewing and analyzing voluminous documents in preparation for Barry Meyer's deposition     |
| 08/23/10 | C. Steinmann  | 7.60  | Prepare email to team regarding terms/topics that are not a key issue to facilitate review of documents for HDR witness preparation; finalize HDR's discovery responses and review and revise letter serving the same; continue review of Meyer documents for hot documents |
| 08/23/10 | E. Weathers   | 4.60  | Review Barry Meyer ESI ████████ ██████                                                                 |
| 08/23/10 | E. Knight     | 7.90  | Review and analyze production sets to determine relevant documents ███████ ███████                     |
| 08/23/10 | T. Rogers     | 7.80  | Review and analysis of production sets to determine relevant documents ███████ ██████                  |
| 08/23/10 | R. Zarate     | 3.30  | Organize deposition exhibits ███████ ██████████████                                                    |
| 08/24/10 | W. Mason      | 0.10  | Receive and review e-mail ████████ ██████████                                                          |
| 08/24/10 | W. Mason      | 8.20  | Continue reviewing reports, contracts and correspondence with Barry Meyer's name on it ████████ multiple intrafirm conferences |


| | | | |
|---|---|---|---|
| | | | regarding strategy for preparation for trial; and conference calls ▮▮▮▮ |
| 08/24/10 | K. Meaders | 1.40 | ▮▮▮▮▮▮▮▮▮▮▮ |
| 08/24/10 | K. Meaders | 6.00 | Continuation of the deposition of expert Robert Johnson with direct examination |
| 08/24/10 | K. Meaders | 2.60 | Preparation for Meyer deposition with review of deposition exhibits ▮▮▮▮ during return travel to Dallas, TX |
| 08/24/10 | K. Meaders | 0.20 | Telephone conference with attorney Mason, report on Robert Johnson's deposition and preparation for Meyer's deposition |
| 08/24/10 | K. Meaders | 1.60 | Draft report to client on Robert Johnson's deposition |
| 08/24/10 | K. Meaders | 0.20 | Email to attorney Mason regarding Robert Johnson's deposition |
| 08/24/10 | T. Gamble | 3.90 | Pull and review remaining documents to assist in Barry Meyer deposition ▮ |
| 08/24/10 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders ▮▮▮▮▮▮▮ |
| 08/24/10 | D. Kent | 5.40 | Study/analysis of documents ▮▮▮▮ |
| 08/24/10 | D. Kent | 1.10 | Study/analysis of HDR's ESI documents being conditionally withheld as privileged |
| 08/24/10 | C. Batchelor | 11.80 | Read and analyze client documents in preparation for upcoming deposition of Barry Meyers |
| 08/24/10 | M. Melle | 8.00 | Continue reviewing and analyzing voluminous documents in preparation for Barry Meyer's deposition |
| 08/24/10 | C. Steinmann | 4.20 | Prepare additional batches for review of Meyer; prepare Donovan and Brittain batches for review and analysis; continue analyzing key documents |



for Meyer deposition ▮▮▮▮▮ prepare status update of Meyer materials for Kurt Meaders

| 08/24/10 | E. Weathers | 4.60 | Review Barry Meyer ESI for deposition preparation |
| 08/24/10 | E. Knight | 5.90 | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/24/10 | G. Fountain | 5.80 | Review and analyze production sets to determine relevant documents in preparation for Jim Brittain and Rick Donovan depositions |
| 08/24/10 | T. Rogers | 5.90 | Review and analysis of production sets to determine relevant documents in preparation of Barry Meyer deposition |
| 08/24/10 | R. Zarate | 1.40 | Continue to organize deposition exhibits in preparation of HDR Company, representatives deposition preparation |
| 08/25/10 | W. Mason | 8.70 | ▮▮▮▮▮ |
| 08/25/10 | K. Meaders | 7.80 | ▮▮▮▮▮ |
| 08/25/10 | K. Meaders | 0.40 | Conference with attorney Mason regarding deposition coverage ▮▮▮▮▮ |
| 08/25/10 | K. Meaders | 0.30 | Telephone conference with attorney Kent regarding deposition coverage |
| 08/25/10 | K. Meaders | 0.50 | Email to attorneys Kent, Woodward, and Mason concerning deposition schedule ▮▮▮▮▮ |
| 08/25/10 | K. Meaders | 2.50 | ▮▮▮▮▮ |
| 08/25/10 | K. Meaders | 0.90 | Draft and revise report ▮▮▮▮▮ |
| 08/25/10 | T. Gamble | 1.90 | Final identification and evaluation of documents ▮▮▮▮▮ |
| 08/25/10 | D. Kent | 1.00 | Study/analysis of HDR documents withheld as potentially privileged |
| 08/25/10 | D. Kent | 3.50 | Study/analysis of Jim Brittain documents for use |


|            |              |       | in deposition preparation |
|------------|--------------|-------|---------------------------|
| 08/25/10   | D. Kent      | 0.20  | Analysis and planning with Kurt Meaders regarding depositions ████████ |
| 08/25/10   | C. Batchelor | 10.40 | Read, analyze, and organize client documents in preparation for upcoming deposition of Barry Meyer |
| 08/25/10   | M. Melle     | 3.50  | Continue reviewing and analyzing voluminous documents in preparation for Barry Meyer's deposition |
| 08/25/10   | C. Steinmann | 8.20  | Continue review of Barry Meyer documents to identify key documents for ████████ ████████ |
| 08/25/10   | E. Knight    | 3.40  | Review and analyze production sets to determine relevant documents in preparation for Barry Meyer deposition |
| 08/25/10   | W. Richmond  | 1.60  | ████████ |
| 08/25/10   | G. Fountain  | 7.00  | Continue to review and analyze production sets to determine relevant documents in preparation for Jim Brittain and Rick Donovan depositions |
| 08/25/10 T.| Rogers       | 4.20  | Determine, organize and prepare specific documents ████████ ████████ |
| 08/25/10   | T. Rogers    | 3.70  | Review and analysis of production sets to determine relevant documents in preparation of James Brittain and Rick Donovan depositions |
| 08/26/10   | W. Mason     | 0.30  | Telephone conference ████████ ████████ |
| 08/26/10   | W. Mason     | 0.40  | Telephone conference with Tim Woodward ████████ |
| 08/26/10   | W. Mason     | 0.30  | Draft correspondence to Harrison regarding our position on settlement |
| 08/26/10   | W. Mason     | 8.10  | ████████ |



| 08/26/10 | K.  Meaders | 8.50 | ████████████████████████ |
| 08/26/10 | K.  Meaders | 2.10 | Preparation for deposition of Barry Meyer, Donovan and Brittain; review of exhibits and designate for use |
| 08/26/10 | D. Kent | 6.70 | Study/analysis of Jim Brittain documents ██████ |
| 08/26/10 | C. Batchelor | 8.30 | Read and analyze client documents in preparation for upcoming depositions |
| 08/26/10 | M. Melle | 8.20 | Continue reviewing and analyzing voluminous documents ████████████ |
| 08/26/10 | C. Steinmann | 2.00 | Search for C-44 documents requested by Kurt Meaders and identify hot issues within each |
| 08/26/10 | C. Steinmann | 5.40 | ██████████████████████ begin working on Brittain deposition preparation; coordinate additional production with EQD |
| 08/26/10 | E. Knight | 9.60 | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/26/10 | W. Richmond | 1.10 | Draft notes ██████████████ |
| 08/26/10 | G. Fountain | 7.00 | Continue to review and analyze production sets to determine relevant documents in preparation for Jim Brittain and Rick Donovan depositions |
| 08/26/10 | P. Olshan | 2.00 | Begin deposition summary of Jack Lemley Volume I |
| 08/26/10 | T. Rogers | 4.70 | Review and analysis of production sets to determine relevant documents in preparation of James Brittain and Rick Donovan depositions |
| 08/26/10 | T. Rogers | 3.80 | Review and organization of voluminous materials that may be used as exhibits during Barry Meyer deposition ████████████ |


| 08/27/10 | W. Mason | 7.30 | █████████████████████████████ |
| 08/27/10 | W. Mason | 0.40 | Telephone call with Mike Candes, Barnard's local counsel, regarding possible cross-claim |
| 08/27/10 | W. Mason | 0.30 | Prepare report ████████████████ ████████ |
| 08/27/10 | W. Mason | 0.30 | Intrafirm conference with Kurt Meaders regarding strategy ███████████████ |
| 08/27/10 | K. Meaders | 7.00 | Continued preparation for Meyer ████ ██████████████████ |
| 08/27/10 | K. Meaders | 0.30 | Email attorney Mason and Woodward ███ ████████████████ |
| 08/27/10 | K. Meaders | 0.40 | Emails with attorney Woodward ███████ ███████████████████████ ████████ |
| 08/27/10 | K. Meaders | 0.20 | Receipt and review of Ardaman's Motion to Quash |
| 08/27/10 | K. Meaders | 1.10 | Review historical documents ████████ ████████ |
| 08/27/10 | D. Kent | 3.10 | Study/analysis of Jim Brittain documents ████ ████████████ |
| 08/27/10 | C. Batchelor | 7.90 | Read, analyze, and organize client documents in preparation for upcoming depositions |
| 08/27/10 | C. Steinmann | 4.70 | Review documents ████████████████ ████████████████ and send email to Kurt Meaders regarding summary of documents located and specific documents for review; review disclosure responses and interrogatory responses ███████████ begin working on Donovan document review for deposition preparation |
| 08/27/10 | E. Knight | 9.90 | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/27/10 | G. Fountain | 5.50 | Continue to review and analyze production sets to determine relevant documents in preparation |


|          |              |       | for Jim Brittain and Rick Donovan depositions |
|----------|--------------|-------|-----------------------------------------------|
| 08/27/10 | P. Olshan    | 3.70  | Continue deposition summary of Jack Lemley Volume I |
| 08/27/10 | T. Rogers    | 4.30  | ███████████████████████████████████████████ |
| 08/27/10 | T. Rogers    | 3.60  | Review and analysis of production sets to determine relevant documents in preparation of James Brittain and Rick Donovan depositions |
| 08/28/10 | W. Mason     | 0.40  | Review and respond to e-mail from Miles Stanislaw regarding collaboration going forward and potential cross-claim by Barnard; ███████████████████████ |
| 08/28/10 | W. Mason     | 0.10  | Receive and review e-mails regarding CDG's request for release from HDR |
| 08/28/10 | E. Knight    | 2.50  | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/29/10 | W. Mason     | 0.10  | Review e-mail from Kurt Meaders ██████████████████████████████████ |
| 08/29/10 | E. Knight    | 6.00  | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/29/10 | W. Richmond  | 5.50  | Analyze and notate deposition transcripts for references to JBrittain and RDonovan in preparation for depositions of same |
| 08/30/10 | W. Mason     | 0.10  | Review and respond to e-mail from Tim Woodward ███████████████████████ |
| 08/30/10 | W. Mason     | 0.10  | Review and respond to e-mail from Kurt Meaders ██████████████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 32

| 08/30/10 | W. Mason | 0.20 | Review voice mail message from Steve Pickert regarding potential cross-claim by Barnard against HDR and prepare e-mail response |
| 08/30/10 | K. Meaders | 0.40 | Review of deposition calendar and schedule to ███████████████████ |
| 08/30/10 | K. Meaders | 0.60 | Organize and coordinate documents ███ ███████████████ |
| 08/30/10 | K. Meaders | 0.50 | Telephone call ███████████████████ ███████████████ |
| 08/30/10 | K. Meaders | 0.50 | telephone call ███████████████ ██████████████ |
| 08/30/10 | K. Meaders | 0.40 | coordination of gathering and preparing materials ███████████████ ████ |
| 08/30/10 | K. Meaders | 5.30 | Travel to Tampa Florida ████████████ ███████████████ |
| 08/30/10 | K. Meaders | 1.50 | Meeting ██████████████████████ ██████████████ |
| 08/30/10 | K. Meaders | 1.60 | Review of additional ESI ███████████ ████ |
| 08/30/10 | D. Kent | 3.10 | Study/analysis of documents, evidence, depositions and other sources for use in preparation of Jim Brittain and Rick Donovan depositions |
| 08/30/10 | C. Batchelor | 6.80 | Read, analyze, and organize client documents in preparation for upcoming depositions |
| 08/30/10 | M. Melle | 3.20 | Review and analyze documents in preparation for Rick Donovan's deposition |
| 08/30/10 | C. Steinmann | 5.20 | Continue work on Brittain deposition preparation materials; work on general privilege log; search for and analyze certain documents to confirm basis for privilege determination |


| 08/30/10 | E. Knight | 2.80 | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/30/10 | W. Richmond | 2.20 | Analyze and notate deposition transcripts for references to JBrittain and RDonovan in preparation for depositions of same |
| 08/30/10 | G. Fountain | 3.50 | Continue to review and analyze production sets to determine relevant documents in preparation for Jim Brittain and Rick Donovan depositions |
| 08/30/10 | T. Rogers | 7.00 | Review and analysis of production sets to determine relevant documents in preparation of James Brittain and Rick Donovan depositions |
| 08/30/10 | E. Wheeler | 3.20 | Continue deposition summary of Jack Lamley's deposition for Volume IV |
| 08/31/10 | W. Mason | 0.10 | Receive and review article in Tampa Bay local paper regarding repairs to reservoir |
| 08/31/10 | K. Meaders | 8.20 | ███████████████████████ |
| 08/31/10 | K. Meaders | 1.00 | Receipt and review of Barnard's Motion for Leave to Cross Claim against HDR and meeting with attorney Woodward and Hickman to strategy session ████████████ |
| 08/31/10 | D. Kent | 3.50 | Study/analysis of HDR's ESI documents, depositions and related material to use in preparation of Jim Brittain and Rick Donovan depositions |
| 08/31/10 | C. Batchelor | 3.10 | Read, analyze and organize client documents in preparation for upcoming depositions |
| 08/31/10 | M. Melle | 7.10 | Continue reviewing and analyzing voluminous documents in anticipation of Rick Donovan and Jim Brittain depositions |
| 08/31/10 | C. Steinmann | 3.70 | Continue review of Donovan materials in preparation for deposition; conduct additional searches ████████████ |



HDR, Inc.
Tampa Bay Water Authority v. HDR, Inc., et al
10711-000001

September 15, 2010
Invoice No. 980349
Page 34

| | | | | |
|---|---|---|---|---|
| 08/31/10 | E. Knight | 2.00 | | Review and analyze production sets to determine relevant documents in preparation for Donovan and Brittain depositions |
| 08/31/10 | W. Richmond | 0.20 | | Prepare deposition excerpt binder for references to RDonovan |
| 08/31/10 | G. Fountain | 1.40 | | Prepare fact witness notebook in preparation for Rick Donovan's deposition |
| 08/31/10 | G. Fountain | 0.80 | | Continue to review and analyze production sets to determine relevant documents in preparation for Jim Brittain and Rick Donovan depositions |
| 08/31/10 | P. Olshan | 2.00 | | Complete deposition summary of Jack Lemley Volume I; begin deposition summary Volume II |
| 08/31/10 | T. Rogers | 7.00 | | Review and analysis of production sets to determine relevant documents in preparation of James Brittain and Rick Donovan depositions |
| 08/31/10 | E. Wheeler | 2.90 | | Continue deposition summary of Jack Lamley's Deposition for Volume III |

Total Hours 1,400.80
**Total Fee Amount $375,408.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 208.10 | 455.00 | $94,685.50 |
| K. Meaders | 263.30 | 330.00 | 86,889.00 |
| T. Gamble | 57.00 | 280.00 | 15,960.00 |
| D. Kent | 98.30 | 395.00 | 38,828.50 |
| C. Batchelor | 97.70 | 265.00 | 25,890.50 |
| M. Melle | 119.20 | 185.00 | 22,052.00 |
| C. Steinmann | 165.40 | 225.00 | 37,215.00 |
| E. Weathers | 31.40 | 260.00 | 8,164.00 |
| E. Knight | 74.00 | 165.00 | 12,210.00 |
| W. Richmond | 28.00 | 165.00 | 4,620.00 |
| C. Alm | 1.20 | 115.00 | 138.00 |
| G. Fountain | 51.00 | 115.00 | 5,865.00 |



| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|------------|--------------|--------------|------------|
| P. Olshan | 26.70 | 115.00 | 3,070.50 |
| T. Rogers | 140.50 | 115.00 | 16,157.50 |
| E. Wheeler | 6.10 | 115.00 | 701.50 |
| R. Zarate | 32.90 | 90.00 | 2,961.00 |
| Total | **1,400.80** | | **$375,408.00** |

**Disbursements:**

| | | |
|---|---|---|
| 04/19/10 | Other On Line Research | 1.52 |
| 05/03/10 | Other On Line Research | 0.48 |
| 05/03/10 | Other On Line Research | 4.24 |
| 05/03/10 | Other On Line Research | 15.04 |
| 05/04/10 | Other On Line Research | 0.16 |
| 05/04/10 | Other On Line Research | 7.60 |
| 05/05/10 | Other On Line Research | 0.32 |
| 05/05/10 | Other On Line Research | 10.64 |
| 05/06/10 | Other On Line Research | 0.08 |
| 05/06/10 | Other On Line Research | 4.80 |
| 05/13/10 | Other On Line Research | 1.28 |
| 05/19/10 | Other On Line Research | 3.60 |
| 05/26/10 | Other On Line Research | 0.08 |
| 05/26/10 | Other On Line Research | 4.56 |
| 06/01/10 | Other On Line Research | 0.64 |
| 06/02/10 | Other On Line Research | 1.52 |
| 06/08/10 | Other On Line Research | 4.40 |
| 06/08/10 | Long Distance Telephone Steinmann, Cori / DA | 71.28 |
| 06/18/10 | Other On Line Research | 0.48 |
| 06/19/10 | IT items charged to clients Mason, Wayne B. / DA- | 97.21 |
| 06/20/10 | IT items charged to clients Mason, Wayne B. / DA- | 31.36 |
| 06/24/10 | Other On Line Research | 2.24 |
| 06/25/10 | Other On Line Research | 1.44 |
| 07/23/10 | Copy Service Lone Star Litigation Support 752497473 | 31.26 |
| 07/25/10 | Travel/Air Fare Meaders, Kurt W. / DA | 633.80 |
| 07/26/10 | Travel/Lodging Meaders, Kurt W. / DA | 533.73 |
| 07/27/10 | Travel/Group Meals Meaders, Kurt W. / DA | 39.48 |
| 07/28/10 | Travel/Group Meals Meaders, Kurt W. / DA | 16.16 |
| 07/29/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 5.00 |
| 07/30/10 | Travel/Lodging Meaders, Kurt W. / DA | 465.86 |
| 07/30/10 | Delivery/Messenger    Service Federal Express Corporation | 19.08 |
| 07/30/10 | Delivery/Messenger    Service Federal Express Corporation | 133.52 |


| | | |
|---|---|---:|
| 07/30/10 | Delivery/Messenger   Service Federal Express Corporation | 133.52 |
| 07/30/10 | Delivery/Messenger   Service Federal Express Corporation | 244.60 |
| 07/30/10 | Travel/Individual   Meals Meaders, Kurt W. / DA | 7.44 |
| 07/30/10 | Travel/Individual   Meals Meaders, Kurt W. / DA | 2.58 |
| 07/30/10 | Travel/Car   Rental Meaders, Kurt W. / DA | 271.73 |
| 07/30/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 5.01 |
| 08/01/10 | Overtime HVAC charge 1717 Dallas Partners, LLC | 90.00 |
| 08/01/10 | Overtime HVAC charge 1717 Dallas Partners, LLC | 315.00 |
| 08/02/10 | Telephone TAMPA     FL (181)328-9077 | 0.08 |
| 08/02/10 | Telephone   OMAHA     NE (140)263-0579 | 1.60 |
| 08/02/10 | Telephone   CHICAGO   IL (131)293-3710 | 0.16 |
| 08/02/10 | Telephone HOUSTON   TX (171)393-9452 | 0.08 |
| 08/02/10 | Telephone HOUSTON   TX (171)393-9451 | 0.08 |
| 08/02/10 | Telephone TAMPA     FL (181)387-4055 | 0.24 |
| 08/02/10 | Telephone   CHICAGO   IL (131)293-3710 | 0.40 |
| 08/03/10 | Telephone SEATTLE   WA (120)639-9019 | 0.16 |
| 08/03/10 | Telephone   OMAHA     NE (140)263-0579 | 0.08 |
| 08/03/10 | Telephone TAMPA     FL (181)328-7255 | 0.24 |
| 08/03/10 | Photocopy (77 @ $0.15) | 11.55 |
| 08/03/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 7.00 |
| 08/03/10 | Travel/Air Fare Meaders, Kurt W. / DA | 153.70 |
| 08/03/10 | Travel/Air Fare Meaders, Kurt W. / DA | 363.40 |
| 08/04/10 | Telephone   OMAHA     NE (140)263-0579 | 0.08 |
| 08/04/10 | Telephone   OMAHA     NE (140)263-0579 | 0.16 |
| 08/04/10 | Telephone   OMAHA     NE (140)263-0579 | 0.08 |
| 08/04/10 | Telephone   MONROE     NC (170)429-6293 | 0.80 |
| 08/04/10 | Photocopy (15 @ $0.15) | 2.25 |
| 08/05/10 | Copy Service Lone Star Litigation Support 752497473 | 254.20 |
| 08/05/10 | Parking/Tolls Meaders, Kurt W. / DA | 11.00 |
| 08/06/10 | Telephone WALTHAM   MA (178)190-7936 | 2.80 |
| 08/06/10 | Telephone   OMAHA     NE (140)263-0579 | 0.16 |
| 08/06/10 | Telephone TAMPA     FL (181)378-6619 | 0.08 |
| 08/06/10 | Telephone TAMPA     FL (181)328-7255 | 0.48 |
| 08/06/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 08/06/10 | Telephone BOISE     ID (120)885-3767 | 0.08 |
| 08/06/10 | Telephone HOUSTON   TX (171)393-9452 | 0.16 |
| 08/06/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 08/06/10 | Telephone TAMPA     FL (181)328-7255 | 0.16 |
| 08/06/10 | Delivery/Messenger   Service Federal Express Corporation | 23.25 |
| 08/06/10 | Delivery/Messenger   Service Federal Express Corporation | 101.70 |
| 08/06/10 | Delivery/Messenger   Service Federal Express Corporation | 72.08 |


| Date | Description | Amount |
|------|-------------|-------:|
| 08/06/10 | Delivery/Messenger    Service Federal Express Corporation | 70.28 |
| 08/06/10 | Delivery/Messenger    Service Federal Express Corporation | 17.50 |
| 08/06/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 15.00 |
| 08/09/10 | Telephone    W PALM BCH FL (156)130-8949 | 0.40 |
| 08/09/10 | Telephone CLEARWATER FL (172)774-2397 | 0.16 |
| 08/09/10 | Telephone    W PALM BCH FL (156)130-8949 | 1.68 |
| 08/09/10 | Telephone    OMAHA        NE (140)263-0579 | 0.08 |
| 08/09/10 | Telephone    OMAHA        NE (140)263-0579 | 1.20 |
| 08/09/10 | Telephone    OMAHA        NE (140)239-9125 | 0.16 |
| 08/09/10 | Telephone    CHICAGO    IL (131)293-3710 | 2.88 |
| 08/09/10 | Travel/Group Meals Meaders, Kurt W. / DA | 31.82 |
| 08/10/10 | Telephone TAMPA        FL (181)328-9070 | 0.16 |
| 08/10/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 11.63 |
| 08/10/10 | Travel/Group Meals Meaders, Kurt W. / DA | 12.84 |
| 08/11/10 | Telephone TAMPA        FL (181)328-9070 | 0.16 |
| 08/11/10 | Telephone HOUSTON    TX (171)393-9450 | 0.16 |
| 08/11/10 | Westlaw | 2.58 |
| 08/12/10 | Telephone TAMPA        FL (181)328-9070 | 0.24 |
| 08/12/10 | Telephone TAMPA        FL (181)328-9070 | 0.16 |
| 08/12/10 | Telephone    ROSELLE    IL (184)759-2970 | 0.08 |
| 08/12/10 | Telephone    TAMPA        FL (181)322-2132 | 0.16 |
| 08/12/10 | Copy Service Meaders, Kurt W. / DA | 12.33 |
| 08/13/10 | Telephone WALTHAM    MA (178)190-7936 | 0.40 |
| 08/13/10 | Telephone    OMAHA        NE (140)239-9104 | 0.16 |
| 08/13/10 | Telephone    CHICAGO    IL (131)293-3710 | 0.96 |
| 08/13/10 | Telephone    CHICAGO    IL (131)293-3710 | 0.72 |
| 08/13/10 | Telephone    OMAHA        NE (140)263-0579 | 1.68 |
| 08/13/10 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 260.55 |
| 08/13/10 | Westlaw | 273.99 |
| 08/13/10 | Photocopy (8 @ $0.15) | 1.20 |
| 08/13/10 | Photocopy (8 @ $0.15) | 1.20 |
| 08/13/10 | Photocopy (75 @ $0.15) | 11.25 |
| 08/13/10 | Delivery/Messenger    Service Federal Express Corporation | 79.13 |
| 08/13/10 | Travel/Individual    Meals Meaders, Kurt W. / DA | 13.89 |
| 08/13/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 6.62 |
| 08/13/10 | Casey | 12.00 |
| 08/14/10 | Reference materials Mason, Wayne B. / DA- | 390.00 |
| 08/14/10 | Travel/Lodging Meaders, Kurt W. / DA | 980.77 |
| 08/15/10 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 50.00 |
| 08/16/10 | Photocopy (132 @ $0.15) | 19.80 |
| 08/16/10 | Photocopy (1 @ $0.15) | 0.15 |



| | | |
|---|---|---:|
| 08/16/10 | Travel/Group Meals Kent, David, C. / DA | 7.25 |
| 08/16/10 | Travel/Group Meals Kent, David, C. / DA | 45.74 |
| 08/16/10 | Travel/Group Meals Kent, David, C. / DA | 16.40 |
| 08/17/10 | Telephone LAKELAND   FL (186)366-7234 | 0.40 |
| 08/17/10 | Telephone TAMPA     FL (181)328-9070 | 0.16 |
| 08/17/10 | Telephone   WINCHESTER MA (178)172-1403 | 0.16 |
| 08/17/10 | Photocopy (26 @ $0.15) | 3.90 |
| 08/17/10 | Photocopy (4 @ $0.15) | 0.60 |
| 08/17/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 32.42 |
| 08/17/10 | Travel/Group Meals Kent, David, C. / DA | 7.25 |
| 08/17/10 | Travel/Group Meals Kent, David, C. / DA | 23.27 |
| 08/17/10 | Arbitration/Mediation   Expense Barnes & Roberts, L.L.C. | 2,339.12 |
| 08/18/10 | Telephone   AUSTIN     TX (151)247-3495 | 0.16 |
| 08/18/10 | Telephone   AUSTIN     TX (151)259-4110 | 0.08 |
| 08/18/10 | Telephone   AUSTIN     TX (151)247-3495 | 0.96 |
| 08/18/10 | Telephone HOUSTON   TX (171)393-9452 | 1.20 |
| 08/18/10 | Photocopy (20 @ $0.15) | 3.00 |
| 08/18/10 | Photocopy (4 @ $0.15) | 0.60 |
| 08/18/10 | Photocopy (38 @ $0.15) | 5.70 |
| 08/19/10 | Telephone HOUSTON   TX (171)393-9450 | 0.16 |
| 08/19/10 | Telephone ORLANDO   FL (140)789-5096 | 0.16 |
| 08/19/10 | Telephone ORLANDO   FL (140)789-5096 | 0.24 |
| 08/19/10 | Telephone LAS VEGAS  NV (170)259-6003 | 0.16 |
| 08/19/10 | Telephone HOUSTON   TX (171)393-9452 | 0.16 |
| 08/19/10 | Copy Service Lone Star Litigation Support 752497473 | 3,123.35 |
| 08/19/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 22.00 |
| 08/19/10 | Travel/Air Fare Meaders, Kurt W. / DA | 309.40 |
| 08/20/10 | Telephone ORLANDO   FL (140)789-8420 | 1.44 |
| 08/20/10 | Telephone LAS VEGAS  NV (170)259-6003 | 1.12 |
| 08/20/10 | Telephone ORLANDO   FL (140)789-8420 | 0.32 |
| 08/20/10 | Photocopy (440 @ $0.15) | 66.00 |
| 08/22/10 | Travel/Lodging Meaders, Kurt W. / DA | 309.12 |
| 08/23/10 | Telephone   OMAHA     NE (140)263-0579 | 1.52 |
| 08/23/10 | Telephone SEATTLE   WA (120)620-4580 | 0.16 |
| 08/23/10 | Photocopy (434 @ $0.15) | 65.10 |
| 08/23/10 | Photocopy (126 @ $0.15) | 18.90 |
| 08/23/10 | Postage | 1.22 |
| 08/23/10 | Postage | 4.68 |
| 08/24/10 | Telephone SEATTLE   WA (120)639-9019 | 1.76 |
| 08/24/10 | Telephone   CHICAGO   IL (131)292-3400 | 0.16 |
| 08/24/10 | Telephone   OMAHA     NE (140)263-0579 | 0.08 |



| | | |
|---|---|---:|
| 08/24/10 | Telephone   OMAHA      NE (140)263-0579 | 0.56 |
| 08/24/10 | Photocopy (2 @ $0.15) | 0.30 |
| 08/24/10 | Photocopy (2 @ $0.15) | 0.30 |
| 08/24/10 | Photocopy (4 @ $0.15) | 0.60 |
| 08/24/10 | Travel/Individual   Meals Meaders, Kurt W. / DA | 9.71 |
| 08/24/10 | Parking/Tolls Meaders, Kurt W. / DA | 38.00 |
| 08/25/10 | Photocopy (45 @ $0.15) | 6.75 |
| 08/25/10 | Photocopy (16 @ $0.15) | 2.40 |
| 08/26/10 | Meals Sonny Bryan's | 115.91 |
| 08/26/10 | Photocopy (105 @ $0.15) | 15.75 |
| 08/26/10 | Parking/Tolls Diksa, Mike, C. / DA | 8.00 |
| 08/27/10 | Telephone ORLANDO   FL (140)724-4116 | 0.16 |
| 08/27/10 | Meals Alonti Cafe & Catering | 122.23 |

**Total Disbursements**     **$13,243.73**

**Total Due**     **$388,651.73**

Balance Due and Payable Within Thirty Days of Receipt

| **Remittance Address** | **Wire Transfer/ACH Payments** | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick, Detert, Moran and Arnold LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sdma.com | Reference: | File Number & Invoice Number |

Expense Report - Transmittal Report



ER00000029852100087

Spender Wayne B. Mason     From Jun 19, 2010   To Jun 20, 2010     Reimbursement Amt 128.57 USD

Report name Addl mediation expenses

## Expense Report Information :

| Number of expenses | 2 | Audit required | Yes |
|---|---|---|---|
| Number of receipts to submit | 2 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/19/10 | IT Items Charge... | United St... | 97.21  USD | - |
| 6/20/10 | IT Items Charge... | United St... | 31.36  USD | - |

THE SHACK THANKS YOU.

RADIOSHACK 01-8104
312 Medallion Shop Ctr
Dallas, TX 75214-1560
(214) 363-4628

Order: **554195**   06/20/2010   12:22P   Term #001

Helped By: 323 (ENH)
Entered By: 323 (ENH)

| 4202562 | GP 20FT 1/8IN ST EXT | 1 | 12.99 |
| 4202387 | 6' W/1/8" ST PLUGS | 1 | 7.99 |
| 4202387 | 6' W/1/8" ST PLUGS | 1 | 7.99 |

Subtotal                    28.97
Tax        8.25%             2.39
Total                       31.36

Credit Card                 31.36

Change Due                   0.00

Acct# xxxxxxxxxxxx7943 N
Card Type MC
Tran# 57253904
Auth# 450574              31.36
Host Captured Y

Your name, address and the original sales receipt are
required for all refunds. Sales and returns are
subject to the terms and conditions identified
on the back.

Shop online 24/7 at
www.radioshack.com

---

# **Brookstone**

BROOKSTONE #24
NORTHPARK CENTER
DALLAS, TX
(214) 368-0473

--------------------------------------
STORE: 00024      REGISTER: 002
CASHIER: ALI
ASSOCIATE: 00000038094
--------------------------------------

CUSTOMER RECEIPT COPY


IDESIGN NXT TRAVEL S            79.90
  607168
           2 @ 39.95
BATTERIES, AAA 4-PAC            9.90
  639906
           2 @ 4.95
======================================
SUBTOTAL                       89.80
SALES TAX                       7.41
TOTAL                          97.21
======================================
AMOUNT TENDERED
Master Card                    97.21
  ACCT: ************7943
  EXP: *****
  APPROVAL: 472651


TOTAL PAYMENT                  97.21
--------------------------------------
SALES TAX ANALYSIS
CODE     RATE%     TAXABLE      TAX
LOCAL    8.25000      89.80     7.41
--------------------------------------
Transaction: 46630     6/19/2010 8:06 PM
--------------------------------------
   WE WANT YOU TO BE SATISFIED.
  RETURNS ARE WELCOME WITHIN 60 DAYS
     WITH RECEIPT AND PACKAGING.
    SEE REVERSE FOR POLICY DETAILS.
--------------------------------------
  1000s MORE PRODUCTS AT BROOKSTONE.COM



046630000240020619201040

## Expense Report - Transmittal Report



ER0000003021210055

| Spender Kurt W. Meaders | From Jul 25, 2010   To Jul 30, 2010 | Reimbursement Amt 1,980.79 USD |
|---|---|---|

Report name HDR - Depositions

### Expense Report Information :

| Number of expenses | 10 | Audit required | No |
|---|---|---|---|
| Number of receipts to submit | 10 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 7/25/10 | Airfare | United St... | 633.80 USD | Jennifer M. Arevalo |
| 7/26/10 | Lodging | United St... | 533.73 USD | Jennifer M. Arevalo |
| 7/27/10 | Group Meal | United St... | 39.48 USD | Jennifer M. Arevalo |
| 7/28/10 | Group Meal | United St... | 16.16 USD | Jennifer M. Arevalo |
| 7/29/10 | Individual Meal | United St... | 5.00 USD | Jennifer M. Arevalo |
| 7/30/10 | Other Travel - ... | United St... | 5.01 USD | Jennifer M. Arevalo |
| 7/30/10 | Car Rental | United St... | 271.73 USD | Jennifer M. Arevalo |
| 7/30/10 | Lodging | United St... | 465.86 USD | Jennifer M. Arevalo |
| 7/30/10 | Individual Meal | United St... | 7.44 USD | Jennifer M. Arevalo |
| 7/30/10 | Individual Meal | United St... | 2.58 USD | Jennifer M. Arevalo |

Expenses   HDR   Depositions of Rizzo and Kerker 7/26 - 7/30

~ Airfare  Southwest                633.80 ~

~ Lodging  Grand Bohemian          533.73 \
        ~ Sheraton               465.86 ~

~ CAR  Avis                        271.73 ~
        ~ Gas                      5.01 ~


Meals  ~ Walgreen  breakfast 7/30    2.58 \
      ~ Athens  Lunch    7/29    5.00 \
      ~ Firehouse - Lunch w/ Tim Woodward
                        7/28    16.16 \
      ~ Applebees  Dinner w/ Tim Woodward
                        7/27    39.48 \
      ~ Panda Express
        Lunch - Airport   7/30    7.44 \


FED EX

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Tuesday, July 20, 2010 10:49 AM |
| **To:** | Slaten, Rita |
| **Subject:** | Your Itinerary |

**ORBITZ**
FOR BUSINESS


Sedgwick
DETERT, MORAN & ARNOLD LLP

This message has been sent from Orbitzforbusiness.net

## Orlando 7/25/10

This trip includes **flights, 1 hotel reservation and car rental** .
Reservation Made: 07/20/10

## Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601Z8MT78GY |
| **Airline record locator:** | Southwest Airlines – Q8RTWK |
| **Reservation made by:** | rita.slaten@sdma.com |
| **Ticket numbers:** | Issued by the airline |
| **Total flight cost:** | $633.80 USD |
| **Traveler(s)** | Frequent flier details |

KURT MEADERS     Southwest Airlines Rapid Rewards
                 24698380700000

**Leave Sunday, July 25, 2010**
**Southwest Airlines 49** Economy - Anytime | Boeing 737-700 Passenger (73G) | 1hr 0min | 233 miles

Depart:   **6:30pm   Dallas, TX**  Dallas Love Field (DAL)
Arrive:   **7:30pm   Houston, TX**  Houston Hobby (HOU)

**No plane change.** Time between flights: **0hr 35min**
**Southwest Airlines 49** Economy - Anytime | Boeing 737-700 Passenger (73G) | 2hr 15min | 847 miles

Depart:   **8:05pm   Houston, TX**  Houston Hobby (HOU)
Arrive:   **11:20pm   Orlando, FL**  Orlando International (MCO)

Total duration: 3hr 50min | Total miles: 1080 miles

**Return Friday, July 30, 2010**
**Southwest Airlines 338** Economy - Wanna Get Away | Boeing 737-300 Passenger (733) | 1hr 45min | 541 miles

Depart:   **6:15pm   Orlando, FL**  Orlando International (MCO)
Arrive:   **7:00pm   New Orleans, LA**  New Orleans Louis Armstrong Int'l (MSY)

**No plane change.** Time between flights: **0hr 25min**
**Southwest Airlines 338** Economy - Wanna Get Away | Boeing 737-300 Passenger (733) | 1hr 20min | 448 miles

Depart:   **7:25pm   New Orleans, LA**  New Orleans Louis Armstrong Int'l (MSY)
Arrive:   **8:45pm   Dallas, TX**  Dallas Love Field (DAL)

Total duration: 3hr 30min | Total miles: 989 miles

**Additional flight information**
The airline has issued an e-ticket for this reservation. No ticket will be mailed to you.

**Mileage and rates**

Unlimited

Daily rate: $41.00*

extra hour: $30.76

extra day: $41.00

Minimum rental:1 day

** Rates listed here only reflect standard rate plan periods (daily, weekly, or monthly) and do not include additional charges, taxes, or fees. Additional days beyond this period may be charged at a different rate or with additional weekly, daily or hourly charges. Weekend daily rates applies to Fridays, Saturdays, Sundays, and often Mondays. Any additional days will be charged at the extra day rate. All rates are shown in US Dollars on this page. Rates in local currencies may be displayed by selecting a rate from this page and then viewing the details of that rate.

## Cost summary and billing information

| Flight cost summary | | Billing information |
|---|---|---|
| | | Card holder's Name: |
| Airfare, KURT MEADERS (Adult) | $623.80 | Kurt Wood Meaders |
| **Orbitz for Business fees** | | Card type: |
| Online transaction fee | $10.00 | MasterCard |
| Total | $633.80 USD | Card number: |
| | | xxxxxxxxxxxx5374 |

**Reservation made for:** Kurt Meaders

**Hotel cost summary (1 guest - 5 nights)**

| Room rate | Sun | Mon | Tue | Wed | Thu |
|---|---|---|---|---|---|
| Jul 25-Jul 29 | $129 | $129 | $129 | $129 | $129 |

| Total room cost: | $645.00 |
|---|---|

| Total charges* | $645.00 |
|---|---|

*Note: Hotel cost displayed above does not include hotel taxes and fees.

**Car rental cost summary**

This is a negotiated rate. Your corporate discount number has been applied. Corporate benefits apply.

| | |
|---|---|
| Total | $271.73 USD |
| Amount paid at reservation | $0.00 US |
| Amount due upon rental Car rental estimate including taxes and fees | $271.73 US |

*This amount is based on information available at the time of reservation. It includes other taxes and fees. Rental fees are due when you drop-off your vehicle.

## Trip reference field information

**Office Location Number:** 8

**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.

# GRAND BOHEMIAN HOTEL
## ORLANDO

**Kurt Meaders**

**US**

| | | |
|---|---|---|
| Room No. | : | 1112 |
| Arrival | : | 07-25-10 |
| Departure | : | 07-27-10 |
| Conf. No. | : | 193860 |
| Folio No. | : | |

Page No.  :  1 of 2

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-25-10 | Minibar Food | 5.05 | |
| | *Room# 1112 : CHECK# 03366 Evian Water* | | |
| 07-25-10 | Room Charge | 199.00 | |
| 07-25-10 | Room Sales Tax | 12.94 | |
| 07-25-10 | Lodging Tax | 11.94 | |
| 07-25-10 | Parking - Overnight | 20.00 | |
| 07-25-10 | Parking Sales Tax | 1.30 | |
| 07-26-10 | Package Handling | 18.00 | |
| 07-26-10 | Sales Tax | 1.17 | |
| 07-26-10 | Internet Access | 12.95 | |
| | *17:39 Room# 1112 : CHECK# 1* | | |
| 07-26-10 | Local Telephone | 1.00 | |
| | *18:51 Line# 1112 : Dialed# 407-313-2750 [00:02:00]* | | |
| 07-26-10 | Comm Sales Tax | 0.15 | |
| 07-26-10 | Minibar Food | 5.05 | |
| | *Room# 1112 : CHECK# 03416 Evian Water* | | |
| 07-26-10 | Room Charge | 199.00 | |
| 07-26-10 | Room Sales Tax | 12.94 | |
| 07-26-10 | Lodging Tax | 11.94 | |
| 07-26-10 | Parking - Overnight | 20.00 | |
| 07-26-10 | Parking Sales Tax | 1.30 | |

| | | |
|---|---|---|
| Total Charges: | 533.73 | |
| Total Credits: | | 0.00 |
| **Total Balance:** | | **533.73** |

# GRAND BOHEMIAN HOTEL
## ORLANDO

**Kurt Meaders**

**US**

| | | |
|---|---|---|
| Room No. | : | 1112 |
| Arrival | : | 07-25-10 |
| Departure | : | 07-27-10 |
| Conf. No. | : | 193860 |
| Folio No. | : | |

Page No. : 2 of 2

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| | | | |

*On behalf of Orbitz For Business, thank you for choosing the Grand Bohemian Hotel Orlando*

**APPLEBEE'S**
NEIGHBORHOOD GRILL & BAR
298 Southhall Lane
Maitland, FL 32751
(407) 475-0207

NEAL L                    TB#035
DATE: 07-27-10 TIME: 20:22 GUESTS: 2
------------------------------------
1 DIET PEPSI          2.39
1 WW ASIAN SAL        8.99
1 STK/CHX FAJITA     12.29

Misc Personal Charge   ⟨7.77⟩
Misc Personal Charge    0.00

Check TOTAL:  31.44
     TAX:      2.04
Total Due:              33.48

WHEN CALLING OUR SURVEY
IF WE DIDN'T EARN A "7"
ON OVERALL SATISFACTION
LET US KNOW WHY.
CALL GM PAUL SOUKUP
407-475-0207
Visit us at ClubApplebees.com

**APPLEBEE'S**
NEIGHBORHOOD GRILL & BAR
298 Southhall Lane
Maitland, FL 32751
(407) 475-0207

USER: NEAL L MASTERCARD
DATE: 07-27-10 TIME: 20:27 CTRL: 07825
------------------------------------
CARD NUMBER:   ************5374
EXP DATE:      **/**
APPROVAL CODE: 203563

AMOUNT:              33.48

TIP:                  6 —

TOTAL:              39.40

X
Cardmember agrees to pay total in
accordance with agreement governing
use of such card.

** GUEST COPY **

# FIREHOUSE SUBS

421 SOUTH ORLANDO AVE
MAITLAND, FL 32751
(P) 407-788-7827
(F) 407-628-1193

DINE IN          7/28/10    12:28:51 PM
Order # 308380    Cashier: Cigi S.

| | | |
|---|---|---|
| 1 | . LG HOOK    wheat | 7.49 |
|   | 1 Mayo NO | |
|   | wheat bread | |
| 1 | Combo | 2.19 |
|   | Medium Drink* | |
|   | Chip For Combo | |
| 1 | . MD HOOK    wheat | 5.49 |
|   | 1 Onion NO | |
|   | 1 Mayo NO | |
|   | wheat bread | |

Sub. Total:          $15.17
Tax.                  $0.99
Total:               $16.16
Discount Total:       $0.00

Master Card:         $16.16

Change                $0.00

Master Card
Card Num : XXXXXXXXXXXX5374
Terminal : 000802881808
Approval : 495341

FOR ONLINE ORDERING
WWW.FIREHOUSESUBS.COM

## Founded By Firemen

Thank you for your business.
Firehouse Funds Gift Cards
make great gifts. Contact us for
your catering and party order needs.

---

ATHENA
ROASTED CHICKEN
MAITLAND, FL.
(407)539-0669
BEST CHICKEN IN TOWN

## ORDER # 00115

CHK GYRO                      4.69

EAT IN

| | | |
|---|---|---|
| SUBTOTAL | $ | 4.69 |
| TAX TOTAL | $ | 0.31 |
| TOTAL | $ | 5.00 |
| CASH | $ | 5.00 |

0071 STA#  1   COUNTER 1   JUL.29,2010
     #001      CASHIER 1   13:45

THANK YOU !
COME AGAIN.
WE ROAST CHICKEN LIKE NO ONE ELSE

**Walgreens**
There's a way*

I'm DIANE. Thank you for allowing me
to serve you today.

    200      10   6282   04959   027

    RFN# 0495-9276-2827-1007-3020

    COKE DT 200Z        1A     1.49
    PWRBR RSTD P/B1.2Z  1       .99
      SUBTOTAL                 2.48

    A=6.5% SALES TAX             .10
      TOTAL                    2.58

           CASH              20.00
    CHANGE                    17.42

330 S Orlando Ave Maitland, FL
STORE    (407)629-4669

                THANK YOU

SAVE ON YOUR PRESCRIPTIONS BY JOINING
WALGREENS PRESCRIPTION SAVINGS CLUB
       SEE PHARMACY FOR DETAILS

    JULY 30, 2010        1:36 PM

---

**Panda Express**
Orlando, FL
(407)825-3180
7/30/2010                    2:42:10 PM
Order: 216562      Server: ANGELICA S
  1 2-ENTREE PLATE              6.99
      FRIED RICE
      ThaiCshw CK
      CKN EGG RLS
           SubTotal            6.99
           Tax                 0.45

           Total               7.44

         Master Card          7.44
         Acct:XXXXXXXX5374
         AuthCode:338500

        Questions or Comments?
  pandaexpress.com or (800) 877-8988

*****************************************
*        FREE ENTREE ITEM!             *
*      WE VALUE YOUR OPINION!          *
*                                      *
*    Call 1-888-51-PANDA(72632) or     *
*    Visit pandaexpress.com/guest      *
*                                      *
*    Complete our Guest Survey for     *
*      a FREE entree item with the     *
*    purchase of any 2-Entree Plate    *
*                                      *
*  Survey Code: 1462-0718-5230-2165    *
*****************************************

                  TO GO
             * Customer Copy *



**Sheraton**

GUEST / CLIENT

TRAVEL AGENT / CHARGE TO

|  |  |  |  |
|---|---|---|---|
| Kurt Wood Meaders | ROOM | 562 | |
|  | RATE | 129.00 | |
|  | # PERS. | 1 | |
| 3925 HANOVER ST | FOLIO | 241417 | EX-A |
| DALLAS, TX 75225-7119 | PAGE | 1 | |
|  | ARRIVE | 27-JUL-10  15:04 | |
|  | DEPART | 30-JUL-10 | |
|  | PAYMENT | MC | |

Travelport Corp Solution
Suite 300
801 Royal Parkway
Nashville, TN 37214-3746

| DATE | REFERENCE | DESCRIPTION | CHARGES / CREDITS |
|---|---|---|---|
| 27-JUL-10 | RT562 | RTR Room Chrg Retail | 129.00 |
| 27-JUL-10 | RT562 | Sales Tax 6.5% | 8.39 |
| 27-JUL-10 | RT562 | Occupancy Tax 6% | 7.74 |
| 28-JUL-10 | RT562 | RTR Room Chrg Retail | 129.00 |
| 28-JUL-10 | RT562 | Sales Tax 6.5% | 8.39 |
| 28-JUL-10 | RT562 | Occupancy Tax 6% | 7.74 |
| 28-JUL-10 | 2613 | Grande Cafe | 15.80 |
| 29-JUL-10 | RT562 | RTR Room Chrg Retail | 129.00 |
| 29-JUL-10 | RT562 | Sales Tax 6.5% | 8.39 |
| 29-JUL-10 | RT562 | Occupancy Tax 6% | 7.74 |
| 29-JUL-10 | 3862 | Celestial Lounge | 14.67 |
| 30-JUL-10 | MC | MasterCard/Euro/Diners I | 465.86- |
|  |  | Balance Due | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

** continued on the next page **

| Kurt Wood Meaders | ROOM | DEPART | AGENT |
|---|---|---|---|
| FOLIO  241417  27-JUL-10 | 562 | | |

SIGNATURE  I agree to remain personally liable for the payment of this account if the corporation or other third party billed fails to pay part or all of these charges.

```
WASH DEPOT LK. MARG
5699 LK. MARGARET
ORLANDO, FL
DLR #00033479033


Date: 07/30/2010
MasterCard
5374


INV# 140905
REF# 96000 24 0069
AUTH#00 APPR#638132
Pump#   2
Unleaded    /G    1.900
Self $/G        $2.639
FUEL TOTAL   $    5.01
SALES TAX    $    0.00
SALE TOTAL   $    5.01

07/30/10 14:09:05




SAVE!! SAVE!! SAVE!!
   $2.00 OFF CARWASH
  WITH GAS RECEIPT!!!
```



**AVIS**

We try harder.   Thank you for renting from Avis.

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
| --- | --- | --- |
| 175180902 | 41825873 | C |

MEADERS, KURT
WIZ = T8N93R     AWD = A984200
CV - CMXXXXXXXXXXXXX5374

```
* OUT MCO 25JUL10/2356 MI = 20478
  IN  MCO 30JUL10/1430 MI = 20541
         63 MI@    .40 =
           HR@   30.76 =
         5 DY@   41.00 =      205.00
  $.50/DY ERF            =        2.50
  **10.00% FEE           =       21.15
  $   2.50 /DY CFC       =       12.50
  $   2.00 /DY SSU       =       10.00
  $   0.02 /DY TBS       =         .10
  $   0.78 /DY VLF       =        3.90
  TAXABLE SUBTOT         =      255.15
  TAX  6.500%            =       16.68
  FUEL SERVICE           =

* TOTAL CHARGES          =      271.73
  **CONCESSION RECOVERY FEE
  ENERGY RECOVERY FEE     .50/DY
  CUST. FAC. FEE
  STATE SURCHARGE
  TIRE
   BATT. SURCH.
  VEH LIC. REC. FEE
```

*Please check your car for personal effects.*

Receive rental receipts by email every time you rent.
And get access to special offers & more. See reverse.

Expense Report - Transmittal Report



ER00000030212100056

**Spender** Kurt W. Meaders      **From** Aug 8, 2010   **To** Aug 13, 2010      **Reimbursement Amt** 1,930.55 USD

**Report name** Deposition of Kenneth O'Connell

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 14 | Audit required | No |
| Number of receipts to submit | 11 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/3/10 | Airfare | United St... | 153.70 USD | Jennifer M. Arevalo |
| 8/3/10 | Airfare | United St... | 363.40 USD | Jennifer M. Arevalo |
| 8/9/10 | Group Meal | United St... | 31.82 USD | Jennifer M. Arevalo |
| 8/10/10 | Group Meal | United St... | 12.84 USD | Jennifer M. Arevalo |
| 8/10/10 | Individual Meal | United St... | 11.63 USD | Jennifer M. Arevalo |
| 8/12/10 | Copy Service | United St... | 12.33 USD | Jennifer M. Arevalo |
| 8/13/10 | Individual Meal | United St... | 13.89 USD | Jennifer M. Arevalo |
| 8/13/10 | Taxi, Trains, o... | United St... | 260.55 USD | Jennifer M. Arevalo |
| 8/13/10 | Other Travel - ... | United St... | 6.62 USD | Jennifer M. Arevalo |
| 8/14/10 | Lodging | United St... | 980.77 USD | Jennifer M. Arevalo |
| 8/15/10 | Taxi, Trains, o... | United St... | 50.00 USD | Jennifer M. Arevalo |

Dinner ICwm



Gourmet within reach.

309 N Westshore Blvd
Tampa , FL 33609
813-289-9820

Host: John                          08/10/?
ORDER #593                           6:26 PM
                                      10 ...

Chicken Burrito                        5.95

Spring Water                           2.15
Chips & Guac                           2.55

Subtotal                              11.00
Tax                                    C

TAKE OUT Total                        11.63
Mastercard #XXXXXXXXXXXX5374          11.63
  Authorizing...
Balance Due                           11.63

Order online at chipotle.com

---

Meaders / Woodward
Breakfast Meeting

KENNEDY BLVD & S          #14316
TAMPA        FL33606

1 GR STRAW SMOOTHIE       3.95
1 RASPBRY POUND CAK       1.95
1 GR BREWED COFFEE        1.95
1 OATMEAL                 2.45
1 BRWN SUGAR TOPPIN       nc
1 OATMEAL NUTTOPPIN       nc
1 DRIED FRUIT TOPPI       nc
1 FRUIT AND NUT BAR       1.95
** STARBUCKS COFFEE COMPANY **

KENNEDY BLVD & S          #14316
TAMPA        FL33606

1 GR STRAW SMOOTHIE       3.95
1 RASPBRY POUND CAK       1.95
1 GR BREWED COFFEE        1.95
1 OATMEAL                 2.45
1 BRWN SUGAR TOPPIN       nc
1 OATMEAL NUTTOPPIN       nc
1 DRIED FRUIT TOPPI       nc
1 FRUIT AND NUT BAR       1.95
SUBTOTAL                 12.25
TAX 7.0                   0.59
TOTAL                    12.84
MASTERCARD               12.84
  CARD#: XXXXXXXXXXXX5374
CHANGE DUE                0.00

14316 01A1 701111 001641406E
08/10/10                  08:01
Make a purchase prior to 2pm
Bring receipt in today after
 2pm for a Grande cold drink
$2+tax,if any.Select US stores
Same day only. Value 1/20 cent

Woodward / Mearles
Alellea Lunl

Woodward / Mearles
Lunh

The Bungalow
2202 Kennedy Blvd.
Tampa, FL. 33606

Server: Kris                    08/09/2010
Table 7/1                       12:41 PM
Guests: 2                          20018

Burger Sandwich                   11.00
Grilled Fish Tacos                11.00
Iced Tea (2 @2.00)                 4.00

Subtotal                          26.00
Tax                                1.82

Total                             27.82

## Balance Due                    27.82

Thank You!
2202 W. Kennedy Blvd
Tampa, FL 33606
813-253-3663
www.bungalowtampa.com
Ask about our Private Room

The Bungalow
2202 Kennedy Blvd.
Tampa, FL. 33606

Server: Kris                DOB: 08/09/2010
12:47 PM                        08/09/2010
Table 7/1                         2/20018

MASTERCARD                        2097166
Card #XXXXXXXXXXXX5374
Magnetic card present: MEADERS KURT WOOD
Approval: 738576

Amount:              27.82

+ Tip:         4

=Total:     31.87

X

Guest Copy


**SOUTHWEST.COM**

# Thank you!
# Your Confirmation is DY5G4P

 **Continue to Book Your Car**
Our fares are low, and so are our car rental rates.
Search cars using the travel dates and destination from
your air reservation.



Book a Hotel

Book a Flight

Book a Cruise

## Air

**Adult 1: KURT MEADERS**

Acct#: 00000024698380          Confirmation # DY5G4P

AIR ITINERARY

| | | | | |
|---|---|---|---|---|
| DEPART AUG 8 | Dallas, TX to Tampa, FL Sunday, August 8, 2010 Travel Time 3 h 10 m (1 stop, no plane change) | #364 | Depart Dallas (Love Field), TX (DAL) Stops in New Orleans, LA Arrive in Tampa Bay, FL (TPA) | 6:10 PM 10:20 PM |

## YOU JUST SAVED UP TO $120 ROUNDTRIP!



## BAG FEES = $0.00
Bags Fly Free on Southwest.
First and second checked bags. Weight and size limits apply.

BILLING

| Purchaser Name | Billing Address | City, State & Zip |
|---|---|---|
| Kurt Meaders | 3925 Hanover | Dallas, TX 75225 |

| Form of Payment | Number | Amount Applied | Remaining Balance |
|---|---|---|---|
| MasterCard | XXXXXXXXXXX-5374 | $363.40 | N/A |

AIR PRICING

| Passenger Type | Trip | Routing | Fare Type | Base Fare | Govt. Taxes and Fees | Quantity | Total |
|---|---|---|---|---|---|---|---|
| Adult | Depart | DAL-TPA | Business Select | $324.65 | $38.751 | | $363.40 |

Please read the fare rules associated with this purchase.

Effective January 28, 2011, unused travel funds may only be applied toward the purchase of future travel for the individual named on the ticket.

| | $324.65 | $38.75 | 1 | $363.40 |
|---|---|---|---|---|

### TRIP GRAND TOTAL: $363.40



Search All Cars



Search All Hotels



Earn Rapid Rewards

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Tuesday, August 03, 2010 10:56 AM |
| **To:** | Meaders, Kurt |
| **Subject:** | Your Trip Information - Dallas/Fort Worth 8/13/10 |

**ORBITZ**
FOR BUSINESS

Sedgwick
DETERT, MORAN & ARNOLD LLP

Hello Kurt,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Dallas/Fort Worth 8/13/10**:

**An air reservation has been added.**

**This air reservation has now been ticketed.**

**A car reservation has been added.**

## Your current trip information - Dallas/Fort Worth 8/13/10
This trip includes **flights and car rental** .

### Flight reservation

Orbitz record locator:   AP270601W1FN3SJQ
Airline record locator:   American Airlines - HPTHPN
Reservation made by:   rita.slaten@sdma.com
Ticket numbers:   0017851189630
Total flight cost   $160.70 USD
Traveler(s)   Frequent flier details

KURT MEADERS   American Airlines AAdvantage
XRH0486

**Friday, August 13, 2010**
**American Airlines 878** Economy | McDonnell Douglas MD-80 (M80) | 2hr 35min | 920 miles

Depart:  **6:40pm  Tampa, FL**  Tampa International (TPA)
Arrive:  **8:15pm  Dallas/Fort Worth, TX**  Dallas/Fort Worth International (DFW)

**Seat: 11D** | Your flight is confirmed. Seat is confirmed. You may review seats.

### Additional flight information
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Please note:** American Airlines charges an additional fee for baggage.The fee is not included in your total trip cost.See details

### Important fare notes
This ticket has advance-purchase restrictions.*
This ticket is non-refundable.*
Changes to this ticket will incur change fees.

Please read the fare rules and the ticket for more information.

## Car rental reservation

**Confirmation number:** 22668145US3
**Primary driver:** KURT MEADERS
**Reservation made by:** rita.slaten@sdma.com
**Loyalty program** T8N93R
**Daily rate:** $41.00*

### Avis Midsize

| | | |
|---|---|---|
| **Pick-up** | **Sun, Aug 8, 2010 10:30 PM EDT** | Tampa International (TPA) (in terminal)<br>**Phone:** 813-396-3500<br>800-331-1212<br>**Hours:** Open 24 hours |
| **Drop-off** | **Fri, Aug 13, 2010 5:30 PM EDT** | drop-off location same as pick-up location listed above |

### Additional car information

**Note:** When you pick up your car, you must have a valid credit card in the driver's name

**Car details:** Pontiac G6(or similar), Midsize Car Air Conditioning, Automatic Transmission

**Arriving on flight:** Southwest Airlines flight 364

**Shuttle information** SHUTTLE SERVICE IS NOT AVAILABLE AT THIS LOCATION.

**General Rules:** RATE GUARANTEED CITY ANY NO SRC
NO RETURN RESTRICTION
TO USE A DEBIT CARD AT A LOCATION THAT ACCEPTS
THEM YOU ARE SUBJECT TO ADDITIONAL CREDIT CHECKS
OR MUST PRESENT ADDITIONAL IDENTIFICATION.
MUST INCLUDE QUALIFYING AWD NUMBER IN /CD- FIELD
THE MINIMUM RENTAL PERIODIS 001 DAYS
MIN AGE 18. 18-20 UA SURCHARGE 27.00DY
OTHER RESTRICTIONS MAY APPLY.
CONTACT LOCAL REP FOR DETAILS
10.00 EXTENSION FEE MAY APPLY
10.00 LATE FEE MAY APPLY
10.40PCT CONCESSION RECOVERY FEE

**Car Tax Information:** TAX AND FEES ARE ADDITIONAL..NOT INCLUDED IN RATES..AND STATED
SEPARATELY ON THE RENTAL AGREEMENT.

7.00 PERCENT STATE AND LOCAL TAX.
10.40 PERCENT CONCESSION RECOVERY FEE.
2.02 USD PER DAY FLORIDA SURCHARGE AND WASTE TIRE
AND BATTERY FEE.
0.78 USD PER DAY VEHICLE LICENSE FEE.
0.50 USD PER DAY ENERGY RECOVERY FEE.

FREQUENT TRAVELER PARTNER SURCHARGE -
FOR RENTALS IN THE UNITED STATES PUERTO RICO
ST. THOMAS ST. CROIX AND CANADA WHEN THE RENTER
CHOOSES TO RECEIVE FREQUENT TRAVELER POINTS/MILES
FROM THE FOLLOWING TRAVEL PARTNERS AVIS WILL ASSESS
A FREQUENT TRAVELER SURCHARGE EQUIVALENT TO USD .75
PER DAY (EXCEPT 1.00 PER DAY FOR SOUTHWEST). THE
AMOUNT ASSESSED IS COLLECTED BY AVIS TO OFFSET A
PORTION OF AVIS*S ANNUAL COST OF PARTICIPATION IN
FREQUENT TRAVELER PROGRAMS.

* ALASKA AIRLINES * CHOICE HOTELS
* CONTINENTAL AIRLINES * DELTA AIRLINES
* HAWAIIAN AIRLINES * MIDWEST AIRLINES
* NORTHWEST AIRLINES * SOUTHWEST AIRLINES
* UNITED AIRLINES * US AIRWAYS

* VIRGIN AMERICA

FREQUENT FLYER TAX RECOVERY SURCHARGE *FTP*
FOR RENTALS IN THE UNITED STATES PUERTO RICO
ST. THOMAS ST. CROIX AND CANADA WHEN THE RENTER
CHOOSES TO RECEIVE MILES IN THE AMERICAN AIRLINES
AADVANTAGE PROGRAM THE FREQUENT FLYER SURCHARGE WILL
BE CALCULATED BASED ON THE FEDERAL EXCISE TAX EXPENSE
INCURRED BY AVIS WHEN IT PURCHASES MILES FROM
AMERICAN AIRLINES. UNDER THE TAX RELIEF ACT OF 1997
ALL COMPANIES THAT PURCHASE FREQUENT FLYER MILES FROM
AIRLINES MUST PAY A 7.5 PERCENT EXCISE TAX ON THE COST
OF THOSE MILES (APPROXIMATELY .06 CENTS PER RENTAL
DAY). THE 7.5 PERCENT FREQUENT FLYER TAX RECOVERY
SURCHARGE *FTP* APPLIES TO ALL U.S. STATES EXCEPT
ARIZONA CALIFORNIA MISSOURI OREGON AND WYOMING.

**Mileage and rates\*\***

Unlimited

| | |
|---|---|
| Daily rate: | $41.00* |
| extra hour: | $30.76 |
| extra day: | $41.00 |

Minimum rental: 1 day

\*\* Rates listed here only reflect standard rate plan periods (daily, weekly, or monthly) and do not include additional charges, taxes, or fees. Additional days beyond this period may be charged at a different rate or with additional weekly, daily or hourly charges. Weekend daily rates applies to Fridays, Saturdays, Sundays, and often Mondays. Any additional days will be charged at the extra day rate. All rates are shown in US Dollars on this page. Rates in local currencies may be displayed by selecting a rate from this page and then viewing the details of that rate.

## Cost summary and billing information

**Flight cost summary**

| | | |
|---|---|---|
| Airfare, KURT MEADERS (Adult) | $153.70 | |
| **Orbitz for Business fees** | | |
| Online transaction fee | $7.00 | |
| **Total** | $160.70 USD | |

**Billing information**
Card holder's Name:
   Kurt Wood Meaders
Card type:
   MasterCard
Card number:
   xxxxxxxxxxxx5374

**Car rental cost summary**

This is a negotiated rate. Your corporate discount number has been applied. Corporate benefits apply.

| | |
|---|---|
| Total | $260.55 USD |
| **Amount paid at reservation** | $0.00 US |
| **Amount due upon rental** | |
| Car rental estimate including taxes and fees | $260.55 US |

*This amount is based on information available at the time of reservation. It includes other taxes and fees. Rental fees are due when you drop-off your vehicle.

## Trip reference field information

## Flight

**Office Location Number: 8**
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

## Car

**Office Location Number: 8**
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 10711-000001

Visit "My Trips" to view, update or cancel any segment of your trip or Traveler Update to get real-time travel tips and airport status. You can also look up your itinerary and flight status on your mobile phone at ofbmobile.net.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

### Great rates



Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.**

GAS Rental Car

Printing / Copying for
O'Connell deposition

Receipt #: 112366
MasterCard #: XXXXXXXXXXXX5374
2010/08/12 07:50

| Qty | Description | Amount |
|-----|-------------|--------|
| 128 | ES B&W S/S White 8.5 x11 | 11.32 |

SubTotal                     11.32
Taxes                         0.81
Total                        12.50

The Cardholder agrees to pay the Issuer of the
charge card in accordance with the agreement
between the Issuer and the Cardholder.

3618 W Kennedy Blvd
Tampa, FL 33609

www.fedexkinkos.com
Office and Print Center

*CUSTOMER COPY*

57 542 494585
SHELL
2220 W KENNEDY BLVD
TAMPA
FL 33606

Invoice # 081554
Date        08/13/10
Time        08:11AM
Auth #      852758

MASTERCARD Acct #
XXXX XXXX XXXX 5374
MEADERS/KURT WOOD

Pump    Gallons   Price
85        2.481   $2.669

Product           Amount
  UNL REG 87       $6.62

Total Sale         $6.62

_Cash_

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169614211 | 41908580 | C |

MEADERS, KURT
WIZ = T8N93R    AWD = A984200
CV - CMXXXXXXXXXXXX5374



```
  OUT TPA 08AUG10/2315 MI = 16272
  IN  TPA 13AUG10/1722 MI = 16323
        51 MI@   .40  =
            HR@  30.76 =
         5 DY@  41.00  =       205.00
$ .50/DY ERF          =         2.50
**10.40% FEE          =        22.00
$  2.00 /DY SSU       =        10.00
$  0.02 /DY TBS       =          .10
$  0.78 /DY VLF       =         3.90
TAXABLE SUBTOT        =       243.50
TAX  7.000%           =        17.05
FUEL SERVICE          =

TOTAL CHARGES         =       260.55
```

Please check your car for personal effects. ✱    ✱ Please check your car for personal effects.

```
**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE    .50/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
```

```
            HMSHOST
          FLATBREADZ
      TAMPA INT'L AIRPORT

9089 SUNLAY
-------------------------------
CHK 4479 AUG13'10  6:01PM
-------------------------------

  1 SW TURK BLT              7.99
  1 BTL SAM SEASONAL         4.99

    SUBTOTAL                12.98
    TAX                      0.91
    AMOUNT PAID      13.89
    XXXXXXXXXXXXXX4        XX/XX
    MSTRCARD  A            13.89

  Your order number is: 4479
```

_Lunch - airport_

CAB DFW

CAB DFW to Home

PURCHASER SIGN HERE
X
Cardholder acknowledges receipt of goods and/or services in the amount of
the Total shown hereon and agrees to perform the obligations set forth
in the Cardholder's agreement with the issuer.

| DATE | | SERVER/CASHIER |
|---|---|---|
| AUTHORIZATION NO. | REFERENCE NO. | |

5565000

TRUNCATING SALES DRAFT PATENT 7591675
CUSTOMER COPY

| QTY. | DESCRIPTION | AMOUNT |
|---|---|---|
| | | 50 00 |
| | TAX | |
| SALES | TIP  MISC. | |
| SLIP | TOTAL | 50 00 |

IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS



1001 N. Westshore Boulevard
Tampa, FL 33607
(813) 287 2555
Marriott.com/TPAWE

MARRIOTT WESTSHORE                GUEST FOLIO

| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
|---|---|---|---|---|---|
| 326 | MEADERS/KURT/MR | 149.95 | 08/13/10 | 12:00 | 9722 |

NSK
TYPE
48
ROOM
CLERK
ROOM
CLERK       ADDRESS

08/08/10 23:04
ARRIVE      TIME

PAYMENT                MR#: XXXXX5116

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|

------------------ EXP. REPORT SUMMARY ------------------
08/12 BLUEBIST                32.43
      ROOM&TAX              167.95

Marriott Rewards Account # XXXXX5116
Date 08/08/10-08/13/10 Est. Eligible Revenue       $890.77
Est. base Points Earned: 8908
For account activity: 801-468-4000 or www.Marriott.com



MARRIOTT WESTSHORE
1001 N. WESTSHORE RD
TAMPA  :,  FL   33607

1001 N. Westshore Boulevard
Tampa, FL 33607
(813) 287 2555
Marriott.com/TPAWE

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you.

6-2955C
Rev. 12/04  Signature X

FOR RESERVATIONS AT ANY MARRIOTT HOTEL, CALL (800) 228 9290



MARRIOTT WESTSHORE

GUEST FOLIO

1001 N. Westshore Boulevard
Tampa, FL 33607
(813) 287 2555
Marriott.com/TPAWE

| R/ROOM | NAME | RATE | DEPART | TIME | ACCT# |
|---|---|---|---|---|---|
| 326 | MEADERS/KURT/MR | 149.95 | 08/13/10 | 12:00 | 9722 |
| NSK | | | 08/08/10 | 23:04 | |
| TYPE | | | ARRIVE | TIME | |
| 48 | | | | | |
| ROOM CLERK | ADDRESS | PAYMENT | | | MR#: XXXXX5116 |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 08/08 | ROOM | 326, 1 | 149.95 | | |
| 08/08 | STATE TA | 326, 1 | 10.50 | | |
| 08/08 | CNTY TX | 326, 1 | 7.50 | | |
| 08/09 | INTERNET | INTERNET | 39.95 | | |
| 08/09 | BLUEBIST | 1524 326 | 15.24 | | |
| 08/09 | ROOM | 326, 1 | 149.95 | | |
| 08/09 | STATE TA | 326, 1 | 10.50 | | |
| 08/09 | CNTY TX | 326, 1 | 7.50 | | |
| 08/10 | ROOM | 326, 1 | 149.95 | | |
| 08/10 | STATE TA | 326, 1 | 10.50 | | |
| 08/10 | CNTY TX | 326, 1 | 7.50 | | |
| 08/11 | BSN CNTR | 24MIN 65 | 53.40 | | |
| 08/11 | ROOM | 326, 1 | 149.95 | | |
| 08/11 | STATE TA | 326, 1 | 10.50 | | |
| 08/11 | CNTY TX | 326, 1 | 7.50 | | |
| 08/12 | BLUEBIST | 1758 326 | 32.43 | | |
| 08/12 | ROOM | 326, 1 | 149.95 | | |
| 08/12 | STATE TA | 326, 1 | 10.50 | | |
| 08/12 | CNTY TX | 326, 1 | 7.50 | | |
| 08/13 | MC CARD | | | $980.77 | |

TO BE SETTLED TO:    MASTERCARD        CURRENT BALANCE    .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

```
------------------- EXP. REPORT SUMMARY -------------------
08/08  ROOM&TAX              167.95

08/09  INTERNET               39.95
       BLUEBIST               15.24
       ROOM&TAX              167.95

08/10  ROOM&TAX              167.95

08/11  BSN CNTR               53.40
       ROOM&TAX              167.95
```



MARRIOTT WESTSHORE
1001 N. WESTSHORE RD
TAMPA  :, FL  33607

1001 N. Westshore Boulevard
Tampa, FL 33607
(813) 287 2555
Marriott.com/TPAWE

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credit column represents any credit card entry in the reference column above will be charged in the credit card number set forth above. (The credit card company will bill you in the usual manner.) If you are directed to and do pay in cash, or by check, in any event, we will bill you and you agree to pay on demand if the credit card company does not pay all or any part of these charges. In any event, if you fail to pay, I agree to pay the maximum allowed by law, plus the reasonable cost of collection, including attorney fees. Balances paid on interest-bearing accounts accrue on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

6-2955C
Rev. 12/04

**FOR RESERVATIONS AT ANY MARRIOTT HOTEL, CALL (800) 228 9290**



**Picked up: Jul 28, 2010**    **Cust. Ref.: 03272-000236**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Rosa Zarate | I.A. Feingold, MD, FRCP (C), F | |
| Tracking ID | 798893016062 | SEDGWICK,DETERT,MORAN & ARNOLD | South Miami Hospital | |
| Service Type | FedEx Priority Overnight | 1717 Main Street, #5400 | MIAMI FL 33143 US | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jul 29, 2010 10:03 | Transportation Charge | | 41.05 |
| Svc Area | A2 | Fuel Surcharge | | 1.41 |
| Signed by | S.COLDN | Discount | | -23.40 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$19.06** |

**Picked up: Jul 28, 2010**    **Cust. Ref.: 0999-000028**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 12.0lbs, 16" x 13" x 11", divided by 194.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | OFFICE SERVICES | |
| Tracking ID | 798893821751 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Package Type | Customer Packaging | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Actual Weight | 10.0 lbs, 4.5 kgs | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | | | |
| Delivered | Jul 29, 2010 08:49 | Transportation Charge | | 84.70 |
| Svc Area | A1 | Fuel Surcharge | | 2.91 |
| Signed by | T.RUIZ | Discount | | -48.28 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$39.33** |

**Picked up: Jul 29, 2010**    **Cust. Ref.: 886-08**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Office Services | Office Services | |
| Tracking ID | 798899118125 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 30, 2010 10:06 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Discount | | -9.98 |
| Signed by | D.JANNIER | Fuel Surcharge | | 0.60 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$8.12** |

**Picked up: Jul 29, 2010**    **Cust. Ref.: 10711-1**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | TIFFINEY ROGERS | STEVE VICK | |
| Tracking ID | 857555746962 | SEDGWICK,DETERT,MORAN & ARNOLD | 42 HOLMES GULCH WAY | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | BAILEY CO 80421 US | |
| Package Type | FedEx Pak | DALLAS TX 75201-7367 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 37.85 |
| Delivered | Jul 30, 2010 11:27 | Fuel Surcharge | | 1.72 |

Continued on next page



**Picked up: Jul 30, 2010**
**Payor: Shipper**
Cust. Ref.: 10974.000001
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798903325596 | Ruth Scott | Dorairene Garza, District Cler | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | McMullen County Courthouse | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | River & Elm Street | |
| Zone | 03 | DALLAS TX 75201 US | TILDEN TX 78072 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.20 |
| Delivered | Aug 02, 2010 14:35 | DAS Extended Comm | | 1.70 |
| Svc Area | PM | Fuel Surcharge | | 0.83 |
| Signed by | J.WALKER | Discount | | -11.51 |
| FedEx Use | 000000000/0000197/_ | Total Charge | USD | $11.22 |

**Picked up: Jul 30, 2010**
**Payor: Shipper**
Cust. Ref.: 03276.000002
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798903343481 | Joe Griffith | Kimberl Stovall/William Whitti | |
| Service Type | FedEx Priority Overnight | SDMA | Stovall & Associates, P.C. | |
| Package Type | FedEx Pak | 1717 Main Street | 6750 HILLCREST PLAZA DR STE 20 | |
| Zone | 02 | DALLAS TX 75201 US | DALLAS TX 75230 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 02, 2010 09:42 | Transportation Charge | | 20.25 |
| Svc Area | A2 | Fuel Surcharge | | 0.70 |
| Signed by | S.MUNOZ | Discount | | -11.54 |
| FedEx Use | 000000000/0001486/_ | Total Charge | USD | $9.41 |

**Dropped off: Jul 30, 2010**
**Payor: Shipper**
Cust. Ref.: 10711-000001
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 32751 zip code

| Automation | USAB | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 870680581904 | SEDGWICK,DETERT,MORAN & ARNOLD | KURT W MEADERS | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | SEDGWICK DETERT MORAN & ARNOLD | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | 1717 MAIN ST STE 5400 | |
| Zone | 05 | | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | | | |
| Delivered | Aug 02, 2010 09:37 | Transportation Charge | | 109.50 |
| Svc Area | A1 | Fuel Surcharge | | 3.77 |
| Signed by | C.KIRCHENBAUER | Discount | | -62.42 |
| FedEx Use | 021107573/0001552/_ | Total Charge | USD | $50.85 |

**Dropped off: Jul 30, 2010**
**Payor: Shipper**
Cust. Ref.: 10711-000001
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 32751 zip code

| Automation | USAB | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 870680581915 | SEDGWICK,DETERT,MORAN & ARNOLD | KURT W MEADERS | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | SEDGWICK DETERT MORAN & ARNOLD | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | 1717 MAIN ST STE 5400 | |
| Zone | 05 | | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | | | |
| Delivered | Aug 02, 2010 09:37 | Transportation Charge | | 109.50 |
| Svc Area | A1 | Discount | | -62.42 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 3.77 |

Continued on next page



Tracking ID: 798907647116 continued

| Signed by | A.M | Discount | | -86.67 |
|---|---|---|---|---|
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$70.28** |

**Dropped off:** Aug 02, 2010     **Cust. Ref.:** 10711-1     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 80120 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 852791350885 | KUNT MEADOW/STEVE VICK | KURT MEADOW | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SDMA | |
| Package Type | FedEx Pak | 1717 MAIN ST STE 5400 | 1717 MAIN 5400 | |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 03, 2010 09:29 | Transportation Charge | | 37.85 |
| Svc Area | A1 | Fuel Surcharge | | 1.22 |
| Signed by | C.KIRCHENBAUER | Discount | | -21.57 |
| FedEx Use | 021408296/0001552/_ | **Total Charge** | **USD** | **$17.50** |

**Picked up:** Aug 03, 2010     **Cust. Ref.:** 0999-000028     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793767182353 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 04, 2010 09:42 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Discount | | -22.12 |
| Signed by | G.ARBAN | Fuel Surcharge | | 1.25 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$17.93** |

**Picked up:** Aug 03, 2010     **Cust. Ref.:** 886-08     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798911001577 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran & Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 | |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Aug 04, 2010 12:40 | Transportation Charge | | 25.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.82 |
| Signed by | D.JANNER | Discount | | -14.54 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$11.78** |

| | **Shipper Subtotal** | **USD** | **$521.60** |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | **$521.60** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-189-86899 | Aug 13, 2010 | 2323-3788-5 | 5 of 8 |

**Picked up: Aug 06, 2010**　**Cust. Ref.: 896-08**　**Ref.#2:**
**Payor: Shipper**　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 5.0lbs, 13" x 8" x 8", divided by 194.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Office Services | Office Services | |
| Tracking ID | 793794608121 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 | |
| Package Type | Customer Packaging | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Actual Weight | 3.0 lbs, 1.4 kgs | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Aug 09, 2010 12:00 | Transportation Charge | | 27.55 |
| Svc Area | A1 | Fuel Surcharge | | 0.89 |
| Signed by | L.NETHERTON | Discount | | -15.70 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$12.74** |

**Picked up: Aug 06, 2010**　**Cust. Ref.: 02059.060112**　**Ref.#2:**
**Payor: Shipper**　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Nancy Bassi | Becky Denn | |
| Tracking ID | 793798649517 | SEDGWICK,DETERT,MORAN & ARNOLD | Matagorda County District Cler | |
| Service Type | FedEx Priority Overnight | 1717 Main Street #5400 | 1700 7TH ST RM 307 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | BAY CITY TX 77414 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 20.20 |
| Delivered | Aug 09, 2010 11:13 | Fuel Surcharge | | 0.78 |
| Svc Area | AM | Discount | | -11.51 |
| Signed by | S.PARR | DAS Extended Comm | | 1.70 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$11.17** |

**Picked up: Aug 06, 2010**　**Cust. Ref.: 0999-000028**　**Ref.#2:**
**Payor: Shipper**　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

*886.08*

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Office Services | OFFICE SERVICES | |
| Tracking ID | 793799785323 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 09, 2010 09:41 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Discount | | -22.12 |
| Signed by | G.ARBAN | Fuel Surcharge | | 1.25 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$17.93** |

**Picked up: Aug 06, 2010**　**Cust. Ref.: 10711-000001**　**Ref.#2:**
**Payor: Shipper**　**Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | KURT MEADERS | GUEST KURT W MEADERS TAMPA MAR | |
| Tracking ID | 870680581775 | SEDGWICK,DETERT,MORAN & ARNOLD | 1001 N WESTSHORE BLVD | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | TAMPA FL 33607 US | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 29.0 lbs, 13.2 kgs | Transportation Charge | | 136.30 |
| Delivered | Aug 07, 2010 10:03 | Fuel Surcharge | | 5.52 |
| Svc Area | A1 | Saturday Delivery | | 15.00 |
| Signed by | E.SORAJ | Discount | | -77.69 |
| FedEx Use | 021813917/0001552/_ | **Total Charge** | **USD** | **$79.13** |



**Picked up:** Jul 23, 2010    **Cust. Ref.:** 10711-1    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Tiffiney Rogers | Kathy Gilman | |
| Tracking ID | 798880152898 | SEDGWICK,DETERT,MORAN | Forizs Dogali | |
| Service Type | FedEx Standard Overnight | 1717 Main | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | Customer Packaging | DALLAS TX 75201 US | TAMPA FL 33634 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jul 26, 2010 12:28 | Transportation Charge | | 41.10 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |
| Signed by | T.WATFORD | Discount | | -23.43 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$19.08** |

**Picked up:** Jul 23, 2010    **Cust. Ref.:** 00272 005328    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Arron Fox | Jessica Gilbert | |
| Tracking ID | 798880252993 | SEDGWICK, DETERT, MORAN & ARNO | Sedgwick - Houston | |
| Service Type | FedEx Priority Overnight | 1717 MAIN STREET, SUITE 5400 | 1111 BAGBY ST STE 2300 | |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | HOUSTON TX 77002 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 26, 2010 08:43 | Transportation Charge | | 20.20 |
| Svc Area | A1 | Fuel Surcharge | | 0.70 |
| Signed by | J.LEWIS | Discount | | -11.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$9.39** |

**Picked up:** Jul 23, 2010    **Cust. Ref.:** 10711-000001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | KURT MEADERO | KURT MEADERS GUEST | |
| Tracking ID | 870680581694 | SEDGWICK,DETERT,MORAN & ARNOLD | GRAND BOHEMIAN ORLANDO | |
| Service Type | FedEx First Overnight | 1717 MAIN ST STE 5400 | 325 S ORANGE AVE | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | ORLANDO FL 32801 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Jul 26, 2010 07:43 | Transportation Charge | | 120.85 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | K.ROGERS | Fuel Surcharge | | 9.67 |
| FedEx Use | 020410444/0000012/_ | **Total Charge** | **USD** | **$133.52** |

**Picked up:** Jul 23, 2010    **Cust. Ref.:** 10711-000001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | KURT MEADERS | KURT MEADERS GUEST | |
| Tracking ID | 870680581709 | SEDGWICK,DETERT,MORAN & ARNDLD | GRAND BOHEMAIN ORLANOD | |
| Service Type | FedEx First Overnight | 1717 MAIN ST STE 5400 | 325 S ORANGE AVE | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | ORLANDO FL 32801 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Jul 26, 2010 07:43 | Transportation Charge | | 120.85 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | K.ROGERS | Fuel Surcharge | | 9.67 |
| FedEx Use | 020410444/0000012/_ | **Total Charge** | **USD** | **$133.52** |



**Picked up: Jul 23, 2010**   **Cust. Ref.: NO REFERENCE INFORMATION**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 870680581720 | MICHAEL LEVIA | MR ROBERT D DENNIS | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | CLERK U S DISTRICT COURT OKLAH | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 200 N W 4TH ST RM 1210 | |
| Zone | 03 | DALLAS TX 75201-7367 US | OKLAHOMA CITY OK 73102 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 26, 2010 09:10 | Transportation Charge | | 20.20 |
| Svc Area | A1 | Fuel Surcharge | | 0.70 |
| Signed by | C.SIMS | Discount | | -11.51 |
| FedEx Use | 020410444/0000197/_ | **Total Charge** | **USD** | **$9.39** |

**Picked up: Jul 26, 2010**   **Cust. Ref.: 10795.000002**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793761864250 | Ruth Scott | Debby Elsbury | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Blanco County Courthouse | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 101 East Pecan Drive | |
| Zone | 03 | DALLAS TX 75201 US | JOHNSON CITY TX 78636 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.50 |
| Delivered | Jul 27, 2010 11:48 | Fuel Surcharge | | 0.74 |
| Svc Area | A5 | Discount | | -9.98 |
| Signed by | L.WALLA | DAS Extended Comm | | 1.70 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$9.96** |

**Picked up: Jul 26, 2010**   **Cust. Ref.: 0999-000028**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798884601863 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jul 27, 2010 09:28 | Transportation Charge | | 47.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.62 |
| Signed by | J.VISAN | Discount | | -26.79 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$21.83** |

**Picked up: Jul 26, 2010**   **Cust. Ref.: 10711-000001**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 870680581731 | KURT MEADERS | KURT MEADERS | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | GRAND BOHEMIAN ORLANDO | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 325 S ORANGE AVE | |
| Zone | 05 | DALLAS TX 75201-7367 US | ORLANDO FL 32801 US | |
| Packages | 1 | | | |
| Rated Weight | 50.0 lbs, 22.7 kgs | | | |
| Delivered | Jul 27, 2010 07:07 | Transportation Charge | | 223.70 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | K.ROGERS | Fuel Surcharge | | 17.90 |
| FedEx Use | 020706943/0000012/_ | **Total Charge** | **USD** | **$244.60** |



# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/5/2010 | 110260 |

★ Tele.: 214.742.1113  ★  Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

**BILL TO:**
Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

**SHIP TO:**

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711.1 | 2% 10 Net 30 | GM | 8/5/2010 | Del | T. Rogers | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 874 | COPY12 | Copies | 0.12 | 104.88T |
| 88 | COL125 | Color Copies | 1.25 | 110.00T |
| 1 | BIND | 4" Binders | 19.95 | 19.95T |
| | | No Charge for Tabs | | |
| | | Sales Taxes | 8.25% | 19.37 |

PAID P CARD         '10 AUG 23 PM 12:25

AUG 2 5 2010

JENNIFER AREVALO

8/5/10 -
OK to pay
@ 10711-1 /TR

3718

**CUSTOMER COPY**

* A P 1 3 4 2 9 7 4 *

**PLEASE PAY FROM THIS INVOICE.**
REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473     DALLAS, TEXAS 75250-1074

**TOTAL** $254.20


RECEIVED BY


DATE

    



# Invoice

| DATE | INVOICE # |
|---|---|
| 7/23/2010 | 110153 |

★ Tele.: 214.742.1113   ★   Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

**BILL TO:**

Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

**SHIP TO:**

C201007018

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711-1 | 2% 10 Net 30 | GM | 7/23/2010 | Del | TIFFANY | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 24 | COPY12 | Copies | 0.12 | 2.88T |
| 26 | COL100 | Color Copies | 1.00 | 26.00T |
| | | NO CHARGE FOR TABS | | |
| | | Sales Taxes | 8.25% | 2.38 |

PAID P CARD

AUG 2 5 2010

JENNIFER AREVALO

'10 AUG 23 PM12:25

*Ok to pg*
*10711-1*
*T. Rogers # 3718*

‖‖‖‖‖ ‖‖‖ ‖ ‖‖‖‖ ‖ ‖‖‖ ‖‖‖ ‖‖ ‖‖‖‖ ‖
★ A P 1 3 4 2 9 8 3 ★

**CUSTOMER COPY**

**PLEASE PAY FROM THIS INVOICE.**
REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473     DALLAS, TEXAS 75250-1074

**TOTAL** $31.26


RECEIVED BY


DATE









## Expense Report - Transmittal Report



ER0000029852100089

**Spender** Wayne B. Mason          **From** Aug 13, 2010  **To** Aug 16, 2010          **Reimbursement Amt** 422.42 USD

**Report name** Mediation/powerpoint

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 2 | Audit required | Yes |
| Number of receipts to submit | 2 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/17/10 | Other Travel - ... | United St... | 32.42 USD | - |
| 8/14/10 | Reference Mater... | United St... | 390.00 USD | - |

| | |
|---|---|
| **From:** | Mason, Wayne B. |
| **Sent:** | Saturday, August 14, 2010 10:16 AM |
| **To:** | Garner, Lavella |
| **Subject:** | FW: iStock Payment Confirmation. |
| **Attachments:** | Mason, Wayne B..vcf |

per prior e mail


Wayne


**Wayne B. Mason**
wayne.mason@sdma.com | 469.227.4602 *direct*

# Sedgwick
### DETERT, MORAN & ARNOLD LLP

1717 Main Street, Suite 5400
Dallas, TX 75201
469.227.8200 *ph* | 469.227.8004 *fx* | www.sdma.com
-----Original Message-----
**From:** iStockphoto [mailto:help@istockphoto.com]
**Sent:** Saturday, August 14, 2010 10:11 AM
**To:** Mason, Wayne B.
**Subject:** iStock Payment Confirmation.

# iStockphoto LP

**Suite 200 - 1240 20th Ave SE**
**Calgary, Alberta T2G 1M8**
**Canada**
**Tel: 403.265.3062**

**UStID: EU826013185**

| Billing Information: | Payment Information: | Order Information: |
|---|---|---|
| Name: **Wayne B. Mason** | | |
| 1717 Main St Suite 5400 | Type: **Master Card** | Member name: **WayneBMason** |
| | Amount: **$390.00 USD** | Transaction date: **August 14, 2010** |
| Address: Dallas, TX, United States | Name on card: **Wayne B Mason** | date: **09:09:05** |
| | Last 4 digits: **5580** | Confirmation no: **100814-6452786 150** |
| 75201 | Confirmation no: **VQEC5DB5ADF4** | |
| Phone no: **469-227-4602** | | Order id: **11301558** |

## Purchased Items

| Items | Quantity | Item price | Total |
|---|---|---|---|
| Pay-as-you-go: 300 Credits Credits Expire: **August 14, 2011** [1] | 1 | $390.00 USD | $390.00 USD |

1

| Order subtotal | $390.00 USD |
| Shipping | $0.00 USD |
| Tax | $0.00 USD |
| Total | $390.00 USD |

Refund Policy

**Pay-as-you-go credits or Top-up credits** - You are entitled to a full refund within 14 days of the purchase of your credit plan provided that you have not used any credits. iStock does not provide a refund on credit plans if you have used any of the credits.

Please print this page for your records.

If you have any questions regarding your payment please contact iStockphoto at +403-265-3062 or toll free 866-478-6251.
You can also contact us using one of our Online Forms

View other receipts

Business Number: 83844 6821 RT0001

**Garner, Lavella**

bill to HDR

Wayne

**Wayne B. Mason**
wayne.mason@sdma.com  |  469.227.4602 *direct*

# Sedgwick
### DETERT, MORAN & ARNOLD LLP

1717 Main Street, Suite 5400
Dallas, TX 75201
469.227.8200 *ph*  |  469.227.8004 *fx*  |  www.sdma.com
-----Original Message-----
**From:** Gogo Customer Care [mailto:customercare@gogoinflight.com]
**Sent:** Monday, August 16, 2010 8:47 AM
**To:** Mason, Wayne B.
**Subject:** Your GOGO Purchase Receipt [5]



Thanks for your purchase. We hope to see you again the next time you're on a flight with Gogo, Inflight Internet.

Happy Travels,
Gogo

| **Billed To:** | **Order Summary:** | |
|---|---|---|
| Wayne B. Mason | Order Number | 5 |
| 1717 Main st suite 5400 | Receipt Date | 08/16/2010 |
| Dallas, TX, 75201 | Payment | Master : xxxx 5580 |
| | | |
| Username: wbm1 | **30-Day Pass** | **-$ 29.95** |
| Airline: AAL | Promotion | -$ 0.00 |
| Session start time: 09:46 AM EDT | Tax | $ 2.47 |

1

**Total**                                    **$ 32.42**

**Have any questions or concerns?**
Please visit Gogo customer care to view our FAQs,
send us an email at customercare@gogoinflight.com
or give us a call at 1-877-350-0038 when you're on the ground.

Community, fun and games with Gogo:   

©2009 Aircell, all rights reserved. Gogo and *-)- are registered trademarks of Aircell LCC and its affiliates

## Expense Report - Transmittal Report



ER00000034262100022

**Spender** Cori Steinmann      **From** Jun 8, 2010   **To** Jul 7, 2010      **Reimbursement Amt** 71.28 USD

**Report name** International Calls

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | Yes |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 6/8/10 | Telephone | United St... | 71.28 USD | - |




## Usage Charge Details

**214-704-2462**

**User Name: WILLIAM STEINMANN**

| Summary of Usage Charges | Minutes Included In Plan | Minutes Used | Billed Minutes | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| **FT9NATP1400RUMMUNW** | | | | | |
| Unlimited Expd M2M | | 454 | | | 0.00 |
| 1400 Rollover Mins | | 364 | | | 0.00 |
| Unlimited N&W | | 11 | | | 0.00 |
| **Roaming** | | 73 | | See Call Details | 72.27 |
| **Subtotal** | | | | | **$72.27** |

| Summary of Wireless Data | Msg/Min/ KB/MB Included In Plan | Msg/Min/ KB/MB Used | Msg/Min/ KB/MB Billed | Billed Rate | Total Charge |
|---|---|---|---|---|---|
| FAMILY MSG UNLIMITED | | | | | |
| - Text/Instant Msgs Incoming | | 740 | | | 0.00 |
| - Text/Instant Msgs Out | | 733 | | | 0.00 |
| Data Unlimited | | | | | |
| - DATA ACCESS | | 146,023 | 146,023 | $0.00/KB | 0.00 |
| FAMILY MSG UNLIMITED | | | | | |
| - Multimedia Messaging | | 1 | | | 0.00 |
| **Wireless Data Roaming** | | | | | |
| Short Message Service | | | | | |
| Mobile to Mobile | | 17 | | See Call Details | 8.50 |
| **Subtotal** | | | | | **$8.50** |
| **TOTAL USAGE CHARGES** | | | | | **$80.77** |

## Roaming Call Detail

**214-704-2462**

**User Name: WILLIAM STEINMANN**

Rate Code: INC0=INCOLLECT .99

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While Roaming in LA PAZ, MX | | | | | | | | | | | |
| 1 | SAT | 06/05 | 9:05PM | 214-704-2462 | INCOMI CL | 1 | INC0 | | 0.99 | | 0.99 |
| 2 | SUN | 06/06 | 8:10AM | 469-227-4500 | DALLAS TX | 2 | INC0 | | 1.98 | | 1.98 |
| 3 | THU | 06/10 | 1:10PM | 713-998-4523 | HOUSTO TX | 20 | INC0 | | 19.80 | | 19.80 |
| 4 | | 06/10 | 1:32PM | 214-314-3840 | GRANDP TX | 4 | INC0 | | 3.96 | | 3.96 |
| 5 | | 06/10 | 1:35PM | 214-314-3840 | GRANDP TX | 3 | INC0 | | 2.97 | | 2.97 |
| 6 | | 06/10 | 1:42PM | 214-413-2823 | DALLAS TX | 4 | INC0 | | 3.96 | | 3.96 |
| 7 | | 06/10 | 1:56PM | 214-704-2462 | INCOMI CL | 1 | INC0 | | 0.99 | | 0.99 |
| 8 | FRI | 06/11 | 7:36AM | 214-704-2462 | INCOMI CL | 2 | INC0 | | 1.98 | | 1.98 |
| 9 | | 06/11 | 7:46AM | 214-704-2462 | INDIAN CL | 1 | INC0 | | 0.99 | | 0.99 |
| 10 | | 06/11 | 11:54AM | 214-704-2462 | INCOMI CL | 2 | INC0 | | 1.98 | | 1.98 |
| 11 | SAT | 06/12 | 7:40AM | 214-704-2462 | INDIAN CL | 1 | INC0 | | 0.99 | | 0.99 |
| 12 | | 06/12 | 8:35AM | 214-704-2462 | INCOMI CL | 1 | INC0 | | 0.99 | | 0.99 |
| 13 | | 06/12 | 1:02PM | 214-704-2462 | INCOMI CL | 1 | INC0 | | 0.99 | | 0.99 |
| | | | Subtotal | | | 43 | | | 42.57 | | 42.57 |

 at&t

# Roaming Call Detail (Continued)                    214-704-2462

User Name: WILLIAM STEINMANN

Rate Code: INC0=INCOLLECT .99

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While Roaming in Mexico, MX | | | | | | | | | | | |
| 14 | MON | 06/07 | 5:31PM | 214-704-2462 | INCOM CL | 1 | INC0 | | 0.99 | | 0.99 |
| 15 | | 06/07 | 7:38PM | 214-704-2462 | INCOM CL | 1 | INC0 | | 0.99 | | 0.99 |
| 16 | TUE | 06/08 | 9:59AM | 214-704-2462 | USA CL | 1 | INC0 | | 0.99 | | 0.99 |
| 17 | | 06/08 | 10:07AM | 214-704-2462 | USA CL | 2 | INC0 | | 1.98 | | 1.98 |
| 18 | | 06/08 | 10:15AM | 214-957-7569 | USA TX | 9 | INC0 | | 8.91 | | 8.91 |
| 19 | WED | 06/09 | 2:55PM | 214-802-2852 | USA TX | 1 | INC0 | | 0.99 | | 0.99 |
| 20 | | 06/09 | 2:56PM | 214-413-2823 | USA TX | 1 | INC0 | | 0.99 | | 0.99 |
| 21 | | 06/09 | 2:57PM | 214-802-2852 | USA TX | 2 | INC0 | | 1.98 | | 1.98 |
| 22 | | 06/09 | 3:04PM | 214-908-0101 | USA TX | 3 | INC0 | | 2.97 | | 2.97 |
| 23 | | 06/09 | 5:08PM | 214-704-2462 | INCOM CL | 9 | INC0 | | 8.91 | | 8.91 |
| | | | | Subtotal | | 30 | | | 29.70 | | 29.70 |
| | | | | Subtotal-Minutes | | 73 | | | 72.27 | | 72.27 |
| Totals | | | | | | 73 | | | 72.27 | | 72.27 |

# Roaming Data Detail                    214-704-2462

User Name: WILLIAM STEINMANN

Rate Code: MSG4=FAMILY MSG UNLIMITED, MK11=INTL ROAM PPU SMS
Feature: SMH=IMB SMS $0.00, SRM=Market. SMS International Roaming MO $0.50 per msg

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| SMS Charges Incurred While Roaming in MEXICO, MX | | | | | | | | | | |
| 1 | THU | 06/10 | 10:21AM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 2 | | 06/10 | 10:22AM | 214-566-4416 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 3 | | 06/10 | 10:25AM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 4 | | 06/10 | 10:44AM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 5 | | 06/10 | 12:21PM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 6 | | 06/10 | 12:21PM | 469-226-4368 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 7 | | 06/10 | 12:22PM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 8 | | 06/10 | 1:09PM | 469-226-4368 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 9 | | 06/10 | 1:09PM | 469-226-4369 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| | | | | Subtotal of Msg's | | 9 Msg | | | | 4.50 |
| SMS Charges Incurred While Roaming in Mexico, MX | | | | | | | | | | |
| 10 | TUE | 06/08 | 10:29AM | 214-202-3970 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 11 | WED | 06/09 | 11:50AM | 817-291-5201 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 12 | | 06/09 | 11:51AM | 817-291-5201 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 13 | | 06/09 | 11:57AM | 817-291-5201 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 14 | | 06/09 | 11:57AM | 214-566-4416 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 15 | | 06/09 | 12:16PM | 817-291-5201 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 16 | | 06/09 | 2:41PM | 817-291-5201 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| 17 | | 06/09 | 2:41PM | 214-566-4416 | MTM TEXT MESSAG | 1 Msg | MK11 | SRM | Out | 0.50 |
| | | | | Subtotal of Msg's | | 8 Msg | | | | 4.00 |
| Totals | | | | | | | | | | 8.50 |

# Wireless Line Summary For:                    214-908-0101

User Name: WILLIAM STEINMANN

| Monthly Service Charges | Period | Monthly Charge | Total Charge |
|---|---|---|---|
| Rate Plan | | | |
| FT9NATP1400RUMMUNW | 07/08-08/07 | 80.00 | 80.00 |



# SEDGWICK
### DETERT, MORAN & ARNOLD LLP

# CHECK REQUEST
### PLEASE SUBMIT 24HRS IN ADVANCE

DATE NEEDED: 8/26/10    TIME NEEDED: 10:30AM PT    OTHER TIME: _____

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

- [ ] INTER-OFFICE MAIL TO:
- [X] E-MAIL WHEN READY: _C Kirchenbauer_

NAME _____  EMPL # _____  EXT # _____   00-SF 135 Main
OFC

| CLIENT NUMBER | MATTER NUMBER |
|---|---|
| 10711 | 000001 |

CASE NAME: _____

PAYEE: _Sonny Bryan's BBQ_

ADDRESS: _____

CITY: _____

STATE: _____  ZIP: _____  COUNTRY: _____

PHONE # : _____  FAX # : _____

TYPE OF BUSINESS: _____
(I.E. EXPERT-MEDICAL, EXPERT-ENGINEERING, CONSULTANT-CONSTRUCTION)

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

- [X] EXACT AMOUNT _115.91_
- [ ] NOT TO EXCEED AMOUNT _____

G/L ACCOUNT / TRUST # :

_____  _____  _____  _____  _____
ACCT    EMPL    OFC    PG    SubPG

- [ ] FUNDS SHOULD COME FROM TRUST ACCOUNT

_72853_

EXPLANATION (MUST BE INCLUDED):
_Lunch during depo prep_

PLEASE CHECK ONE OF THE FOLLOWING:

- [X] SUPPORTING DOCUMENTATION IS ATTACHED
- [ ] THERE IS NO SUPPORTING DOCUMENTATION

PREPARED BY: _C Kirchenbauer_    EMPL # _____  EXT # _____

AUTHORIZED BY: _W. Mason_    EMPL # _____  EXT # _____

DATE: 8/26/10

REV. 5/2010

`* A P 1 3 2 2 0 8 5 *`



# **SEDGWICK**
#### DETERT, MORAN & ARNOLD LLP

## CHECK REQUEST
#### PLEASE SUBMIT 24HRS IN ADVANCE

DATE NEEDED: 8/27/10   TIME NEEDED: 10:30AM PT   OTHER TIME: _____

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

☐ INTER-OFFICE MAIL TO:   *C Kirchenbauer*

☒ E-MAIL WHEN READY:   _____   00-SF 135 Main

NAME _____ EMPL # ___ EXT # ___ OFC

| CLIENT NUMBER | MATTER NUMBER |
|---|---|
| 10711½ | 000001 |

CASE NAME: _____

PAYEE: *Alouti*

ADDRESS: _____

CITY: _____

STATE: _____ ZIP: _____ COUNTRY: _____

PHONE # : _____ FAX # : _____

TYPE OF BUSINESS: _____

(I.E. EXPERT-MEDICAL, EXPERT-ENGINEERING, CONSULTANT-CONSTRUCTION)

PLEASE CHECK <u>ONE</u> OF THE FOLLOWING

☒ EXACT AMOUNT   122.23   ☐ NOT TO EXCEED AMOUNT

G/L ACCOUNT / TRUST # : _____ _____ _____

ACCT    EMPL    OI

☐ FUNDS SHOULD COME FROM TRUST ACCOUNT

‖‖‖‖‖‖‖‖‖‖‖‖‖‖
★ A P 1 3 2 2 0 8 6 ★

EXPLANATION (MUST BE INCLUDED):

*Lunch during Depo Prep*

PLEASE CHECK ONE OF THE FOLLOWING:

☒ SUPPORTING DOCUMENTATION IS ATTACHED

☐ THERE IS NO SUPPORTING DOCUMENTATION

PREPARED BY: *W Mason*   EMPL # 2985   EXT # ___

AUTHORIZED BY: _____   EMPL # ___   EXT # ___

DATE: _____

REV. 5/2010

| | |
|---|---|
| **From:** | alonti06@alonti.com |
| **Sent:** | Friday, August 27, 2010 9:55 AM |
| **To:** | Kirchenbauer, Christie |
| **Subject:** | Alonti Catering Confirmation - Invoice #340874 |

Thank you for your order. Please click the following link for a printable copy of your invoice:
http://catering.alonti.com/mppdf.asp?id=340874.

**If you need to contact us, please call  214-761-3120**

**We appreciate your business!**

### Your order Information

Your First Name:  Christie
Your Last Name:  Kirchenbauer
Your Phone:  469 227 8200

Billing Information
Company Name:  Sedgwick
Address:  1717 Main #5400
Address2:
City:  Dallas
State:  TX
Zip Code:  75201
Billing Contact Name:
Billing Contact Phone #:
Billing Contact Fax #:
Billing Contact Email:
Is Your Firm Tax Exempt?:  No
Preferred Payment:  Cash (C.O.D)
Order Date/Time:  8/27/2010 9:52:04 AM
Status:  Confirmed

Delivery/Pickup Information
Delivery/Pickup Date:  8/27/2010
Delivery or Pickup:  Delivery
Delivery/Pickup Time:  11:30 AM - 12:00 PM
Delivery Address:  1717 Main St. #5400
Your P.O./Cost Center #:
Closest Alonti:  Dallas-Fort Worth**#06, Bank of America Plaza
Order/Delivery Instructions:

1

| 1 | Off-menu item | $81.00 | $81.00 |
|---|---|---|---|
| | 6 Herb Chicken with herb potatoes and mixed veggies | | |
| 1 | Off-menu item | $15.00 | $15.00 |
| | Small salad with ranch and BV | | |
| | | Taxable: | $96.00 |
| | | Non-taxable: | $0.00 |
| | | Delivery Fee: | $7.68 |
| | | Salestax: | $8.55 |
| | | Total: | $112.23 |

You can Place your catering order at www.alonti.com. To log in use: Your Email christie.kirchenbauer@sdma.com

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

| | still owe these amounts |
|---|---|
| | (200.00) |
| | (30.00) |
| | (18.98) |

Statement

Sedgwick Detert Moran & Arnold

998-500     Comerica Bank Tower                    LSEDGDE00  ·  TSEDGDE00     8/01/10

| Date | Invoice# | Lease | Space | Charge Description | LSEDGDE00 | TSEDGDE00 | Outstanding |
|---|---|---|---|---|---|---|---|
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 200.00- |
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 30.00- |
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 18.98- |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 15.00 |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 2.25 |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 1.42 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | | 10.00 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 1.50 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 0.95 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Billable Electrical | Less than 30 | | 6.49 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | | .95 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 7.50 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 2.10 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Billable Electrical | Less than 30 | | 1.33 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | | 66.89 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 30.00 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 14.53 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Billable Electrical | Less than 30 | | 9.19 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | | 10.47 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | | 7.50 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | | 2.70 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | | Less than 30 | | 1.71 |

(Continued)

15.00
2.25
1.42

855.00
816.22

* A P 1 3 4 4 1 7 0 *

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold

| | still owe these amounts |
|---|---|
| | (200.00) |
| | (30.00) |
| | (18.98) |
| | 15.00 |
| | 2.25 |
| | 1.42 |
| | 10.00 |
| | 1.50 |
| | 0.95 |
| | 6.49 |
| | 7.50 |
| | 2.10 |
| | 1.33 |
| | 66.89 |
| | 30.00 |
| | 14.53 |
| | 9.19 |
| | 10.47 |
| | 7.50 |
| | 2.70 |
| | 1.71 |
| | 15.00 |
| | 2.25 |
| | 1.42 |
| | 855.00 |
| | 816.22 |

998-500    Comerica Bank Tower              LSEDGDE00      TSEDGDE00      Statement 8/01/10

| Date | Invoice# | Lease | Space | Charge Description | | Outstanding |
|---|---|---|---|---|---|---|
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Billable Cleaning | Less than 30 | 15.00 |
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | 2.25 |
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | 1.42 |
| 7/15/10 | G0005331 | LSEDGDE00 | 001 | Operating Expenses | Less than 30 | 6,289.00* |
| 7/15/10 | G0005332 | LSEDGDE00 | 001 | Billable Overtime HVAC | Less than 30 | 855.00* |
| 8/01/10 | R0002050 | LSEDGDE00 | 001 | Base Rent | Current | 36,266.39* |
| 8/01/10 | R0002050 | LSEDGDE00 | 002 | Base Rent | Current | 8,542.90* |
| 8/01/10 | R0002050 | LSEDGDE00 | 003 | Base Rent | Current | 9,391.07* |
| 8/01/10 | S0002050 | LSEDGDE00 | 004 | Base Rent | Current | 19,135.22* |
| 8/01/10 | R0002050 | LSEDGDE00 | 001 | Electrical Reimbursement | Current | 3,772.04 |
| 8/01/10 | R0002050 | LSEDGDE00 | 002 | Electrical Reimbursement | Current | 888.54 |
| 8/01/10 | R0002050 | LSEDGDE00 | 003 | Electrical Reimbursement | Current | 976.76 |
| 8/01/10 | R0002050 | LSEDGDE00 | 004 | Electrical Reimbursement | Current | 1,990.24 |

| Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
|---|---|---|---|---|---|
| 80,963.16 | 5,392.78- | .00 | .00 | .00 | 75,570.38 |

800-08 - $0.04
808-08 - $636.18
10711-000001 - $90.00
02060-060021 - $90.00

**Subject:** FW: ACH Rent statements - For approval - All offices

**From:** Tamisiea, Holly
**Sent:** Monday, August 30, 2010 9:27 AM
**To:** Cooper, William
**Cc:** Arevalo, Jennifer
**Subject:** RE: ACH Rent statements - For approval - All offices

Bill:

All rents are approved for payment EXCEPT NJ. I sent you a copy of the invoice for Sept, and it's showing a credit due to an OpEx reconciliation. So, please do not pay Sept rent for NJ.

I am still working with CH LL re a major reconciliation. They reimbursed us twice for something they should have sent to Citadel. This is why we're carrying a big credit, and I hope to have this reconciled by the end of the week.

Re CH's September payment, there's a $8.28 charge under Hines. Seems that this relates to a cleaning reconciliation, so that should be charged to 808. Otherwise, everything else is OK.

Please also note that effective September 2010, FW no longer pays the $34,500 subsidy to SF for the vacated portion of the 5th Floor.

Thanks, Bill.

HT

>
> **From:** Cooper, William
> **Sent:** Saturday, August 28, 2010 2:10 PM
> **To:** Tamisiea, Holly
> **Cc:** Arevalo, Jennifer
> **Subject:** ACH Rent statements - For approval - All offices
> **Importance:** High
>
> Holly, please see the attached Rent statements for all offices. Can you please approve for payment? If so, please indicate your approval via reply email. Please let me know if you have any questions. Please note that Newark and Austin are base payments only as the statements have not yet arrived for these two offices.

| Ofc | Vndr | Name | Invoice # | Inv Dt | Acct | Ofc | Amount |
|------|-------|------|-----------|--------|------|------|--------|
| RENTS RECAP | | 09/01/10 | | | | | |
| 00SF | 25308 | RNM | 801-151500-CU/090110 | 09/01/10 | 808 | 00 | 378.35 |
| | | | | | 800 | 00 | 121,471.08 |
| | | | | | 00996 | 000105 | 375.00 |
| | | | | | 00996 | 003032 | 375.00 |
| | | | | | | | 122,599.43 |
| 01SF OMP | 23702 | PPF | 0500B/090110 | 09/01/10 | 800 | 01 | 190,489.42 |
| | | | | | 808 | 01 | 6,302.22 |
| | | | 710970 | 08/13/10 | 802 | 01 | 141.57 |
| | | | 710937 | 08/13/10 | 808 | 01 | 220.95 |
| | | | | | | | 197,154.16 |
| 01SF OMP | 22635 | CLIFFORD CHANCE | 2010.09/RENT | 09/01/10 | 800 | 01 | 159,167.97 |
| 01SF PA | 22692 | REGUS | 471996/090110 | 09/01/10 | 800 | 01 | 10,016.04 |
| 02LA | 22062 | MANI BROS | 0005265-IN | 09/01/10 | 800 | 02 | 226,588.95 |
| | | | 0005273-IN | 09/01/10 | 802 | 02 | 263.25 |
| | | | 0005287-IN | 09/01/10 | 834 | 02 | 6,814.15 |
| | | | 0005284-IN | 09/01/10 | 808 | 02 | 620.36 |
| | | | | | | | 234,286.71 |
| 03NY | 3130 | SULLIVAN & CROMWELL | SDMA127 | 09/01/10 | 800 | 03 | 329,357.67 |
| | | | | | 808 | 03 | 9,406.67 |
| | | | | | | | 338,764.34 |
| 05OC | 237 | IRVINE CO | D72382/090110A | 09/01/10 | 800 | 05 | 77,300.70 |
| 05OC | 237 | IRVINE CO | D72382/090110B | 09/01/10 | 800 | 05 | 220.43 |
| | | | | | | | 77,521.13 |
| 06CH | 13468 | CITADEL INVEST. | 31142001/090110 | 09/01/10 | 800 | 06 | 85,123.13 |
| | | | | | 808 | 06 | 1,229.74 |
| | | | | | | | 86,352.87 |
| 06CH | 26519 | HINES | 48303/090110 | 09/01/10 | 800 | 06 | 632.83 |
| | | | 102477 | 08/11/10 | 800 | 06 | 8.28 |
| | | | | | | | 641.11 |
| ~~07NK~~ | ~~263~~ | ~~PRUDENTIAL~~ | ~~1044/090110 / BASE~~ | ~~09/01/10~~ | ~~800~~ | ~~07~~ | ~~61,893.00~~ |
| 08DA | 22686 | 1717 DALLAS | 998-500/080110A | 08/01/10 | 800 | 08 | 0.04 |
| | | | | | 10711 | 000001 | 90.00 |
| | | | | | 02060 | 060021 | 90.00 |
| | | | | | 808 | 08 | ~~1,379.80~~ 636.18 |
| | | | 998-500/090110 | 09/01/10 | 800 | 08 | 73,335.58 |
| | | | | | 808 | 08 | 9,246.03 |
| | | | | | 10711 | 000001 | 315.00 |
| | | | | | 10795 | 000003 | 112.50 |
| | | | | | 02278 | 103307 | 90.00 |
| | | | | | | | ~~84,658.95~~ 83,915.33 |
| ~~09AU~~ | ~~22899~~ | ~~919 CONGRESS~~ | ~~00600894/090110 / BASE~~ | ~~09/01/10~~ | ~~800~~ | ~~09~~ | ~~18,190.63~~ |
| 10HU | 24074 | 1111 BAGBY | SEDGW1/090110 | 09/01/10 | 800 | 10 | 47,071.00 |
| | | | | | 808 | 10 | 444.12 |
| | | | | | 808 | 10 | (742.72) |
| | | | | | | | 46,772.40 |
| 11FL | 27642 | CB RICHARD ELLIS | 2525-T0028702/090110 | 09/01/10 | 800 | 11 | 19,391.18 |
| | | | | | 788 | 11 | 111.30 |
| | | | | | | | 19,502.48 |

RENTS GRAND TOTAL   ~~1,457,521.22~~

1,376,693.97

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold

Statement

Comerica Bank Tower

LSEDGDE00        TSEDGDB00        9/01/10

998-500

| Date | Invoice# | Lease | Space | Charge Description | | | Outstanding |
|------|----------|-------|-------|--------------------|---|---|-------------|
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Billable Cleaning | | Over 30 Days | 200.00- |
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 30.00- |
| 7/15/10 | G0005324 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | 18.98- |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Billable Cleaning | | Over 30 Days | 15.00 |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 2.25 |
| 7/15/10 | G0005325 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | 1.42 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Billable Cleaning | | Over 30 Days | 10.00 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 1.50 |
| 7/15/10 | G0005326 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | .95 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Billable Electrical | | Over 30 Days | 6.49 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Billable Engineering | | Over 30 Days | 7.50 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 2.10 |
| 7/15/10 | G0005327 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | 1.33 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Billable Electrical | | Over 30 Days | 60.89 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Billable Engineering | | Over 30 Days | 30.00 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 14.53 |
| 7/15/10 | G0005328 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | 9.19 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Billable Electrical | | Over 30 Days | 10.47 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Billable Engineering | | Over 30 Days | 7.50 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Administration Fee - Taxable | | Over 30 Days | 2.70 |
| 7/15/10 | G0005329 | LSEDGDE00 | 001 | Sales Tax | | Over 30 Days | 1.71 |

(Continued)

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold                                    Statement

998-500            Comerica Bank Tower       LSEDGDE00      TSEDGDE00         9/01/10

| Date | Invoice# | Lease | Space | Charge Description | | Outstanding |
|------|----------|-------|-------|--------------------|--|-------------|
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Billable Cleaning | Over 30 Days | 15.00 |
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Administration Fee - Taxable | Over 30 Days | 2.25 |
| 7/15/10 | G0005330 | LSEDGDE00 | 001 | Sales Tax | Over 30 Days | 1.42 |
| 7/15/10 | G0005332 | LSEDGDE00 | 001 | Billable Overtime HVAC | Over 30 Days | 855.00 |
| 8/01/10 | R0002050 | LSEDGDE00 | 004 | Electrical Reimbursement | Over 30 Days | 1,418.62 |
| 8/15/10 | G0005442 | LSEDGDE00 | 001 | Billable Electrical | Less than 30 | 2.24 |
| 8/15/10 | G0005442 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | 7.50 |
| 8/15/10 | G0005442 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | 1.46 |
| 8/15/10 | G0005442 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | .92 |
| 8/15/10 | G0005443 | LSEDGDE00 | 001 | Billable Engineering | Less than 30 | 30.00 |
| 8/15/10 | G0005443 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | 4.50 |
| 8/15/10 | G0005443 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | 2.85 |
| 8/15/10 | G0005444 | LSEDGDE00 | 001 | Billable Vendor Invoices | Less than 30 | 129.36 |
| 8/15/10 | G0005444 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | 19.40 |
| 8/15/10 | G0005444 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | 1.60 |
| 8/15/10 | G0005445 | LSEDGDE00 | 001 | Billable Overtime HVAC | Less than 30 | 527.50 |
| 9/01/10 | R0002101 | LSEDGDE00 | 001 | Base Rent | Current | 36,266.39 |
| 9/01/10 | R0002101 | LSEDGDE00 | 002 | Base Rent | Current | 8,542.99 |
| 9/01/10 | R0002101 | LSEDGDE00 | 003 | Base Rent | Current | 9,391.07 |
| 9/01/10 | R0002101 | LSEDGDE00 | 004 | Base Rent | Current | 19,135.22 |
| 9/01/10 | R0002101 | LSEDGDE00 | 001 | Electrical Reimbursement | Current | 3,772.04 |

(Continued)

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold

Statement

998-500                                                        LSEDGDE00     TSEDGDE00     9/01/10

Comerica Bank Tower

| Date | Invoice# | Lease | Space | Charge Description | | | Outstanding |
|------|----------|-------|-------|--------------------|--|--|-------------|
| 9/01/10 | R0002101 | LSEDGDE00 | 002 | Electrical Reimbursement | Current | | 889.54 |
| 9/01/10 | R0002101 | LSEDGDE00 | 003 | Electrical Reimbursement | Current | | 976.76 |
| 9/01/10 | R0002101 | LSEDGDE00 | 004 | Electrical Reimbursement | Current | | 1,990.24 |

| Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---------|-------------|--------------|--------------|--------------|
| 80,963.16 | 717.33 | 2,234.84 | .00 | .00 |

$89,940.03 = 80.00 - $89,940.03
$13,336.58 = -00 - $13,336.58
$-1,111.00 = 515.00 = $-1,111.00
$3,345.12 = 111.25
$3,045 + 103,045 = $103,045.000

13,099.11

83,945.33




# AFTER HOURS AIR CONDITIONING REQUEST

ComericA
BANK TOWER

## Comerica Bank Tower Security

*During regular business hours: fax your request to 214-658-1618 for processing.*
*After 5pm weekdays, on weekends or holidays: submit your request to the Elm Street Lobby Security Console.*

COMPANY NAME: _Sedgwick, Detert_     SUITE: _5500_

YOUR NAME: _Kurt Meaders_     DATE: _7/17/201_

| Date Requested | Day | Floor | On Time | | | Off Time |
|---|---|---|---|---|---|---|
| 7/17/10 | Saturday | 55 | 1145 am/pm | TO | 4:30 am/pm | 3.5 |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |
| | | | am/pm | TO | am/pm | |

11.5×45=5175

**Note:** Always indicate AM or PM.
When applicable, please indicate "noon" or "midnight".

*START TIME [...] ED BEFORE CONTACTING DUTY ENGINEER*

Tenant Signature: _____

Print Name: _____

Title: _Partner_

CC: _____

Comments: _107011 . 00000_

ENGINEERING Ph: 214-658-1607  Fax: 214-658-1618      SECURITY Ph: 214-658-1621

| AFTER REGULAR BUSINESS HOURS: | FOR OFFICE USE ONLY: |
|---|---|
| Date/Time Received: _____ | Entered By: _SAM_ |
| Security Officer: _____ | Date/Time Received: _7/17/10   11:55_ |
| Engineer Called: _____ | Date/Time Programmed: _____ |
| Date/Time Called: _____ | _FL56.2N_ |

# METROPOLITAN REAL ESTATE INVESTORS
# AFTER HOURS AIR CONDITIONING REQUEST
# COMERICA BANK TOWER

*Jerome*

> During regular business hours: Fax your request to 214-658-1605.
> After 5pm weekdays/weekends/holidays: Submit your request by calling 214-658-1621.

COMPANY NAME: Sedgwick     SUITE: 55
YOUR NAME: Christie Kirchenbauer     DATE: 7/23/10

| DATE REQUESTED | DAY | FLOOR | ON TIME | | | OFF TIME | |
|---|---|---|---|---|---|---|---|
| 7/24/10 | SAT | 55 | 8:00 | am/pm | TO | 2:00 | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |

8 AM
2 PM

*Note: Always indicate AM or PM. When applicable, please indicate "noon" or "midnight".*

> *START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER*

TENANT SIGNATURE: Christi Kirchenbauer   TITLE: Reception
PRINT NAME: Christie Kirchenbauer   CC: ___
COMMENTS: Please note this to be charged to
10711.000001 — Kurt Meaders ♥

> ENGINEERING: Ph. 214-658-1600 Fax: 214-658-1605 SECURITY: Ph. 214-658-1621

| AFTER REGULAR BUSINESS HOURS: | FOR OFFICE USE ONLY: |
|---|---|
| Date/Time Received: ___ | Entered By: ___ |
| Security Officer: ___ | Date/Time Received: ___ |
| Engineer Called: ___ | Date/Time Programmed: ___ |
| Date/Time Called: ___ | |

 

**Comerica BANK TOWER**

## AFTER HOURS AIR CONDITIONING REQUEST

**Comerica Bank Tower Security**

*During regular business hours: fax your request to 214-558-1618 for processing.*
*After 6pm weekdays, on weekends or holidays: submit your request to the Elm Street Lobby Security Console.*

**COMPANY NAME:** _Sedgwick, Detert, Moran & Arnold_     **SUITE:** _5400_

**YOUR NAME:** _Kurt Meaders_     **DATE:** _7/24/10_

| Date Requested | Day | Floor | On Time | | Off Time |
|---|---|---|---|---|---|
| 7/25/10 | Sunday | 55 | 8:00 (am)/pm  TO | 3:00 | am/(pm) |
| | | | am/pm  TO | | am/pm |
| | | | am/pm  TO | | am/pm |
| | | | am/pm  TO | | am/pm |
| | | | am/pm  TO | | am/pm |
| | | | am/pm  TO | | am/pm |

*Note:      Always indicate AM or PM.*
*When applicable, please indicate "noon" or "midnight".*

**\*START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER**

**Tenant Signature:** _[signature]_     **Title:** _Partner_
**Print Name:** _Kurt Meaders_     **CC:**

**Comments:** _1/3  10711.00001     1/3 10795, 00003_
_1/3 03008 .103307_

_1.4 1.4 V_

---

**AFTER REGULAR BUSINESS HOURS:**

Date/Time Received: _7-24/10 /16:04_
Security Officer: _Frederick Coker_
Engineer Called: _Nick Buckley_
Date/Time Called: _7-24-10 /16:04_

**FOR OFFICE USE ONLY:**

Entered By: _____
Date/Time Received: _____
Date/Time Programmed: _____

revised 4.14.2006

## Expense Report - Transmittal Report



ER00000030212100057

**Spender** Kurt W. Meaders          **From** Aug 22, 2010  **To** Aug 24, 2010          **Reimbursement Amt** 688.23 USD

**Report name** Deposition of Robert W. Johnson (HDR Expert)

### Expense Report Information :

| | | | | |
|---|---|---|---|---|
| Number of expenses | 5 | Audit required | No | |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No | |
| Number of VAT receipts | 0 | | | |
| Number of lost receipts | 0 | | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/19/10 | Other Travel - ... | United St... | ~22.00 USD | Jennifer M. Arevalo |
| 8/19/10 | Airfare | United St... | ~309.40 USD | Jennifer M. Arevalo |
| 8/22/10 | Lodging | United St... | ~309.12 USD | Jennifer M. Arevalo |
| 8/24/10 | Parking or Tolls | United St... | 38.00 USD | Jennifer M. Arevalo |
| 8/24/10 | Individual Meal | United St... | 9.71 USD | Jennifer M. Arevalo |

| | |
|---|---|
| **From:** | Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net] |
| **Sent:** | Thursday, August 19, 2010 3:21 PM |
| **To:** | Meaders, Kurt |
| **Subject:** | Your Trip Information - Tampa/Meaders 8/22/10 |

**ORBITZ**
FOR BUSINESS

Sedgwick
DETERT, MORAN & ARNOLD LLP

Hello Kurt,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa/Meaders 8/22/10**:

**An air reservation has been added.**

**This air reservation has now been ticketed.**

**A hotel reservation has been added.**

**A car reservation has been added.**

*309.40*
*22.00*

## Your current trip information - Tampa/Meaders 8/22/10
This trip includes **flights, hotel and car rental** .

*331.40*

### Flight reservation

| | |
|---|---|
| **Orbitz record locator:** | AP270601T6WW44JQ |
| **Airline record locator:** | American Airlines - DIVJEL |
| **Reservation made by:** | rita.slaten@sdma.com |
| **Ticket numbers:** | 0017852019297 |
| **Total flight cost:** | $331.40 USD |
| **Traveler(s)** | **Frequent flier details** |

KURT MEADERS American Airlines AAdvantage
XRH0486

**Leave Sunday, August 22, 2010**
**American Airlines 2234** Economy | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

| | | |
|---|---|---|
| Depart: | **2:30pm** | **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW) |
| Arrive: | **5:55pm** | **Tampa, FL** Tampa International (TPA) |

**Seat: 9B** | Your flight is confirmed. Seat is confirmed. You may review seats.

**Return Tuesday, August 24, 2010**
**American Airlines 1271** Economy | McDonnell Douglas MD-80 (M80) | 2hr 40min | 920 miles

| | | |
|---|---|---|
| Depart: | **6:35pm** | **Tampa, FL** Tampa International (TPA) |
| Arrive: | **8:15pm** | **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW) |

**Seat: 30D** | Your flight is confirmed. Seat is confirmed. You may review seats.

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

1



Kurt Meaders
3925 Hanover St
Dallas
TX                              752257119

Resv #: 2365326

You have Checked Out of Room 1043

| Date | Description | Amount |
|------|-------------|--------|
| Aug 22 | Deposit Transferred at C | $309.12CR |
| Aug 22 | T-Mobile Wireless Intern | $19.98 |
| Aug 22 | - Lobby Bar Dinner Food | $59.49 |
| Aug 22 | Guest Room | $134.25 |
| Aug 22 | State Sales Tax | $9.40 |
| Aug 22 | Occupancy Tax | $6.71 |
| Aug 23 | Guest Room | $141.75 |
| Aug 23 | State Sales Tax | $9.92 |
| Aug 23 | Occupancy Tax | $7.09 |
| Aug 24 | Master Card | $388.59CR |
| Aug 24 | Master Card | $309.12 |

Balance: $0.00

Card: ************5374

Was our staff quick and efficient and did we
offer assistance? Was everything in your
room in working order? If you are unable to
provide the most favorable feedback to these
questions, please let us know.

For comments regarding your stay please
e-mail michelle.logel@hyatt.com

For questions regarding your guestroom
account please call 888-472-2870,
or e-mail na.customerservice@hyatt.com.

Thank you for staying with us at
Grand Hyatt Tampa Bay!

8/24/2010 7:07:23 AM

HMSHOST
POPEYE'S CHICKEN
TAMPA INTERNATIONAL AIRPORT

1295 Senait Y
_____

CHK 515   AUG24'10   2:10PM
_____

1  3 PC TNDR/SIDE          6.69
   BISCUIT (1)
   COLE SLAW SM
   HONEY MUSTARD
1  COKE BTL 20oz           2.39

   SUBTOTAL                9.08
   TAX                     0.63
   AMOUNT                  9.71
   CASH                   10.00
   CHANGE                  0.29

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE

TIM JUUL 813-396-3983
GENERAL MANAGER
TIM.JUUL@HMSHOST.COM

Your order number is: 515

---

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

DATE: 2010-08-24     TIME: 16:37
Booth        NP 52
Cashier      715
XID 341006241633435374
ACCT: XXXXXXXXXX5374        / 1207

TOTAL:                   $38.00

APPROVED 876032
KURT WOOD MEADERS

THANK YOU FOR CHOOSING
DFW INTERNATIONAL AIRPORT

CUSTOMER COPY



# BARNES & ROBERTS™
MULTIMEDIA SERVICES

2816 Commerce St.
Dallas, TX 75226

# Invoice

| Date | Invoice No. |
|------|-------------|
| 08/17/10 | 3125 |

Bill To:

Sedgwick, Detert, Moran & Arnold
Ms. Cori Steinmann
1717 Main Street, Suite 5400
Dallas, TX 75201-7367

| Rep | P.O. Number | Terms | Due Date | Client Matter # | Job # and Style |
|-----|-------------|-------|----------|-----------------|------------------|
| | | Due on receipt | 08/17/10 | 10711-000001 | 0067-0063 Tampa Bay Water v. H |

| Date | Item | Description | Qty. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 08/09/10 | CG Consult | Meeting with Wayne Mason to discuss ideas for mediation. | 1 | 225.00 | 225.00 |
| 08/09/10 | CG Design | Working on slides for mediation presentation per Wayne Mason. | 0.63 | 225.00 | 141.75T |
| 08/10/10 | CG Design | Working on slides for mediation presentation per Wayne Mason. | 2.62 | 225.00 | 589.50T |
| 08/11/10 | CG Design | Working on slides for mediation presentation per Wayne Mason. | 2.3 | 225.00 | 517.50T |
| 08/12/10 | CG Design | Working on slides for mediation presentation per Wayne Mason. | 0.35 | 225.00 | 78.75T |
| 08/13/10 | CG Design | Working on changes and new slides to mediation presentation per Wayne Mason. | 2.78 | 225.00 | 625.50T |
| | | Sales Tax  - Outlet 2 D2 | | 8.25% | 161.12 |

*A P 1 3 2 2 0 9 1 *

Taxpayer Identification # 75-2780636     (214)421-5900
mkutos@barnesandroberts.com

Past due balances are subject to Late fees.

| Total | $2,339.12 |
|-------|-----------|
| **Balance Due** | **$2,339.12** |

## Expense Report - Transmittal Report



ER00000035062100072

**Spender** David C. Kent            **From** Aug 16, 2010  **To** Aug 17, 2010            **Reimbursement Amt** 99.91 USD

**Report name** Expert Preparation - Bob Johnson

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | Yes |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/16/10 | Group Meal | United St... | 7.25 USD | - |
| 8/16/10 | Group Meal | United St... | 16.40 USD | - |
| 8/16/10 | Group Meal | United St... | 45.74 USD | - |
| 8/17/10 | Group Meal | United St... | 23.27 USD | - |
| 8/17/10 | Group Meal | United St... | 7.25 USD | - |

DALLAS Chop House

Thank You For Dining With Us!
1717 Main St
Dallas, TX 75201
(214) 736-7300

| | |
|---|---|
| Server: PM Bar | 08/16/2010 |
| Pb 2/3/1 | 6:39 PM |
| Guests: 1 | 40061 |
| Menu: Bar | |

Misc Personal Charge           〈20.00〉
Misc Personal Charge           〈10.00〉
HH SLIDERS                       9.00

Complete Subtotal               39.00

5 Items

Subtotal                        39.00
Tax                              0.74

Total                           39.74

Balance Due                     39.74

---

Thank You For Dining With Us!
1717 Main St
Dallas, TX 75201
(214) 736-7300

| | |
|---|---|
| Server: PM Bar | DOB: 08/16/2010 |
| 05:48 PM | 08/16/2010 |
| Pb 2/3/1 | 4/40061 |

SALE

M/C                              4194320
Card #XXXXXXXXXXXXX5541
Magnetic card present: KENT DAVID C
Card Entry Method: S

Approval: 04567Z

| Amount: | $ 39.74 |
|---|---|
| + Tip: | 6.00 |
| = Total: | 45.74 |

Customer Copy

Expense vouchers

HDR - Prep for
expert witness
deposition of
Bob Johnson

(DCK & Bob
Johnson)

```
GLABS&       & OS   CUB
08/16/2010   1:38PN    01
000000#5002        Hugo
DEPT. 01        $6.45
DEPT. 01        $6.45
DEPT. 01        $1.50
DEPT. 01        $0.75
MDSE ST        $15.15
TAX1         $1.25
ITEMS    40
***TOTAL     $16.40
CASH       $20.00
CHANGE        $3.60
```

Cafe Pacific - French

** STARBUCKS COFFEE COMPANY **

1700 PACIFIC AVEN        #00692
DALLAS        TX75201

| | |
|---|---|
| 1 GR LATTE | 3.35 |
| 1 GR LATTE | 3.35 |
| SUBTOTAL | 6.70 |
| TAX 8.25 | 0.55 |
| TOTAL | 7.25 |
| SBUX CARD | 7.25 |
| ACCT#: XXXXXXXXXXXX3384 | |
| Current Balance : | 32.48 |

Card is not registered.
Sign up at Starbucks.com.
CHANGE DUE        0.00

00692 01B2 704452  001695854E
08/16/10        14:10
Make a purchase prior to 2pm
Bring receipt in today after
2pm for a Grande cold drink
$2+tax.if any.Select US stores
Same day only. Value 1/20 cent

** STARBUCKS COFFEE COMPANY **

1700 PACIFIC AVEN        #00692
DALLAS        TX75201

| | |
|---|---|
| 1 GR LATTE | 3.35 |
| 1 GR LATTE | 3.35 |
| SUBTOTAL | 6.70 |
| TAX 8.25 | 0.55 |
| TOTAL | 7.25 |
| SBUX CARD | 7.25 |
| ACCT#: XXXXXXXXXXXX3384 | |
| Current Balance : | 21.39 |

Card is not registered.
Sign up at Starbucks.com.
CHANGE DUE        0.00

00692 02B2 704643  001691121E
08/17/10        13:40
Make a purchase prior to 2pm
Bring receipt in today after
2pm for a Grande cold drink
$2+tax.if any.Select US stores
Same day only. Value 1/20 cent



1500 Jackson St
DALLAS, TX 75201
Phone: 214-741-3663

1003 RAYMUNDO

| Chk 1733 | 119 | Gst |
|---|---|---|
| | Aug17'10 12:51PM | |

DINE IN

| | |
|---|---|
| 1 TURKEY PANINI | 7.85 |
| 2 BEVERAGE | 3.70 |
| 1 GR SALMON | 9.95 |
| XXXXXXXXXXXX4364 | |
| VISA | 23.27 |
| | |
| ORIGINAL TTL | 21.50 |
| TAX | 1.77 |
| AMT PAID | 23.27 |

1003 Check Closed
Aug17'10 12:55PM



HDR, Inc.                                                    October 13, 2010
8404 Indian Hills Dr.                                    Invoice No. 984572
Omaha, NE 68114


For Professional Services Through September 30, 2010:

Re:   Our File No.: 10711-000001/WBM
      Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 09/01/10 | W. Mason | 0.20 | Review e-mail report from Tim Woodward regarding Brumond/Golder deposition and respond to same |
| 09/01/10 | W. Mason | 0.10 | Review e-mail from Stephen Pickert regarding their settlement with plaintiff ████████ ████████ |
| 09/01/10 | W. Mason | 0.10 | E-mail communications with Tim Woodward regarding responding to Barnard's motion |
| 09/01/10 | K. Meaders | 8.90 | ████████████████████████████ |
| 09/01/10 | K. Meaders | 2.50 | Review of crack evaluation documents ██ ████████████████████ |
| 09/01/10 | G. Fountain | 2.70 | Prepare fact witness notebook in preparation for Jim Brittain's deposition |
| 09/01/10 | P. Olshan | 4.40 | Complete deposition summary of Jack Lemley Volume 2 |
| 09/02/10 | K. Meaders | 8.50 | ███████████████████████ |
| 09/02/10 | K. Meaders | 0.90 | Meeting with Tim Woodward and Jim Hickman regarding deposition schedule; email to attorney Mason to coordinate deposition schedule |
| 09/02/10 | K. Meaders | 0.80 | work on potential Motion to Strike and limit Plaintiff expert O'Connell testimony and telephone conference with attorney Kent |



regarding same

| 09/02/10 | K. Meaders | 1.40 | Additional review of documents including prior testimony ████████████████████████ |
| 09/02/10 | T. Gamble | 1.70 | Begin identification and evaluation of important documents ██████████████ |
| 09/02/10 | D. Kent | 0.70 | Study/analysis of Barnard's Motion for Leave to Amend Pleadings and assert cross-claim against HDR and analysis and planning with Kurt Meaders and Vance Wittie regarding response to same |
| 09/03/10 | W. Mason | 0.10 | Review e-mail from Tim Woodward ████████ |
| 09/03/10 | K. Meaders | 9.00 | ████████████████████████████████ |
| 09/03/10 | K. Meaders | 0.60 | ████████████████████████████████ |
| 09/03/10 | D. Kent | 2.80 | Study/analysis of documents ████████████████ |
| 09/03/10 | D. Kent | 0.60 | Analysis and planning with team member regarding response to Barnard's Motion for Leave to Amend and File Cross-Claim Against HDR and prepare memorandum regarding same |
| 09/03/10 | D. Kent | 0.20 | Analysis and planning with Kurt Meaders regarding ████████████ presentation of Jim Brittain and Rick Donovan |
| 09/03/10 | C. Batchelor | 3.30 | Read and analyze client documents in preparation for upcoming depositions |
| 09/04/10 | M. Melle | 1.20 | Review and analyze voluminous documents in preparation for Rick Donovan and Jim Brittain depositions |



| 09/05/10 | M. Melle | 6.00 | Review and analyze voluminous documents in preparation for Rick Donovan and Jim Brittain depositions |
| 09/06/10 | W. Mason | 6.90 | Continue prepping for Meyers deposition and travel to Tampa for deposition |
| 09/06/10 | M. Melle | 2.00 | Review and analyze voluminous documents in preparation for Rick Donovan and Jim Brittain depositions |
| 09/06/10 | W. Richmond | 2.60 | Research Florida federal law regarding limitations on expert's testimony regarding undisclosed opinions |
| 09/07/10 | W. Mason | 10.40 | Attend Meyers deposition and prepare for next day |
| 09/07/10 | K. Meaders | 0.60 | Receipt and review of request from Barnard to supplement discovery and coordinate response and answer to request |
| 09/07/10 | K. Meaders | 0.40 | Preparation of materials ███████████ |
| 09/07/10 | K. Meaders | 1.70 | Preparation of materials ███████████ |
| 09/07/10 | K. Meaders | 1.10 | Review of prior Donovan testimony █████ |
| 09/07/10 | K. Meaders | 0.40 | Office conference with attorney Steinmann regarding discovery production |
| 09/07/10 | K. Meaders | 1.40 | Review of Donovan file materials, telephone conference with Russ Devries on zip file transfer, email regarding same ███████ |
| 09/07/10 | K. Meaders | 1.10 | Review of file materials and conference with attorney Kent ████████ |
| 09/07/10 | T. Gamble | 4.30 | Begin review and evaluation of remaining Donovan records to assess responsiveness to document request and for assistance in supplementation to Barnard discovery requests |



| 09/07/10 | D. Kent | 1.00 | Analysis and planning with Kurt Meaders regarding strategy for Jim Brittain and Rick Donovan depositions |
| 09/07/10 | D. Kent | 3.50 | Study/analysis of expert witness reports, deposition transcripts, and related items to prepare for Jim Brittain deposition |
| 09/07/10 | D. Kent | 0.50 | Study/analysis of legal memorandum regarding grounds for excluding untimely expert opinions and prepare memoranda to team members regarding same |
| 09/07/10 | C. Batchelor | 3.10 | Read and analyze client documents in preparation for upcoming depositions |
| 09/07/10 | C. Steinmann | 3.60 | Create spreadsheet of type, party, and quantity of data in Relativity and prepare recommendation for reducing storage costs; meet with Kurt Meaders regarding potential cost savings and pros and cons of recommendations |
| 09/07/10 | C. Steinmann | 1.30 | Analyze and review deposition excerpts regarding Donovan and exhibits thereto and cull for importance |
| 09/07/10 | W. Richmond | 1.20 | Research federal law in Florida regarding limitations on scope of expert opinion in preparation for motion |
| 09/07/10 | T. Rogers | 4.20 | ████████████████████████████ |
| 09/07/10 | T. Rogers | 2.30 | ████████████████████████████ |
| 09/08/10 | W. Mason | 11.70 | Attend Meyers deposition; prepare for next day; and meeting with local counsel regarding trial preparation |
| 09/08/10 | K. Meaders | 0.90 | Receipt and review of EDQ Invoice for August; research into materials in database storage and potential options to reduce document storage costs; ████████████████████████████ |



| | | | |
|---|---|---|---|
| 09/08/10 | K. Meaders | 1.90 | ███████████████████████ ███████████████████████ ████████ work on document production and response to Barnard letter |
| 09/08/10 | K. Meaders | 0.40 | Work on document production and response to Barnard letter |
| 09/08/10 | K. Meaders | 0.30 | Telephone conference with attorney Michael Candes regarding letter request by Barnard for supplementation of HDR discovery |
| 09/08/10 | K. Meaders | 0.30 | Telephone conference with attorney Woodward regarding deposition schedule, █████████ ██████████ and response to Barnard letter request |
| 09/08/10 | K. Meaders | 4.10 | Initial draft of Motion to Strike O'Connell (2.0); review of certain deposition portion to include in Motion to Strike (.7); conference with attorney Melle to provide page and line deposition of O'Connell opinions against HDR (.3); review of research regarding Motion to Strike (1.0) |
| 09/08/10 | T. Gamble | 5.90 | Continue review and evaluation of remaining Donovan records to assess responsiveness to document request and for assistance in supplementation to Barnard discovery requests |
| 09/08/10 | C. Batchelor | 5.50 | Read and analyze client documents in preparation for upcoming depositions |
| 09/08/10 | M. Melle | 3.80 | Review and analyze voluminous documents in preparation for Rick Donovan and Jim Brittain depositions |
| 09/08/10 | C. Steinmann | 7.00 | Work on redaction log; telephone conference with internal data hosting to determine cost and capability of storing data internally; call with EQD to determine total data GB and potential ways to reduce hosting fees; work with EQD regarding C-44 and Donovan materials for production |
| 09/08/10 | W. Richmond | 1.60 | Research nationwide federal case law regarding limitations on scope of undisclosed expert |



|            |              |       | opinions |
|------------|--------------|-------|----------|
| 09/08/10   | T. Rogers    | 0.90  | Revise deposition schedule spreadsheet |
| 09/08/10   | T. Rogers    | 6.30  | Review and organization of voluminous documents proposed by Plaintiff's counsel ███████ |
| 09/09/10   | W. Mason     | 14.90 | Attend Meyers deposition and return to Dallas working on deposition summary and case preparation |
| 09/09/10   | K. Meaders   | 0.30  | Receipt and respond to emails ███████ |
| 09/09/10   | K. Meaders   | 0.90  | Response to letter request for supplemental discovery from Barnard and supplementation of responses |
| 09/09/10   | K. Meaders   | 2.30  | Preparation and review of documents ███████ |
| 09/09/10   | K. Meaders   | 0.60  | Draft Motion to Withdraw Todd Betanzos as counsel and emails for good faith certificate to counsel |
| 09/09/10   | K. Meaders   | 0.70  | Telephone conference ███████ |
| 09/09/10   | K. Meaders   | 0.80  | Review of Barnard's Motion for Leave to assist in response and for use in Motion to Strike Kenneth O'Connell |
| 09/09/10   | K. Meaders   | 1.70  | Draft Motion to Strike Kenneth O'Connell's testimony |
| 09/09/10   | T. Gamble    | 5.80  | Finish review and evaluation of remaining Donovan records to assess responsiveness to document request and for assistance in supplementation to Barnard discovery requests |
| 09/09/10   | D. Kent      | 2.00  | Study/analysis of documents to use in preparation for Jim Brittain and Rick Donovan depositions |
| 09/09/10   | M. Melle     | 3.40  | Review and analyze voluminous documents in |