
| | | | |
|---|---|---|---|
| | | | preparation for Rick Donovan and Jim Brittain depositions |
| 09/09/10 | C. Steinmann | 5.00 | Continue redaction review and forward list for supplemental production to EQD; review and revise email regarding production of documents; work on responses to Barnard's request for production |
| 09/09/10 | T. Rogers | 7.30 | Aid attorneys in determining documents needed and preparing for upcoming deposition of Rick Donovan and James Brittain |
| 09/09/10 | M. Stringer | 7.50 | Continue summary of Volumes IV thru VI of the oral deposition of Rick Menzies |
| 09/10/10 | W. Mason | 1.60 | Multiple conference calls [redacted] |
| 09/10/10 | W. Mason | 2.60 | Intrafirm meeting [redacted] |
| 09/10/10 | K. Meaders | 1.40 | Continued drafting of Motion to Strike the Testimony of expert Kenneth O'Connell |
| 09/10/10 | K. Meaders | 0.70 | Review of additional records for preparation of Richard Donovan's deposition |
| 09/10/10 | K. Meaders | 1.60 | Meeting with attorneys Mason and Kent to debrief on Barry Meyer testimony [redacted] |
| 09/10/10 | K. Meaders | 0.20 | Email to Court Reporter for Barry Meyer transcript |
| 09/10/10 | D. Kent | 2.00 | Analysis and planning with team members [redacted] |
| 09/10/10 | D. Kent | 2.40 | Study/analysis of documents and background materials to prepare for Brittain deposition |
| 09/10/10 | M. Melle | 2.00 | Review and analyze ten volumes of testimony from Ken O'Connell in order to determine objectionable testimony for motion to strike |
| 09/10/10 | C. Steinmann | 6.00 | Prepare and letter to Barnard's counsel regarding redaction log and color copies of requested |


| | | | |
|---|---|---|---|
| | | | documents; [redacted] |
| 09/10/10 | T. Rogers | 3.60 | Aid attorneys in determining documents needed and preparing for upcoming depositions of Rick Donovan and James Brittain |
| 09/11/10 | K. Meaders | 3.60 | Draft and revise Motion to Strike Testimony of Kenneth O'Connell for non-disclosure under Rule 26 and 37 |
| 09/11/10 | K. Meaders | 0.40 | Review of case authority for motion and request additional research on case law referenced |
| 09/11/10 | K. Meaders | 0.30 | Review and comment on page line designation to limit and exclude |
| 09/11/10 | K. Meaders | 1.70 | Review of new cases found by attorney Richmond and add to briefing |
| 09/11/10 | M. Melle | 1.90 | Review and analyze ten volumes of testimony from Ken O'Connell in order to determine objectionable testimony for motion to strike |
| 09/11/10 | C. Steinmann | 3.00 | Analyze Donovan modeling and RAI and prepare materials for deposition preparation |
| 09/11/10 | W. Richmond | 0.80 | Research federal case law regarding restriction of undisclosed expert opinions in preparation for motion |
| 09/12/10 | D. Kent | 8.00 | Study/analysis of documents, deposition exhibits and deposition transcripts [redacted] |
| 09/12/10 | M. Melle | 7.60 | Continue reviewing and analyzing ten volumes of testimony from Ken O'Connell in order to determine objectionable testimony for motion to strike |
| 09/12/10 | W. Richmond | 2.80 | Research federal case law regarding restriction of undisclosed expert opinions in preparation for motion |
| 09/13/10 | W. Mason | 0.40 | Telephone conference regarding motion and releases sought by CDG |


| | | | |
|---|---|---|---|
| 09/13/10 | W. Mason | 0.40 | Telephone conference with Kurt Meaders [redacted] |
| 09/13/10 | W. Mason | 0.10 | Receive and respond to e-mail [redacted] |
| 09/13/10 | K. Meaders | 0.80 | Review of Meyer deposition portions [redacted] |
| 09/13/10 | K. Meaders | 5.90 | Review of Donovan's prior depositions regarding reservoir [redacted] |
| 09/13/10 | K. Meaders | 0.40 | Telephone conference [redacted] |
| 09/13/10 | K. Meaders | 1.10 | Telephone conference from attorney Mason regarding CDG position on release and claim to file motion for approval of settlement; research Florida law on motion for approval of good faith settlement; telephone conference with James Hickman on contribution law |
| 09/13/10 | K. Meaders | 0.50 | Telephone conference with CDG counsel regarding position on release and potential motion on settlement |
| 09/13/10 | K. Meaders | 0.30 | Email to attorney Mason regarding analysis of potential motion by CDG |
| 09/13/10 | D. Kent | 8.00 | Conference/meeting with Jim Brittain and Jim Hickman to prepare for Brittain's deposition |
| 09/13/10 | M. Melle | 2.80 | Finish reviewing and analyzing ten volumes of testimony from Ken O'Connell in order to determine objectionable testimony for motion to strike and create exhibit A to motion to strike |
| 09/13/10 | C. Steinmann | 6.00 | Finish reviewing Donovan materials and analyzing documents [redacted] |
| 09/13/10 | W. Richmond | 1.70 | Finish research and draft memorandum regarding exclusion of undisclosed expert opinions |
| 09/13/10 | T. Rogers | 4.80 | Continue aiding attorney in determining |



| | | | |
|---|---|---|---|
| | | | documents needed and preparation for upcoming deposition of Rick Donovan |
| 09/13/10 | T. Rogers | 2.30 | Aid in preparing Motion to Strike testimony of Kenneth O'Connell |
| 09/13/10 | M. Stringer | 5.40 | Continue summary of the oral deposition of Rick Menzies Volumes IV-VI |
| 09/14/10 | W. Mason | 0.20 | Recieve and review draft memo in opposition to Barnard's Motion to Assert a Cross-Claim |
| 09/14/10 | K. Meaders | 8.20 | [redacted] |
| 09/14/10 | K. Meaders | 1.20 | Review of additional documents [redacted] |
| 09/14/10 | K. Meaders | 0.50 | Work on Motion to Strike and Exclude O'Connell testimony |
| 09/14/10 | K. Meaders | 1.10 | Review and comment/revise HDR response to Barnard's Motion for Leave to amend to assert cross claim |
| 09/14/10 | K. Meaders | 0.30 | Receipt, review and forward request from Court reporter for review and errata sheet for Robert Johnson deposition |
| 09/14/10 | K. Meaders | 1.20 | Review of additional testimony of Barry Meyer [redacted] |
| 09/14/10 | D. Kent | 8.00 | Conference/meeting [redacted] |
| 09/14/10 | M. Melle | 4.50 | Continue working on motion to strike Ken O'Connell |
| 09/14/10 | C. Steinmann | 5.30 | Review Bromwell, Donovan, and HDR productions for draft of Flat-Plate Soil Cement Stability Analysis; analyze RAI responses for Donovan prep; review Navigant revised report; work on expert supplemental production |
| 09/14/10 | C. Steinmann | 1.40 | Search database and web for PCA Articles from 1998 and 1991 listed as references by Donovan in his report |



| | | | |
|---|---|---|---|
| 09/14/10 | T. Rogers | 0.20 | Telephone conferences with Ron Fleming Reporting regarding synched video for Kenneth O'Connell |
| 09/14/10 | T. Rogers | 0.10 | Telephone conference with co-counsel regarding document production log |
| 09/14/10 | T. Rogers | 1.30 | Receipt and analysis of revised Navigant Report |
| 09/14/10 | M. Stringer | 5.60 | Completed summary of the oral deposition of Rick Menzies Volumes IV-VI |
| 09/15/10 | W. Mason | 6.70 | |
| 09/15/10 | W. Mason | 0.10 | Receive and review e-mail from Vance Wittie regarding Florida contribution questions and timing of the statute |
| 09/15/10 | K. Meaders | 0.40 | Preparation for Donovan deposition and review of whether certain documents produced |
| 09/15/10 | K. Meaders | 6.80 | |
| 09/15/10 | K. Meaders | 0.50 | Telephone conference with Tim Woodward regarding Florida law on contribution and request by CDG regarding release on good faith motion |
| 09/15/10 | K. Meaders | 1.00 | Search for seepage documents and review of ESI for production of Donovan output of modeling |
| 09/15/10 | K. Meaders | 0.80 | Office conference with attorney Mason and follow up with attorney Wittie to perform research on contribution under Florida law |
| 09/15/10 | K. Meaders | 0.50 | Receipt and review motion by CDG regarding good faith settlement |
| 09/15/10 | K. Meaders | 0.20 | Telephone conference with Stephen Pickert regarding potential stipulation |


| | | | |
|---|---|---|---|
| 09/15/10 | K. Meaders | 0.20 | Email [redacted] |
| 09/15/10 | K. Meaders | 1.10 | Revise Motion to Strike O'Connell Testimony |
| 09/15/10 | K. Meaders | 1.00 | Review and revise of exhibits in support of Motion including testimony |
| 09/15/10 | D. Kent | 8.00 | Conference/meeting with Jim Brittain and Jim Hickman [redacted] |
| 09/15/10 | C. Steinmann | 3.70 | Search database for slope stability report and TBW conference summary and confirm whether these documents were produced or withheld per Kurt Meaders request; search database to confirm production of seepage analysis; [redacted] continue review of Donovan server documents |
| 09/15/10 | T. Rogers | 1.30 | Determine/confirm whether various memos on stability analysis were produced and or determined privileged via database searches |
| 09/15/10 | T. Rogers | 1.00 | Obtain and coordinate review of deposition transcript and procedures for corrections [redacted] |
| 09/15/10 | T. Rogers | 4.20 | Litigation management regarding synched deposition video for Kenneth O'Connell and voluminous pdf copies of production for Golder & Associates and O'Connell & Lawrence |
| 09/15/10 | T. Rogers | 0.90 | Prepare and forward Relativity set of Golder production documents and forward to EQD for processing |
| 09/15/10 | M. Stringer | 5.30 | Continued summary of the oral deposition of Richard Vaeth Volumes I-II |
| 09/16/10 | W. Mason | 10.40 | [redacted] |
| 09/16/10 | K. Meaders | 6.30 | [redacted] |
| 09/16/10 | K. Meaders | 0.50 | Telephone conference with attorney Stephen Pickert regarding positions on Motion filed for |


| | | | |
|---|---|---|---|
| | | | good faith settlement and other issues relating to CDG settlement |
| 09/16/10 | K. Meaders | 0.50 | Telephone conference with David Forziano and separate telephone call to Miles Stanislaw to request agreement on Motion to Strike |
| 09/16/10 | K. Meaders | 0.60 | Emails to defense counsel and Plaintiff's counsel with page and line designation of intended excluded testimony of O'Connell to seek position for Motion to Exclude O'Connell |
| 09/16/10 | K. Meaders | 1.70 | Document research [redacted] |
| 09/16/10 | K. Meaders | 1.30 | Review Brumond deposition report in preparation for TBW corporate representation depositions |
| 09/16/10 | D. Kent | 4.00 | Follow-up study of deposition transcripts, exhibits and documents for use in preparing for and defending Jim Brittain deposition, including return travel from Florida to Dallas |
| 09/16/10 | M. Melle | 2.10 | Continue working on motion to strike testimony of Ken O'Connell |
| 09/16/10 | C. Steinmann | 2.50 | Review general privilege log, Donovan documents withheld as privileged and comments regarding specific documents from local counsel and prepare memorandum regarding documents withheld as privileged with Donovan |
| 09/16/10 | C. Steinmann | 1.50 | Search database for a finalized version of the Quality Control Plan and send to Kurt Meaders |
| 09/17/10 | W. Mason | 0.80 | Multiple telephone conferences regarding CDG position and our willingness to stipulate to good faith settlement with CDG |
| 09/17/10 | W. Mason | 1.20 | Prepare report regarding depositions and case update |
| 09/17/10 | W. Mason | 0.90 | Conference call with insurers |
| 09/17/10 | K. Meaders | 2.80 | [redacted] |
| 09/17/10 | K. Meaders | 0.40 | Telephone conference with attorney Mason |



| | | | |
|---|---|---|---|
| | | | regarding agreement on stipulation and other issues |
| 09/17/10 | K. Meaders | 0.20 | Email agreement with Steven Pickert on stipulation of good faith |
| 09/17/10 | K. Meaders | 0.40 | Telephone conference with Steve Pickert CDG counsel on agreement of good faith |
| 09/17/10 | K. Meaders | 0.40 | Telephone conference with Jim Hickman regarding response to Barnard Motion to Amend |
| 09/17/10 | K. Meaders | 0.30 | Conference with attorney Kent [redacted] |
| 09/17/10 | K. Meaders | 2.40 | Review and revise Motion to Strike and Response to Motion for Leave |
| 09/17/10 | K. Meaders | 0.30 | Telephone conference with attorney Wayne Mason on changes to response to Motion for Leave |
| 09/17/10 | K. Meaders | 0.20 | Telephone conference with Jim Hickman on edits to response to Motion for Leave |
| 09/17/10 | K. Meaders | 0.20 | Assistance on filing Motion to Strike |
| 09/17/10 | K. Meaders | 0.30 | Receipt and review of letter request from Barnard and documents |
| 09/17/10 | K. Meaders | 0.20 | Email to Tim Woodward [redacted] |
| 09/17/10 | D. Kent | 0.50 | Analysis and planning with team member regarding depositions of Jim Brittain and Rick Donovan |
| 09/17/10 | D. Kent | 1.00 | Review, revise and finalize for filing HDR's Motion to Limit or Strike expert witness opinions |
| 09/17/10 | D. Kent | 4.60 | Study/analysis of depositions, documents, exhibits and related items for use in preparing for Jim Brittain deposition |
| 09/17/10 | W. Richmond | 3.80 | Research Florida state and federal law, and nationwide federal law, [redacted] |



| | | | |
|---|---|---|---|
| 09/17/10 | G. Fountain | 0.20 | Gather and organize documents for upcoming depositions |
| 09/17/10 | M. Stringer | 5.00 | Complete summary of the oral deposition of Richard Vaeth Volumes I-II and begin summary of the oral deposition of Michael Jenkins |
| 09/19/10 | K. Meaders | 0.30 | Receipt and review of soil testing cross sections allegedly from Jack Lemley and instruction on handling to legal assistant Rogers |
| 09/19/10 | K. Meaders | 1.10 | Review of documents and organization of Richard Donovan file materials in preparation for deposition |
| 09/19/10 | D. Kent | 8.00 | Prepare for deposition of Jim Brittain, including travel from Dallas to Tampa |
| 09/19/10 | C. Steinmann | 0.70 | Review email from Kurt Meaders regarding Brummund comparison report and review summary of inconsistencies prepared by Woodward |
| 09/20/10 | W. Mason | 2.10 | Review information to outline key areas for Bromwell deposition preparation |
| 09/20/10 | W. Mason | 0.10 | Review report from David Kent regarding deposition of Jim Brittain |
| 09/20/10 | W. Mason | 0.20 | Review and respond to e-mail from Kurt Meaders regarding Kennedy and TBW corporate representative depositions |
| 09/20/10 | K. Meaders | 1.60 | Outline of Potential Issues and Documents for Deposition of Dominc Molyneaux and Black & Veatch Corporate Representative Depositions |
| 09/20/10 | K. Meaders | 0.40 | Receipt and Review of new deposition notices, adjust schedule and calendar to reflect new depositions and determine attorney coverage and planning |
| 09/20/10 | K. Meaders | 0.40 | Determine whether deposition of Kennedy still on calendar and which party will be taking lead due to CDG settlement; Determine whether |



| | | | |
|---|---|---|---|
| | | | Molyneaux was served by CDG with Subpoena |
| 09/20/10 | K. Meaders | 0.60 | Work on potential response to letter request from Barnard and meeting with Attorney Steinmann regarding document production and verification of production |
| 09/20/10 | K. Meaders | 0.70 | Meeting with Attorney Steinmann regarding preparation for Kennedy and TBW Corporate Representative Depositions |
| 09/20/10 | K. Meaders | 0.40 | Draft email regrading suggested response to Barnard letter request |
| 09/20/10 | K. Meaders | 0.30 | Email to David Kent regarding Brittain deposition and [redacted] telephone call with David Kent regarding same |
| 09/20/10 | K. Meaders | 4.00 | Additional Preparation for Donovan Deposition and Review of Documents and FDEP meeting notes |
| 09/20/10 | D. Kent | 9.50 | Prepare for, attend and defend deposition of Jim Brittain |
| 09/20/10 | D. Kent | 0.70 | Prepare memorandum regarding deposition of Jim Brittain |
| 09/20/10 | C. Steinmann | 4.40 | Review Barnard's request for supplemental documents, search database to confirm production, and prepare response; meet with Kurt Meaders regarding Brummand comparison chart and Kennedy preparation; [redacted] |
| 09/20/10 | G. Fountain | 0.90 | Work on attorney notebook regarding soil cement articles |
| 09/20/10 | T. Rogers | 0.30 | Several telephone conferences [redacted] |
| 09/20/10 | T. Rogers | 0.30 | Conferences with co-counsel regarding production matrix |
| 09/20/10 | T. Rogers | 3.60 | Review and comparison of soil testing data [redacted] |


[redacted]

| | | | |
|---|---|---|---|
| 09/20/10 | M. Stringer | 4.80 | Continue summary of the oral deposition of Michael Jenkins |
| 09/20/10 | R. Zarate | 2.00 | Continue to organize deposition exhibits in preparation of HDR Company, representatives deposition preparation |
| 09/21/10 | W. Mason | 0.90 | Multiple intrafirm conferences regarding depositions and pretrial strategy |
| 09/21/10 | W. Mason | 0.10 | Review and respond to e-mail [redacted] |
| 09/21/10 | W. Mason | 0.30 | Receive and review proposed Stipulation from CDG and multiple e-mail communications regarding same |
| 09/21/10 | K. Meaders | 2.80 | Preparation for Meeting [redacted] |
| 09/21/10 | K. Meaders | 4.40 | Travel to Tampa, Florida [redacted] |
| 09/21/10 | K. Meaders | 1.60 | Receipt, review and revise suggested Motion and Stipulation by CDG regarding good faith settlement |
| 09/21/10 | K. Meaders | 0.30 | Emails with Attorney Mason regarding stipulation of good faith settlement motion of CDG |
| 09/21/10 | D. Kent | 4.00 | Study/analysis of deposition testimony for use in analyzing opposing expert reports, including return travel to Dallas from Jim Brittain deposition in Florida |
| 09/21/10 | T. Rogers | 4.20 | [redacted] |
| 09/21/10 | M. Stringer | 5.00 | Continue summary of the oral deposition of Michael Jenkins |



| | | | |
|---|---|---|---|
| 09/21/10 | R. Zarate | 2.00 | Organize deposition exhibits in preparation of HDR Company, representatives deposition preparation |
| 09/22/10 | K. Meaders | 11.60 | [redacted] |
| 09/22/10 | K. Meaders | 0.20 | Telephone call with Attorney Mason regarding Motion and Order by CDG |
| 09/22/10 | K. Meaders | 0.20 | Receipt and review of emails regarding suggested changes to Stipulated Order |
| 09/22/10 | K. Meaders | 0.40 | Revise Motion and Order regarding Contribution |
| 09/22/10 | K. Meaders | 0.20 | [redacted] |
| 09/22/10 | D. Kent | 5.00 | Study/analysis of expert witness reports, deposition transcripts, client documents and deposition exhibits for use in deposition of opposing witnesses [redacted] |
| 09/22/10 | C. Steinmann | 0.50 | Review letter from Barnard's counsel and search database to confirm production of requested documents and prepare response regarding the same |
| 09/22/10 | M. Stringer | 2.50 | Continue summary of the oral deposition of Michael Jenkins |
| 09/23/10 | W. Mason | 0.10 | Review updated information regarding deposition schedule from Kurt Meaders |
| 09/23/10 | K. Meaders | 10.80 | Attendance and Defense of Deposition of Rick Donovan; [redacted] |
| 09/23/10 | K. Meaders | 0.50 | Telephone conference [redacted] |
| 09/23/10 | K. Meaders | 0.80 | Review of deposition schedule and email to Mason, Kent and Woodward proposing coverage schedule |
| 09/23/10 | K. Meaders | 1.70 | Work on letter to all counsel requesting |


| | | | |
|---|---|---|---|
| | | | destruction of inadvertently produced privileged document; telephone conference with Wayne Mason regarding same; telephone conference with Steinmann to edit notice letter |
| 09/23/10 | D. Kent | 0.50 | Study/analysis of privileged HDR documents inadvertently produced and used as exhibits in deposition of Rick Donovan and exchange memoranda and telephone conference with Kurt Meaders regarding strategy for responding to same |
| 09/23/10 | D. Kent | 0.20 | Analysis and planning regarding deposition preparation sessions and depositions of witnesses |
| 09/23/10 | D. Kent | 4.80 | Study/analysis of deposition transcripts, expert witness reports and exhibits for use in deposition preparation sessions and for conducting depositions |
| 09/23/10 | C. Steinmann | 10.20 | Run searches within database regarding Donovan email, privilege designation, prior productions, and other versions; conference calls with Kurt Meaders regarding privilege determination; research federal and Florida law regarding clawback of privileged documents and prepare summary of law; prepare and revise letter regarding request for the return of privileged documents inadvertently produced |
| 09/24/10 | W. Mason | 0.20 | Review and respond to e-mails regarding [redacted] |
| 09/24/10 | W. Mason | 0.20 | Review multiple e-mails regarding Barnard's attempts to depose Lumen and Williams on 10/8/10 |
| 09/24/10 | W. Mason | 0.20 | Receive and review notice for Copeland deposition on 10/8 and e-mail communications regarding whether that deposition will go forward and documents to be reviewed |
| 09/24/10 | W. Mason | 0.90 | Multiple conference calls [redacted] |


| | | | |
|---|---|---|---|
| 09/24/10 | K. Meaders | 10.00 | Attendance and defense of Day II of Donovan Deposition |
| 09/24/10 | K. Meaders | 1.10 | Receipt and review of new deposition notice for Ed Copeland; conference with Attorney Hickman regarding filing of objection to deposition and subpoena to Molyneaux to lock in Black & Veatch Deposition |
| 09/24/10 | K. Meaders | 3.30 | Return travel to Dallas, Texas with initial draft of summary of deposition of Rick Donovan while en route |
| 09/24/10 | D. Kent | 3.50 | Study/analysis of deposition transcripts, expert reports, documentary evidence and exhibits for use in preparing for depositions |
| 09/24/10 | C. Steinmann | 8.00 | Conduct review of document production, batching, and coding for produced privileged document and conference call with EQD regarding additional quality control checks to be run; revise clawback letter and send to all counsel with explanatory email; begin review of documents selected for additional quality control review |
| 09/24/10 | M. Stringer | 3.60 | Begin summary of Volumes I-II of the oral deposition of Jerry Maxwell |
| 09/27/10 | K. Meaders | 0.40 | Telephone conference [redacted] |
| 09/27/10 | K. Meaders | 0.30 | Email with Tim Woodward regarding deposition schedule and coverage |
| 09/27/10 | K. Meaders | 0.50 | [redacted] |
| 09/27/10 | K. Meaders | 0.30 | Receipt and review of deposition cancellation, Lumen, William and Black & Veatch |
| 09/27/10 | K. Meaders | 1.80 | Preparation for Ed Copeland deposition preparation; review of documents on relativity |
| 09/27/10 | K. Meaders | 1.10 | Telephone conference with Tim Woodward and Jim Hickman regarding deposition schedule; preparation and coverage in light of recent |

| | | | |
|---|---|---|---|
| | | | changes |
| 09/27/10 | K. Meaders | 0.20 | Letter response to Barnard request for discovery supplementation |
| 09/27/10 | K. Meaders | 0.80 | Meeting with attorneys Steinmann and Kent to prepare for Copeland deposition |
| 09/27/10 | K. Meaders | 0.20 | Telephone conference [redacted] |
| 09/27/10 | K. Meaders | 0.60 | Revise deposition schedule |
| 09/27/10 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders and team members regarding preparation for Ed Copeland deposition |
| 09/27/10 | D. Kent | 5.00 | Study/analysis of documents, exhibits and deposition transcripts for use in preparing for Ed Copeland deposition |
| 09/27/10 | C. Batchelor | 5.80 | Read and analyze client documents in preparation for upcoming depositions |
| 09/27/10 | M. Melle | 6.50 | Review and analyze voluminous documents in preparation for Copeland's deposition |
| 09/27/10 | C. Steinmann | 8.50 | Work on Ed Copeland searches for deposition preparation, continue review of potentially privileged documents; conference with Kurt Meaders regarding privilege log and Copeland preparation; work on Brummund review |
| 09/27/10 | G. Fountain | 1.80 | Compile key documents and organize for attorney use [redacted] |
| 09/27/10 | G. Fountain | 1.40 | Compile key documents and organize for attorney use [redacted] |
| 09/27/10 | M. Stringer | 5.70 | Begin summary of the oral deposition of Jerry Maxwell Volumes I-II |
| 09/28/10 | W. Mason | 0.20 | E-mail communications with Tim Woodward [redacted] |
| 09/28/10 | K. Meaders | 0.30 | [redacted] |


[redacted]

| | | | |
|---|---|---|---|
| 09/28/10 | K. Meaders | 4.20 | Preparation of materials for deposition of Ed Copeland and document review regarding Copelands work with FDEP and in pre-bid work |
| 09/28/10 | K. Meaders | 1.60 | Review of Johnsons deposition [redacted] |
| 09/28/10 | K. Meaders | 0.30 | Telephone call [redacted] |
| 09/28/10 | K. Meaders | 0.80 | Receipt and review of CDG amended stipulation and order; email to Wayne Mason and Dennis Frostic regarding changes and related issues; acknowledge agreement to changes to Steve Pickert regarding stipulation |
| 09/28/10 | K. Meaders | 0.70 | Telephone call [redacted] |
| 09/28/10 | K. Meaders | 0.40 | Telephone call with Tim Woodward regarding upcoming depositions, Copeland depositions and coordination and scheduling of same |
| 09/28/10 | K. Meaders | 0.40 | Receipt and review of letter from Miles Stanislaw regarding privilege assertion over post suit documents and Barnard position on same |
| 09/28/10 | K. Meaders | 2.00 | Review of various issues regarding prior privilege assessment, resolutions and potential claims of privilege to coordinate comprehensive privilege log and response to letter |
| 09/28/10 | D. Kent | 6.00 | Study/analysis of documents, exhibits and deposition transcripts [redacted] |
| 09/28/10 | D. Kent | 0.50 | Analysis and planning [redacted] |
| 09/28/10 | C. Batchelor | 3.40 | Read and analyze client documents in preparation for upcoming depositions |
| 09/28/10 | M. Melle | 4.00 | Review and analyze voluminous documents in preparation for Ed Copeland's deposition |



| | | | |
|---|---|---|---|
| 09/28/10 | C. Steinmann | 8.60 | Continue review of Brummend's deposition transcripts identifying inconsistencies and testimony regarding TBW's control of his review; Continue review of documents selected for additional quality control check; correspond with Kurt Meaders regarding privilege log and decisions regarding settlement and arbitration documents |
| 09/28/10 | G. Fountain | 6.00 | Continue to compile key documents and organize for attorney use in preparation of Copeland deposition |
| 09/28/10 | G. Fountain | 3.00 | Prepare deposition transcripts and exhibits for attorney use in upcoming depositions |
| 09/28/10 | M. Stringer | 6.10 | Continue summary of the oral deposition of Jerry Maxwell Volumes I-II |
| 09/29/10 | K. Meaders | 0.30 | Telephone call [redacted] |
| 09/29/10 | K. Meaders | 0.30 | Request for copies of Copeland affidavit and Motion/Response regarding prior privilege assertions for privilege assertions [redacted] |
| 09/29/10 | K. Meaders | 0.30 | Email to Attorney Kent for support on privilege issue and research needed to reply to Barnard letter |
| 09/29/10 | K. Meaders | 0.30 | email with Jim Hickman regarding motion for protective order concerning Copeland deposition |
| 09/29/10 | K. Meaders | 1.00 | Preparation and review of documents for [redacted] |
| 09/29/10 | K. Meaders | 2.80 | Review of outstanding issues of privileges and on privilege logs for determination of comprehensive privilege log and or additional production |
| 09/29/10 | K. Meaders | 0.30 | Telephone call with Attorney Steinmann regarding determination of outstanding privilege log issue to resolve |
| 09/29/10 | K. Meaders | 0.30 | Telephone call Attorney David Kent regarding |



| | | | |
|---|---|---|---|
| | | | outstanding issues of review of HDR ESI privilege issues |
| 09/29/10 | K. Meaders | 5.00 | Travel to West Palm Beach [redacted] |
| 09/29/10 | D. Kent | 0.60 | Analysis and planning with team members regarding preparation of response to Barnard's request for production of documents withheld as privilege at Donovan deposition |
| 09/29/10 | D. Kent | 0.30 | Study/analysis of Barnard's request for production of documents withheld as privilege at Donovan deposition |
| 09/29/10 | D. Kent | 0.20 | Study/analysis of correspondence between counsel for various parties regarding Copeland deposition and resumption of Donovan deposition |
| 09/29/10 | D. Kent | 0.60 | Study/analysis of legal research memoranda regarding self-critical analysis privilege and work product privilege under Florida and federal law for use in responding to Barnard's request for production of documents withheld as privilege at Donovan deposition |
| 09/29/10 | D. Kent | 3.00 | Study/analysis of HDR privilege log for purposes of revising and finalizing for use in responding to Barnard's request for same |
| 09/29/10 | D. Kent | 5.00 | [redacted] travel from Texas to Florida |
| 09/29/10 | C. Batchelor | 3.30 | Read and analyze client documents in preparation for upcoming depositions |
| 09/29/10 | M. Melle | 1.30 | Continue reviewing and analyzing documents in preparation for Ed Copeland's deposition |
| 09/29/10 | C. Steinmann | 7.40 | Work on privilege memorandum drafted by Kurt Meaders; work with David Kent on privilege log; communicate with EQD and local counsel regarding document from paper production; |



| | | | |
|---|---|---|---|
| | | | strategy meeting with Kurt Meaders and David Kent [redacted] |
| 09/29/10 | G. Fountain | 3.00 | Continue to compile key documents and organize for attorney use [redacted] |
| 09/29/10 | G. Fountain | 1.00 | Update deposition exhibit notebooks for attorney use in upcoming depositions |
| 09/30/10 | K. Meaders | 1.00 | Travel to HDR West Palm BeachOffice [redacted] |
| 09/30/10 | K. Meaders | 0.30 | Confirmatory emails to Jim Hickman to confirm that deposition of Ed Copeland is cancelled for October 8th |
| 09/30/10 | K. Meaders | 0.20 | Telephone call [redacted] |
| 09/30/10 | K. Meaders | 0.30 | Receipt and review of exhibit from Tim Woodward [redacted] |
| 09/30/10 | K. Meaders | 6.90 | [redacted] |
| 09/30/10 | K. Meaders | 0.60 | Draft email status report for Wayne Mason to supply to client |
| 09/30/10 | K. Meaders | 0.50 | [redacted] |
| 09/30/10 | D. Kent | 10.00 | [redacted] |
| 09/30/10 | C. Batchelor | 3.60 | Read and analyze client documents in preparation for upcoming depositions |
| 09/30/10 | M. Melle | 6.00 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 09/30/10 | C. Steinmann | 3.10 | Review Copeland documents sent by Kurt Meaders and determine production status; locate |



| | | | prior deposition and arbitration hearing testimony of Copeland; search for Gerhardt memo dated 1/8/08 and confirm not produced; search database for TBW team chart and email to Kurt Meaders; identify C-44 documents and send to Kurt Meaders |
|---|---|---|---|
| 09/30/10 | G. Fountain | 6.50 | Analysis and identification of documents related to specified issues as potential exhibits for use during deposition of Ed Copeland |
| 09/30/10 | M. Stringer | 2.00 | Further summary of the oral deposition of Jerry Maxwell Volumes I-II |

Total Hours 770.90
**Total Fee Amount $218,482.00**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 75.30 | 455.00 | $34,261.50 |
| K. Meaders | 214.40 | 330.00 | 70,752.00 |
| T. Gamble | 17.70 | 280.00 | 4,956.00 |
| D. Kent | 125.70 | 395.00 | 49,651.50 |
| C. Batchelor | 28.00 | 265.00 | 7,420.00 |
| M. Melle | 55.10 | 185.00 | 10,193.50 |
| C. Steinmann | 97.70 | 225.00 | 21,982.50 |
| W. Richmond | 14.50 | 165.00 | 2,392.50 |
| G. Fountain | 26.50 | 115.00 | 3,047.50 |
| P. Olshan | 4.40 | 115.00 | 506.00 |
| T. Rogers | 49.10 | 115.00 | 5,646.50 |
| M. Stringer | 58.50 | 125.00 | 7,312.50 |
| R. Zarate | 4.00 90 | 00 | 360.00 |
| Total | **770.90** | | **$218,482.00** |

**Disbursements:**

| | | |
|---|---|---|
| 09/21/09 | Travel/Lodging Kent, David, C. / DA | 313.58 |
| 07/21/10 | Telephone SCRM MAIN CA (191)663-5220 | 0.16 |
| 07/23/10 | Telephone PHOENIX AZ (162)324-3542 | 0.16 |
| 07/23/10 | Telephone TAMPA FL (181)328-9070 | 1.36 |



| | | |
|---|---|---|
| 08/06/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,463.40 |
| 08/11/10 | Travel/Group Meals Mason, Wayne B. / DA- | 478.31 |
| 08/12/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 20.34 |
| 08/13/10 | Travel/Lodging Mason, Wayne B. / DA- | 143.45 |
| 08/13/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 08/13/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 34.61 |
| 08/13/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 18.00 |
| 08/13/10 | Parking/Tolls Mason, Wayne B. / DA- | 52.51 |
| 08/13/10 | Parking/Tolls Mason, Wayne B. / DA- | 2.00 |
| 08/15/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 32.00 |
| 08/15/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,313.40 |
| 08/16/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 08/16/10 | Travel/Group Meals Mason, Wayne B. / DA- | 650.25 |
| 08/16/10 | Travel/Group Meals Mason, Wayne B. / DA- | 614.85 |
| 08/16/10 | Travel/Group Meals Mason, Wayne B. / DA- | 720.59 |
| 08/16/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 08/17/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 08/17/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.01 |
| 08/17/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 143.11 |
| 08/17/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 241.27 |
| 08/17/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 26.11 |
| 08/17/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 08/18/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 08/18/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 08/18/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 37.16 |
| 08/18/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 26.11 |
| 08/18/10 | Travel/Group Meals Mason, Wayne B. / DA- | 131.14 |
| 08/18/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 08/19/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 08/19/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 08/19/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 27.47 |
| 08/19/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 26.11 |
| 08/19/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 08/20/10 | Delivery/Messenger Service Federal Express Corporation | 65.92 |
| 08/20/10 | Delivery/Messenger Service Federal Express Corporation | 5.78 |
| 08/20/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 08/20/10 | Travel/Car Rental Mason, Wayne B. / DA- | 223.67 |
| 08/23/10 | Travel/Mileage Mason, Wayne B. / DA- | 20.00 |
| 08/23/10 | Parking/Tolls Mason, Wayne B. / DA- | 131.29 |
| 08/24/10 | Outside Professional Services Orange Reporting | 2.90 |
| 08/25/10 | Copy Service Lone Star Litigation Support 752497473 | 1,321.58 |


| | | |
|---|---|---|
| 08/27/10 | Travel/Air Fare Meaders, Kurt W. / DA | 450.40 |
| 08/27/10 | Travel/Air Fare Mason, Wayne B. / DA- | 1,269.40 |
| 08/28/10 | Travel/Lodging Meaders, Kurt W. / DA | 601.44 |
| 08/28/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 22.00 |
| 08/31/10 | Meals Tower Club of Dallas, Inc. | 292.47 |
| 09/02/10 | Copy Service Lone Star Litigation Support 752497473 | 162.81 |
| 09/03/10 | Delivery/Messenger Service Federal Express Corporation | 49.42 |
| 09/03/10 | Delivery/Messenger Service Federal Express Corporation | 68.83 |
| 09/03/10 | Delivery/Messenger Service Federal Express Corporation | 450.43 |
| 09/03/10 | Travel/Individual Meals Meaders, Kurt W. / DA | 20.53 |
| 09/03/10 | Travel/Car Rental Meaders, Kurt W. / DA | 208.44 |
| 09/03/10 | Other Travel-related expenses Meaders, Kurt W. / DA | 2.10 |
| 09/03/10 | Parking/Tolls Meaders, Kurt W. / DA | 74.00 |
| 09/04/10 | Travel/Lodging Meaders, Kurt W. / DA | 180.41 |
| 09/06/10 | Taxi/Trains/Local Trans. Mason, Wayne B. / DA- | 95.60 |
| 09/06/10 | Westlaw | 140.25 |
| 09/06/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 09/06/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 4.49 |
| 09/06/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 7.79 |
| 09/06/10 | Travel/Car Rental Mason, Wayne B. / DA- | 171.50 |
| 09/06/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 12.00 |
| 09/06/10 | Travel/Group Meals Mason, Wayne B. / DA- | 18.44 |
| 09/07/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 09/07/10 | Photocopy (1 @ $0.15) | 0.15 |
| 09/07/10 | Photocopy (1 @ $0.15) | 0.15 |
| 09/07/10 | Photocopy (18 @ $0.15) | 2.70 |
| 09/07/10 | Photocopy (266 @ $0.15) | 39.90 |
| 09/07/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 29.97 |
| 09/07/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 52.82 |
| 09/07/10 | Other Travel-related expenses Mason, Wayne B. / DA- | 7.99 |
| 09/07/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 09/08/10 | Telephone TAMPA FL (181)387-7668 | 0.16 |
| 09/08/10 | Telephone TAMPA FL (181)328-9070 | 0.24 |
| 09/08/10 | Telephone HOUSTON TX (171)393-9452 | 3.36 |
| 09/08/10 | Westlaw | 41.79 |
| 09/08/10 | Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 09/08/10 | Photocopy (112 @ $0.15) | 16.80 |
| 09/08/10 | Photocopy (171 @ $0.15) | 25.65 |
| 09/08/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 09/08/10 | Travel/Group Meals Mason, Wayne B. / DA- | 359.87 |
| 09/08/10 | Parking/Tolls Mason, Wayne B. / DA- | 12.00 |



| | | |
|---|---|---|
| 09/09/10 | Taxi/Trains/Local Trans. Mason, Wayne B. / DA- | 95.60 |
| 09/09/10 | Photocopy (1 @ $0.15) | 0.15 |
| 09/09/10 | Photocopy (110 @ $0.15) | 16.50 |
| 09/09/10 | Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 09/10/10 | Telephone HOUSTON TX (171)393-9452 | 0.08 |
| 09/10/10 | Telephone WINTERPARK FL (140)762-2525 | 0.08 |
| 09/10/10 | Photocopy (6 @ $0.15) | 0.90 |
| 09/10/10 | Photocopy (274 @ $0.15) | 41.10 |
| 09/10/10 | Deposition Expenses Ron Fleming Video Productions, Inc | 2,571.00 |
| 09/11/10 | Westlaw | 68.45 |
| 09/12/10 | Westlaw | 152.26 |
| 09/12/10 | Travel/Individual Meals Kent, David, C. / DA | 59.86 |
| 09/12/10 | Travel/Individual Meals Kent, David, C. / DA | 4.49 |
| 09/12/10 | Travel/Individual Meals Kent, David, C. / DA | 8.32 |
| 09/12/10 | Travel/Car Rental Kent, David, C. / DA | 176.19 |
| 09/12/10 | Travel/Air Fare Kent, David, C. / DA | 642.40 |
| 09/13/10 | Westlaw | 128.50 |
| 09/13/10 | Photocopy (8 @ $0.15) | 1.20 |
| 09/13/10 | Photocopy (9 @ $0.15) | 1.35 |
| 09/13/10 | Photocopy (66 @ $0.15) | 9.90 |
| 09/13/10 | Photocopy (176 @ $0.15) | 26.40 |
| 09/13/10 | Travel/Individual Meals Kent, David, C. / DA | 3.70 |
| 09/13/10 | Travel/Individual Meals Kent, David, C. / DA | 56.69 |
| 09/14/10 | Westlaw | 2.58 |
| 09/14/10 | Travel/Individual Meals Kent, David, C. / DA | 11.67 |
| 09/14/10 | Travel/Group Meals Kent, David, C. / DA | 71.96 |
| 09/14/10 | Travel/Group Meals Meaders, Kurt W. / DA | 21.28 |
| 09/14/10 | Travel/Group Meals Kent, David, C. / DA | 122.86 |
| 09/15/10 | Photocopy (1 @ $0.15) | 0.15 |
| 09/15/10 | Photocopy (2 @ $0.15) | 0.30 |
| 09/15/10 | Photocopy (2 @ $0.15) | 0.30 |
| 09/15/10 | Photocopy (14 @ $0.15) | 2.10 |
| 09/15/10 | Travel/Individual Meals Kent, David, C. / DA | 38.37 |
| 09/15/10 | Travel/Air Fare Kent, David, C. / DA | 642.40 |
| 09/16/10 | Travel/Lodging Kent, David, C. / DA | 806.36 |
| 09/16/10 | Photocopy (70 @ $0.15) | 10.50 |
| 09/16/10 | Travel/Individual Meals Kent, David, C. / DA | 4.28 |
| 09/16/10 | Reimbursement of costs Cash | 75.76 |
| 09/17/10 | Westlaw | 351.04 |
| 09/17/10 | Photocopy (468 @ $0.15) | 70.20 |
| 09/17/10 | Delivery/Messenger Service Federal Express Corporation | 13.44 |



| | |
|---|---|
| 09/17/10 Delivery/Messenger Service Federal Express Corporation | 11.36 |
| 09/17/10 Delivery/Messenger Service Federal Express Corporation | 236.68 |
| 09/17/10 Telefax (5 @ $1.00) | 5.00 |
| 09/19/10 Travel/Individual Meals Kent, David, C. / DA | 18.02 |
| 09/19/10 Travel/Car Rental Kent, David, C. / DA | 93.94 |
| 09/20/10 Photocopy (12 @ $0.15) | 1.80 |
| 09/20/10 Photocopy (200 @ $0.15) | 30.00 |
| 09/20/10 Travel/Individual Meals Kent, David, C. / DA | 55.39 |
| 09/21/10 Taxi/Trains/Local Trans. Kent, David, C. / DA | 55.00 |
| 09/21/10 Photocopy (3 @ $0.15) | 0.45 |
| 09/21/10 Photocopy (3 @ $0.15) | 0.45 |
| 09/21/10 Travel/Individual Meals Kent, David, C. / DA | 6.75 |
| 09/21/10 Other Travel-related expenses Kent, David, C. / DA | 10.00 |
| 09/24/10 Photocopy (307 @ $0.15) | 46.05 |
| 09/27/10 Photocopy (8 @ $0.15) | 1.20 |
| 09/29/10 Lexis | 188.97 |
| 09/29/10 Lexis | 8.34 |
| 09/29/10 Lexis | 7.19 |
| 09/29/10 Lexis | 18.69 |
| 09/29/10 Meals Kent, David, C. / DA | 4.49 |
| 09/29/10 Photocopy (142 @ $0.15) | 21.30 |
| 09/29/10 Photocopy (322 @ $0.15) | 48.30 |
| 09/29/10 Photocopy (127 @ $0.15) | 19.05 |

**Total Disbursements** **$21,534.03**

**Total Due** **$240,016.03**

Balance Due and Payable Within Thirty Days of Receipt

| **Remittance Address** | **Wire Transfer/ACH Payments** | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP<br>Attention: Accounting Department<br>135 Main St.<br>14th Floor<br>San Francisco, CA 94105<br>Reference: File Number & Invoice Number<br><br>E-mail: ar@sdma.com | Bank:<br><br><br>ABA/Routing Number:<br>Account Number:<br>Account Name:<br>SWIFT Code:<br>Reference: | Citibank, NA<br>One Sansome St., 24th Floor<br>San Francisco, CA 94104<br>321 171 184<br>200112936<br>Sedgwick, Detert, Moran and Arnold LLP<br>CITIUS33<br>File Number & Invoice Number |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-197-94394 | Aug 20, 2010 | 2323-3788-5 |

Tracking ID: 873167454480 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 13.0 lbs, 5.9 kgs | | | |
| Delivered | Aug 13, 2010 12:02 | Transportation Charge | | 28.40 |
| Svc Area | A4 | Fuel Surcharge | | 0.92 |
| Signed by | C.BROWN | Discount | | -16.19 |
| FedEx Use | 022410135/0001283/_ | **Total Charge** | USD | **$13.13** |

**Picked up:** Aug 13, 2010 **Cust. Ref.:** 0999-000028 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

8646.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793821604660 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 16, 2010 09:29 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Fuel Surcharge | | 1.25 |
| Signed by | R.PEGA | Discount | | -22.12 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$17.93** |

**Dropped off:** Aug 13, 2010 **Cust. Ref.:** 10711-000001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33609 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 870680581753 | KURT MEADERS | KURT MEADERS | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGWICK | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN ST 5400 | |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 31.0 lbs, 14.1 kgs | | | |
| Delivered | Aug 16, 2010 09:47 | Transportation Charge | | 142.60 |
| Svc Area | A1 | Discount | | -81.28 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 4.60 |
| FedEx Use | 022511905/0001552/_ | **Total Charge** | USD | **$65.92** |

**Picked up:** Aug 16, 2010 **Cust. Ref.:** 0999-000028 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

8646.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793826600380 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 17, 2010 09:34 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Discount | | -22.12 |
| Signed by | D.DIZON | Fuel Surcharge | | 1.25 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$17.93** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-197-94394 | Aug 20, 2010 | 2323-3788-5 |

**Picked up: Aug 16, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798948683504 | Tiffiney Rogers | Michael Barry | |
| Service Type | FedEx 2Day | SEDGWICK,DETERT,MORAN | Equivalent DATA | |
| Package Type | FedEx Envelope | 1717 Main | 4809 Westway Park Blvd. | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 18, 2010 09:50 | Transportation Charge | | 11.20 |
| Svc Area | A1 | Fuel Surcharge | | 0.40 |
| Signed by | R.RODRIGUEZ | Discount | | -5.82 |
| FedEx Use | 000000000/0001109/_ | **Total Charge** | **USD** | **$5.78** |

**Picked up: Aug 16, 2010** **Cust. Ref.: 02059.060084** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798949381381 | Erin Williams | John P. LeVick | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Jones, Flygare, Brown & Wharto | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | PO Box 2426 | |
| Zone | 03 | DALLAS TX 75201 US | LUBBOCK TX 79408 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 17, 2010 08:39 | Transportation Charge | | 20.20 |
| Svc Area | A1 | Fuel Surcharge | | 0.65 |
| Signed by | R.TURNER | Discount | | -11.51 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$9.34** |

**Picked up: Aug 17, 2010** **Cust. Ref.: 03272.000224** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793828641328 | Nancy Bassi | R. Isabel Morales, FRP | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Fowler White Burnett, P.A. | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 1395 BRICKELL AVE STE 14 | |
| Zone | 06 | DALLAS TX 75201 US | MIAMI FL 33131 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.40 |
| Delivered | Aug 18, 2010 09:38 | Fuel Surcharge | | 1.01 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | C.TAULER | Discount | | -14.48 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$14.43** |

**Picked up: Aug 17, 2010** **Cust. Ref.: 0999-000028** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

8846.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798954384894 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Aug 18, 2010 09:35 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Fuel Surcharge | | 1.25 |
| Signed by | R.PEGA | Discount | | -22.12 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$17.93** |



# Invoice

| DATE | INVOICE # |
|---|---|
| 8/25/2010 | 110388 |

★ Tele.: 214.742.1113 ★ Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

**BILL TO:**
Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

**SHIP TO:**
JOB # C201008077

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711-1 | 2% 10 Net 30 | GM | 8/25/2010 | Del | Tiffiney | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1,008 | COPY12 | Copies | 0.12 | 120.96T |
| 1,067 | COL100 | Color Copies | 1.00 | 1,067.00T |
| 1 | BIND | 3" Binders | 12.95 | 12.95T |
| 1 | BIND | 4" Binders | 19.95 | 19.95T |
| | | Sales Taxes | 8.25% | 100.72 |

ok
WBM #2985
10711.000001
8/26/10

PAID P CARD
SEP 08 2010
JORGE MOLINA

'10 SEP 2 PM 3:26

* A P 1 3 4 4 4 5 2 *

CUSTOMER COPY

**PLEASE PAY FROM THIS INVOICE.**

REMIT PAYMENT TO: P.O. BOX 501074
TAX ID #75-2497473 DALLAS, TEXAS 75250-1074

**TOTAL** $1,321.58

RECEIVED BY

8/26/10
DATE

    

## Expense Report - Transmittal Report

ER000000298521 00091

**Spender** Wayne B. Mason **From** Aug 11, 2010 **To** Aug 12, 2010 **Reimbursement Amt** 2,257.60 USD

**Report name** Tampa

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 9 | Audit required | Yes |
| Number of receipts to submit | 8 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/6/10 | Airfare | United St... | 1,463.40 USD | Jennifer M. Arevalo |
| 8/11/10 | Group Meal | United St... | 478.31 USD | Jennifer M. Arevalo |
| 8/12/10 | Individual Meal | United St... | 20.34 USD | Jennifer M. Arevalo |
| 8/13/10 | Parking or Tolls | United St... | 2.00 USD | Jennifer M. Arevalo |
| 8/13/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 8/13/10 | Individual Meal | United St... | 34.61 USD | Jennifer M. Arevalo |
| 8/13/10 | Lodging | United St... | 143.45 USD | Jennifer M. Arevalo |
| 8/13/10 | Parking or Tolls | United St... | 52.51 USD | Jennifer M. Arevalo |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INVOICE

Payee Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership GP G94604106N
Bonus Code
Confirmation No. **4351207501**
Group Name

Room No. 0824
Arrival 08-11-10
Departure 08-12-10
Page No. 1 of 1
Folio 85704
Invoice

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 08-11-10 | Misc Personal Charge | | | 34.61 | |
| 08-11-10 | Package Room | | | 129.00 | |
| 08-11-10 | State Sales Tax | | | 8.43 | |
| 08-11-10 | Occupancy Tax | | | 6.02 | |
| 08-12-10 | - In Room Dining Breakfast Food | Room# 0824 : CHECK# 0295658 | | 44.98 | |
| 08-12-10 | Master Card | XXXXXXXXXXXX5580 | XX/XX | | 223.04 |

Your Gold Passport account will be credited for this stay.

| | Charges | Credits |
|---|---|---|
| **Total** | **223.04** | **223.04** |
| **Balance** | | **0.00** |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Grand Hyatt Tampa Bay**
**P.O. Box 840935**
**Dallas, TX 75284 - 0953**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

**From:** FreedomPark Reservations [reservations@freedomparkdfw.com]
**Sent:** Thursday, August 12, 2010 10:05 PM
**To:** Mason, Wayne B.; Garner, Lavella
**Subject:** Airport Parking Receipt - Wayne Mason

# FreedomPark

# Airport Parking Receipt

*Curbside Parking at DFW Airport*

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1211248
Date: 8/10/2010 3:30:43 PM

SOLD TO
Wayne Mason
214-707-8235
wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1211248 | 8/11/2010 | 8/12/2010 | | $52.51 |

Charges for MasterCard ending in 5580 - Diners

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 2 | $22.00 | $44.00 | $3.63 | $4.88 | | $52.51 | |
| | | | | | | | **Credit Card Total $52.51** | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

***RECLAIM YOUR FREE TIME*** Let FreedomPark handle your vehicle care items while you are traveling, and liberate your free time. We offer a full service interior/exterior car wash. Or bump it up a level and get a carpet shampoo or hand wax. Or make it showroom new with a full detail. Oil change overdue? Let FreedomPark take care of it while you're gone. Sate Inspection Expired? We can handle it. Or, if you need DEALERSHIP SERVICE, we can shuttle your car to and from the dealer while you're out of town (please see list of dealerships on our website). Go ahead, plan to sleep in this Saturday. We're on it.

Thanks for using FreedomPark!



**AmericanAirlines**

CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

### Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **CKSCJM**<br>Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | **Purchased - Aug 06, 2010** | **DFW/TPA**<br>You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin / Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | | |
| AA AMERICAN AIRLINES | 2234 | DFW Dallas/ Fort Worth | Aug 11, 2010 02:30 PM | TPA Tampa | Aug 11, 2010 05:55 PM | First / P | 5A |
| AA AMERICAN AIRLINES | 1121 | TPA Tampa | Aug 12, 2010 04:35 PM | DFW Dallas/ Fort Worth | Aug 12, 2010 06:20 PM | First / P | 6F |

### Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

### Fare Summary

| **Average Fare per Person:** Departure - **711.00 USD** Return - **731.00 USD** | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | 711.00 USD |
| Return Fare per Person | 731.00 USD |
| PriorityAAccess[SM] and Same-Day Standby | **Complimentary** |
| Total Fare per Person | **1442.00 USD** |
| Additional Taxes and Fees per Person | 21.40 USD |
| **Total Price** | **1463.40 USD** |

- View Fare Rules.

BAY BREEZE CAFE
5426 BAY CENTER DR SUI
TAMPA, FL 33609
8132828100

TERMINAL ID.: 74580915
MERCHANT #: 000000059459

MASTERCARD
XXXXXXXXXXXX5580 EXP:XX/XX SWIPED
SALE
BATCH: 000090 INV: 000040
Aug 12, 10 12:08
RRN: 022416404627 AUTH:153344
TRAN SEQ #: 010219

APPROVAL 153344

BASE $20.34

TIP $_______________

TOTAL $_______________

WAYNE B MASON

NO REFUNDS

CUSTOMER COPY

DALLAS/FORT WORTH
INT'L AIRPORT
*** Thank you ***
Entry 17:04 08/12/10 Lane # 10
Exit 18:22 08/12/10 Lane # 55 C.# 938
License Plate TX 258LP6 Seq. #9772
Taxes included $0002.00 Cash

The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433
Check # :55232-8022
Table 5
Annie
08:17 PM 08/11/2010 Gst 4
Transaction #:691792081

Card Number Auth Code
xxxxxxxxxxxx 5580 894898
mason/wayne b Master Card

Check Amount 398.31

Tip 80

Total 478.31

X

Cardmember agrees to pay total in accordance with agreement governing use of such card.

The Capital Grille
2223 N Westshore Blvd Ste B228
Tampa, FL 33607
813-830-9433

Check # :55232-8022
Table 5
Annie
19:52:09 08/11/2010 Gst 4

| | |
|---|---|
| 1 Field Greens Salad | 9.00 |
| 1 Sesame Seared Tuna | 39.00 |
| 1 3 LB Lobster | 69.00 |
| 1 Iced Tea | 3.25 |
| Misc Personal Charge | ⟨75.00⟩ |
| 1 Flourless Espresso Cake | 8.00 |
| 2 Coffee | 7.00 |
| 1 Spinach Salad | 10.00 |
| 1 Porterhouse | 46.00 |
| 2 Berries With Fresh Cream | 16.00 |
| 1 Caesar Salad | 19.00 |
| Add 4 Shrimp | |
| 1 Porcini Delmonico | 43.00 |
| 1 Seasonal Veggies | 9.00 |
| 1 SC Baked Potato | 7.00 |
| 1 Roasted Mushrooms | 12.00 |

Subtotal 372.25
Sales Tax 26.06

Total 398.31

Host your next event in one of our private rooms. Ask your server for details.

Adam Taylor
Managing Partner

## Expense Report - Transmittal Report

ER000000298521000092

**Spender** Wayne B. Mason **From** Aug 16, 2010 **To** Aug 20, 2010 **Reimbursement Amt** 5,035.00 USD

**Report name** Tampa mediation

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 28 | Audit required | Yes |
| Number of receipts to submit | 26 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/15/10 | Airfare | United St... | 1,313.40 USD | Jennifer M. Arevalo |
| 8/16/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 8/16/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 8/16/10 | Group Meal | United St... | 614.85 USD | Jennifer M. Arevalo |
| 8/16/10 | Group Meal | United St... | 720.59 USD | Jennifer M. Arevalo |
| 8/16/10 | Group Meal | United St... | 650.25 USD | Jennifer M. Arevalo |
| 8/17/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 8/17/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 8/17/10 | Other Travel - ... | United St... | 143.11 USD | Jennifer M. Arevalo |
| 8/17/10 | Other Travel - ... | United St... | 26.11 USD | Jennifer M. Arevalo |
| 8/17/10 | Other Travel - ... | United St... | 241.27 USD | Jennifer M. Arevalo |
| 8/17/10 | Individual Meal | United St... | 44.01 USD | Jennifer M. Arevalo |
| 8/18/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 8/18/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 8/18/10 | Other Travel - ... | United St... | 26.11 USD | Jennifer M. Arevalo |
| 8/18/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 8/18/10 | Individual Meal | United St... | 37.16 USD | Jennifer M. Arevalo |
| 8/18/10 | Group Meal | United St... | 131.14 USD | Jennifer M. Arevalo |
| 8/19/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 8/19/10 | Other Travel - ... | United St... | 27.47 USD | Jennifer M. Arevalo |
| 8/19/10 | Other Travel - ... | United St... | 26.11 USD | Jennifer M. Arevalo |
| 8/19/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 8/19/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 8/20/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 8/20/10 | Car Rental | United St... | 223.67 USD | Jennifer M. Arevalo |
| 8/23/10 | Parking or Tolls | United St... | 131.29 USD | Jennifer M. Arevalo |

Mason
Woodward
Conworth
Bromwell
Howell
Morgan
Ewing

Ocean Prime Tampa
2205 North Westshore Blvd
Tampa, FL 33629
813-490-5288

Server: Tricia DOB: 08/16/2010
09:00 PM 08/16/2010
Table 21/1 7/70024

M/C 7340058
Card #XXXXXXXXXXXX5580
Magnetic card present: MASON WAYNE B
Approval: 639530

Amount: $ 550.25
+ Tip: 100 –
= Total: 650.25

X

Follow us on Facebook
and Twitter!

Guest Copy

---

Ocean Prime Tampa
2205 North Westshore Blvd
Tampa, FL 33629
813-490-5288

Server: Tricia 08/16/2010
Table 21/1 9:00 PM
Guests: 6 70024
Reprint #: 1

| Item | Amount |
|---|---|
| Misc Personal Charge | <11.25> |
| Up | |
| French Press (3 @5.00) | 15.00 |
| Snapper | 30.00 |
| Misc Personal Charge | <170.00> |
| Misc Personal Charge | <13.00> |
| Crab Cocktail | 16.00 |
| Kansas City Strip | 39.00 |
| Carrot Cake | 8.00 |
| Hearts of Romaine | 9.00 |
| Misc Personal Charge | <10.00> |
| Onion Soup | 8.00 |
| Kobe Burger | 18.00 |
| Chop Chop | 11.00 |
| BR Scallops | 29.00 |
| Berries (3 @8.00) | 24.00 |
| House Salad | 10.00 |
| Sea Bass | 38.00 |
| Snapper | 30.00 |
| Broccoli | 8.00 |
| Au Gratin | 9.00 |
| Corn | 8.00 |
| Subtotal | 514.25 |
| Tax | 36.00 |
| Total | 550.25 |
| **Balance Due** | **550.25** |

Follow us on Facebook
and Twitter!

MIGUELS MEXICAN
3035 W. KENNEDY BLVD
TAMPA , FL.
(813) 876 - 2587

Date: Aug18'10 12:57PM
Card Type: M.C.
Acct #: XXXXXXXXXXXX5580
Card Entry: SWIPED
Trans Type: PURCHASE
Exp Date: XX/XX
Auth Code: 146015
Check: 6617
Table: 60/1
Server: 106 GUSTAVO

Subtotal: 111.14
Tip: 20
Total: 131.14
Signature

I agree to pay above total according to my card issuer agreement.

* * * * Customer Copy * * * *

MIGUELS MEXICAN
3035 W. KENNEDY BLVD
TAMPA , FL.
(813) 876 - 2587

106 GUSTAVO

Tbl 60/1 Chk 6617 Gst 6
Aug18'10 12:13PM

| | |
|---|---|
| 2 WATER | 0.00 |
| 2 TEA @ 2.39 | 4.78 |
| 1 DIET PEPSI | 2.39 |
| 1 PEPSI | 2.39 |
| 1 SEA ENCH/SPN.SAL | 14.95 |
| 1 EL MARIO | 12.75 |
| 1 FAJITA CK | 11.95 |
| 1 ENCH DEL MAR | 10.75 |
| 2 ALAMBRES @ 12.50 | 25.00 |
| 1 TORT S. CUP | 3.95 |
| Subtotal | 88.91 |
| Tax | 6.23 |
| 18% Grat | 16.00 |
| 12:55PM Total | 111.14 |

PLEASE PAY YOUR SERVER
THANK YOU
FOR CHOOSING MIGUELS CAFE

-----------Tear Here-----------

Emp: GUSTAVO Table: 60 Check#: 6
Date: 8-18-10

Customer Survey

| | Bad | | | | Excellent |
|---|---|---|---|---|---|
| Service | 1 | 2 | 3 | 4 | 5 |
| Food | 1 | 2 | 3 | 4 | 5 |

Guest Comments

Please return to front Hostess Stand.

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169645921 | 50003516 | F |

**MASON,WAYNE**
WIZ = HE408Y    AWD = A984200
CV - CMXXXXXXXXXXXX5580
FTN AD/M610686    PO

* Please check your car for personal effects. *

OUT TPA 16AUG10/1201 MI = 15121
IN TPA 20AUG10/0738 MI = 15167

| | | |
|---|---|---|
| 46 MI@ .40 | = | |
| HR@ 30.76 | = | |
| 4 DY@ 41.00 | = | 164.00 |
| $.50/DY ERF | = | 2.00 |
| **10.40% FEE | = | 17.62 |
| FUEL SERVICE | = | 13.99 |
| 7.5% TX FF MIDY | = | .23 |
| $ 2.00 /DY SSU | = | 8.00 |
| $ 0.02 /DY TBS | = | .08 |
| $ 0.78 /DY VLF | = | 3.12 |
| TAXABLE SUBTOT | = | 209.04 |
| TAX 7.000% | = | 14.63 |

* Please check your car for personal effects. *

**TOTAL CHARGES = 223.67**
****CONCESSION RECOVERY FEE**
**ENERGY RECOVERY FEE .50/DY**
**STATE SURCHARGE**
**TIRE BATT. SURCH.**
**VEH LIC. REC. FEE**

**From:** FreedomPark Reservations [reservations@freedomparkdfw.com]
**Sent:** Friday, August 20, 2010 11:24 PM
**To:** Mason, Wayne B.; Garner, Lavella
**Subject:** Airport Parking Receipt - Wayne Mason

# FreedomPark

# Airport Parking Receipt

*Curbside Parking at DFW Airport*

7501 Esters Blvd., Suite 130
Irving, TX 75063
Reservations: 972.252.2500
Toll Free: 866.ParkDFW
Fax: 972.894.0009
www.freedomparkdfw.com

Receipt #: 1211249
Date: 8/10/2010 3:30:43 PM

SOLD TO
Wayne Mason
214-707-8235
wayne.mason@sdma.com

| Control | Departure Date | Return Date | Total Discount | Total Charge |
|---|---|---|---|---|
| 1211249 | 8/16/2010 | 8/20/2010 | | $131.29 |

Charges for MasterCard ending in 5580 - Diners

| Description | Qty | Rate | Pre-Tax | Sales Tax | Airport Fee | Sub Total | Total Charge | |
|---|---|---|---|---|---|---|---|---|
| Parking | 5 | $22.00 | $110.00 | $9.08 | $12.21 | | $131.29 | |
| | | | | | | **Credit Card Total** | **$131.29** | |

Each charge has been billed to your credit card indicated. Should you have any questions about these charges, please call us at 972-252-2500.

***RECLAIM YOUR FREE TIME*** Let FreedomPark handle your vehicle care items while you are traveling, and liberate your free time. We offer a full service interior/exterior car wash. Or bump it up a level and get a carpet shampoo or hand wax. Or make it showroom new with a full detail. Oil change overdue? Let FreedomPark take care of it while you're gone. Sate Inspection Expired? We can handle it. Or, if you need DEALERSHIP SERVICE, we can shuttle your car to and from the dealer while you're out of town (please see list of dealerships on our website). Go ahead, plan to sleep in this Saturday. We're on it.

Thanks for using FreedomPark!



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee Wayne Mason
1717 Main St.
Suite 5400
Dallas TX 75201
United States

Membership
Bonus Code
Confirmation No. **4227692501**
Group Name Conflict Solutions #18500700 PK

Room No. 0850
Arrival 08-16-10
Departure 08-20-10
Page No. 1 of 2
Folio 87725
Invoice

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 08-16-10 | Valet Parking | | 12.00 | |
| 08-16-10 | Package Room | | 99.00 | |
| 08-16-10 | State Sales Tax | | 6.93 | |
| 08-16-10 | Occupancy Tax | | 4.95 | |
| 08-17-10 | - In Room Dining Breakfast Food | Room# 0850 : CHECK# 0295971 | 44.01 | |
| 08-17-10 | - Banquet Audio Visual | Room# 0850 : CHECK# 0284350 | 26.11 | |
| 08-17-10 | - Banquet Coffee Break Food | Room# 0850 : CHECK# 0284338 | 192.82 | |
| 08-17-10 | Misc Personal Charge | | 94.45 | |
| 08-17-10 | Misc Personal Charge | | 48.66 | |
| 08-17-10 | Valet Parking | | 12.00 | |
| 08-17-10 | Gift Shop | 2855625 | 48.45 | |
| 08-17-10 | Package Room | | 99.00 | |
| 08-17-10 | State Sales Tax | | 6.93 | |
| 08-17-10 | Occupancy Tax | | 4.95 | |
| 08-18-10 | - In Room Dining Breakfast Food | Room# 0850 : CHECK# 0295071 | 37.16 | |
| 08-18-10 | - In Room Dining Breakfast Food | Room# 0850 : CHECK# 0295067 | 44.98 | |
| 08-18-10 | - Banquet Audio Visual | Room# 0850 : CHECK# 0284382 | 26.11 | |
| 08-18-10 | Valet Parking | | 12.00 | |
| 08-18-10 | Package Room | | 99.00 | |
| 08-18-10 | State Sales Tax | | 6.93 | |
| 08-18-10 | Occupancy Tax | | 4.95 | |
| 08-19-10 | - In Room Dining Breakfast Food | Room# 0850 : CHECK# 0295144 | 44.98 | |
| 08-19-10 | - Banquet Audio Visual | Room# 0850 : CHECK# 0284398 | 26.11 | |
| 08-19-10 | Misc Personal Charge | | 27.47 | |
| 08-19-10 | Valet Parking | | 12.00 | |
| 08-19-10 | Package Room | | 99.00 | |
| 08-19-10 | State Sales Tax | | 6.93 | |

FOOD

Conf for Room

192.82
48.45
241.27



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INVOICE**

Payee Wayne Mason
1717 Main St.
Suite 5400
Dallas TX 75201
United States

Membership
Bonus Code
Confirmation No. **4227692501**
Group Name Conflict Solutions #18500700 PK

Room No. 0850
Arrival 08-16-10
Departure 08-20-10
Page No. 2 of 2
Folio 87725
Invoice

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 08-19-10 | Occupancy Tax | | | 4.95 | |
| 08-20-10 | - In Room Dining Breakfast Food | Room# 0850 : CHECK# 0295218 | | 44.98 | |
| 08-20-10 | Master Card | XXXXXXXXXXXX5580 | XX/XX | | 1,197.81 |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

| | Charges | Credits |
|---|---|---|
| **Total** | **1,197.81** | **1,197.81** |
| **Balance** | **0.00** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email na.tparwaccounting@hyatt.com

**Please forward all invoice payments to:**

**Grand Hyatt Tampa Bay**
**P.O. Box 840935**
**Dallas, TX 75284 - 0953**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

The Palm-Tampa Bay
205 Westshore Plaza Drive
Tampa, FL
813-849-7256
www.ThePalm.com

* * * * Restaurant * * * *

Date: Aug17'10 09:17PM
Card Type: Visa/M.C.
Acct #: XXXXXXXXXXXX5580
Card Entry: SWIPED
Trans Type: PURCHASE
Trans Key: AIA003695371462
Auth Code: 110386
Check: 3014
Table: 288/1
Server: 548 BERNARD

Subtotal: 1164.59
Tip: ____________
Total: ____________

Signature

I agree to pay above total according to my card issuer agreement.

* * * * Customer Copy * * * *

1164.59
444
720.59

---

The Palm-Tampa Bay
205 Westshore Plaza Drive
Tampa, FL
813-849-7256
www.ThePalm.com

* * * * Restaurant * * * *

548 BERNARD

Tbl 288/1 Chk 3014 Gst 6
Aug17'10 07:04PM

| Item | Amount |
|---|---|
| 1 Ahi Tuna App | 16.50 |
| 1 Shrimp Cocktail | 16.50 |
| 1 Shr Bruno App | 13.50 |
| 1 Lobster Bisque | 10.50 |
| 2 Caesar Salad | 21.00 |
| 1 Hrts Palm | 11.50 |
| 1 Filet 14oz | 44.50 |
| 1 N.Y. 12oz | 40.50 |
| 1 N.Y. 12oz Port Wine($) | 44.00 |
| 1 Baked Potato | 8.50 |
| 3 PF-Ntr Rbeye14oz | 147.00 |
| 4 Coffee | 14.00 |
| 1 Espresso | 4.00 |
| 1 Choc Cake LG | 15.00 |
| 1 Carrot Cake LG | 15.00 |
| 1 Tiramisu | 9.00 |
| Misc Personal Charge | (444.00) |
| 1 Wild Mushrooms | 11.00 |
| 1 Cr Spinach | 10.50 |
| 1 Hash Browns | 9.00 |
| 1 Asparagus | 11.50 |
| 20 % | |
| 20% PDR | 183.40 |
| Subtotal | 917.00 |
| Tax | 64.19 |
| Service Chrg | 183.40 |
| Total | 1164.59 |
| Food Tax | 33.11 |
| Alcohol | 31.08 |

From Brow DW.

Mason Connolly Frontic Evan

Brownwell Woodward

837 Club members earned 917 points.
Not a member?



DONATELLO

232 N. Dale Mabry, Tampa, Florida 33609 (813) 875-6660

| Date | Table | Waiter's Name | Guests | Meal |
|---|---|---|---|---|
| 8/19/10 | 22 | Carmelo | 6 | Dinner |

| Item | Price | Amount |
|---|---|---|
| 3 Pasta Appetizer | $14.95 | $44.85 |
| 1 Minestrone Alla Milanese | $10.95 | $10.95 |
| 1 Linguine Al Granchio | $37.95 | $37.95 |
| 1 Half Of Pasta | $13.95 | $13.95 |
| 2 Nodino Di Vitello | $45.95 | $91.90 |
| 2 Cannelloni Donatello | $26.95 | $53.90 |
| 1 Ossobuco Milanese | $44.95 | $44.95 |
| 1 Spinach Sautee | $9.95 | $9.95 |
| 1 Asparagi Parmigiana | $12.95 | $12.95 |
| Misc Personal Charge | $248.00 | $248.00 |
| 2 Frutta | $13.95 | $27.90 |
| 2 Dolce (Dessert) | $11.95 | $23.90 |
| Misc Personal Charge | $120.00 | $240.00 |
| 2 Coffee | $3.00 | $6.00 |

Mason
Connolly
Morgan
Hovis
Ewin-
Frostic

Finn
Bus
Dev.

| | |
|---|---|
| SubTotal | $867.15 |
| Tax | $60.70 |
| Total | $927.85 |

DONATELLO, INC
232 N DALE MABRY HWY
TAMPA, FL 33609
813-875-6660

BATCH: 583
S-A-L-E-S D-R-A-F-T
73522720
907850000001

REF: 0005
CD TYPE: MASTERCARD
TR TYPE: PURCHASE
DATE: AUG 19, 10 21:25:20

AMOUNT $927.85

TIP 175

TOTAL 1102.85

EXP: **/**

ACCT: ************5580
AP: 734749
NAME: WAYNE B MASON
CUST. 0
TAX $0.00

CARDMEMBER ACKNOWLEDGES RECEIPT OF GOODS AND/OR SERVICES IN THE AMOUNT OF THE TOTAL SHOWN HEREON AND AGREES TO PERFORM THE OBLIGATIONS SET FORTH BY THE CARDMEMBER'S AGREEMENT WITH THE ISSUER

1102.85
- 488
614.85

CUSTOMER COPY



**AmericanAirlines**

CLOSE WINDOW

Record Locator/AA
Confirmation:FHHPPV

**Get your boarding pass faster! Scan this barcode at any American Airlines Self-Service Machine.**

Thank you for choosing American Airlines, American Eagle and AmericanConnection, members of the oneworld Alliance.

If your flight is operated by another carrier, please check in with that carrier per their guidelines.

Check-in times will vary depending on your departure or destination city. In order to determine the time you need to check in at the airport, visit our Suggested Arrival Times page at www.aa.com/arrivaltimes.

If you have a U.S. DOMESTIC E-TICKET, check in for your flight using Flight Check-In at AA.com between 1 and 24 hours prior to flight time. Use the E-TICKET confirmation/record locator above to select or change your seat and obtain a boarding pass. On day of departure, you will be required to present a government-issued photo-ID at the airport.

As a security measure, if this ticket was purchased using a credit card with billing address in Latin America or the Caribbean (except Puerto Rico and U.S. Virgin Islands), the credit card holder must be present at time of check-in to verify identification and sign a credit card voucher. For your convenience, the credit card holder can present the credit card and provide this signature prior to departure date at any AA ticketing office in Latin America and the Caribbean.

See the ENDORSEMENT line below for key fare rules pertaining to your ticket, if applicable.

If you have begun travel, your online receipt record may only indicate portions of your trip which have not been flown.

**Itinerary**

| | | | | |
|---|---|---|---|---|
| Date: | 15Aug - Sunday | | | |
| Flight: | AMERICAN AIRLINES | 2234 | McDonnell Douglas Super MD-80(S80) | Booking Code: P |
| Departure: | DFW Dallas/ Fort Worth | 02:30 PM | | 2HR 25MIN |
| Arrival: | TPA Tampa | 05:55 PM | | |
| | MASON, WAYNE SEAT 3E | First | FF# :AA M610686 | |
| Date: | 20Aug - Friday | | | |
| Flight: | AMERICAN AIRLINES | 1779 | McDonnell Douglas Super MD-80(S80) | Booking Code: P |
| Departure: | TPA Tampa | 09:30 AM | | 2HR 35MIN |
| Arrival: | DFW Dallas/ Fort Worth | 11:05 AM | | |
| | MASON, WAYNE SEAT 3E | First | FF# :AA M610686 | |

1430
8:20

**Receipt**

| PASSENGER | TICKET NUMBER | FARE | TAXES | TICKET TOTAL |
|---|---|---|---|---|
| MASON,WAYNE | 0012322574363 | 1201.85 USD | 111.55 | 1313.40 |
| **Payment Type:** | Ticket Exchange - 0010424046796 | | | **Total** 1313.40 |

## Expense Report - Transmittal Report

ER00000030212100058

**Spender** Kurt W. Meaders **From** Aug 30, 2010 **To** Sep 3, 2010 **Reimbursement Amt** 1,559.32 USD

**Report name** Barry Meyer Deposition Preparation

### Expense Report Information :

| Number of expenses | 8 | Audit required | No |
|---|---|---|---|
| Number of receipts to submit | 8 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/27/10 | Airfare | United St... | 450.40 USD | Jennifer M. Arevalo |
| 8/28/10 | Lodging | United St... | 601.44 USD | Jennifer M. Arevalo |
| 8/28/10 | Other Travel - ... | United St... | 22.00 USD | Jennifer M. Arevalo |
| 9/3/10 | Other Travel - ... | United St... | 2.10 USD | Jennifer M. Arevalo |
| 9/3/10 | Parking or Tolls | United St... | 74.00 USD | Jennifer M. Arevalo |
| 9/3/10 | Individual Meal | United St... | 20.53 USD | Jennifer M. Arevalo |
| 9/3/10 | Car Rental | United St... | 208.44 USD | Jennifer M. Arevalo |
| 9/4/10 | Lodging | United St... | 180.41 USD | Jennifer M. Arevalo |

**Slaten, Rita**

**From:** Orbitz For Business Traveler Care [customerservice@orbitzforbusiness.net]
**Sent:** Friday, August 27, 2010 4:38 PM
**To:** Meaders, Kurt
**Subject:** Your Trip Information - Tampa 8/30/10

ORBITZ FOR BUSINESS

Sedgwick DETERT, MORAN & ARNOLD LLP

Hello Kurt,

Thanks for booking on Orbitz for Business. This e-mail confirms the following for **Tampa 8/30/10**:

**An air reservation has been added.**

**This air reservation has now been ticketed.**

**A hotel reservation has been added.**

**A car reservation has been added.**

---

## Your current trip information - Tampa 8/30/10

This trip includes **flights, hotel and car rental** .

### Flight reservation

**Orbitz record locator:** AP270601JKS5GOJQ
**Airline record locator:** American Airlines - EEGCVV
**Reservation made by:** kurt.meaders@sdma.com
**Ticket numbers:** 0017852385898
**Total flight cost:** $472.40 USD

| **Traveler(s)** | **Frequent flier details** |
|---|---|
| KURT MEADERS | American Airlines AAdvantage XRH0486 |

**Leave Monday, August 30, 2010**
**American Airlines 2596** Economy | McDonnell Douglas MD-80 (M80) | 2hr 25min | 920 miles

Depart: **12:15pm Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **3:40pm Tampa, FL** Tampa International (TPA)

**Seat:** 14B | Your flight is confirmed. Seat is confirmed. You may review seats.

**Return Friday, September 3, 2010**
**American Airlines 823** Economy | McDonnell Douglas MD-83 (M83) | 2hr 35min | 920 miles

Depart: **2:35pm Tampa, FL** Tampa International (TPA)
Arrive: **4:10pm Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)

Your flight is confirmed. The airline will assign seats at check-in or you may select seats.

**Additional flight information**
The ticket type for this reservation is an e-ticket. No ticket will be mailed to you.

**Please note:** American Airlines charges an additional fee for baggage.The fee is not included in your total trip cost. See details

**Important fare notes**
This ticket has advance-purchase restrictions.*
This ticket is non-refundable.*
Changes to this ticket will incur change fees.
Please read the fare rules and the ticket for more information.

## Hotel reservation

**Orbitz Record Locator:** JMN0RQ
**Hotel Confirmation number:** HY0044414640
**Reservation made for:** Kurt Meaders
**Reservation made by:** kurt.meaders@sdma.com
**Loyalty programs:** Hyatt Gold Passport 511519090E
**Total charges :** 537.00 USD (taxes not included)

**Grand Hyatt Tampa Bay**
2900 Bayport Drive
Tampa, FL 33607
**Phone:** 1 813 874-1234
**Fax:** 1 813 207-6790

| | | |
|---|---|---|
| **Check-in:** | **Mon, Aug 30, 2010** | 3:00 PM |
| **Check-out:** | **Fri, Sep 3, 2010** | 12:00 PM |

**Room description:** Limited time 2 double beds 2 double grand beds: all floors: 350 sq ft:
Limited time 2 double beds 2 double grand beds: all floors: 350 sq ft: dataport
Limited time 2 double beds 2 double grand beds: all floors: 350 sq ft: dataport

### Additional hotel information

**Total guests:** 1

**Total rooms:** 1

**Special requests:** Non-smoking, Late check in, after 4pm local time

We recommend you contact the hotel to ensure your special requests can be accommodated.

**Guarantee:** Guarantee: 01Jan2001 to 31Dec9999 - Guarantee may be required; check rate rules.

**Deposit:** DEPOSIT CREDIT CARDS: AX CB DC

**Cancellation:** FULL PREPAY/NON REFUNDABLE AT TIME OF BOOKING

Rates quoted in currencies other than the hotel's base currency are subject to international exchange. Rate may change throughout stay. Rate may reflect average nightly rate. Extra charges may apply for children. Incidental charges, such as room service, are not included in the rate.

## Car rental reservation

**Confirmation number:** 25481422US1
**Primary driver:** KURT MEADERS
**Reservation made by:** kurt.meaders@sdma.com
**Loyalty program** T8N93R
**Daily rate:** $41.00*

**Avis Midsize**

| | | |
|---|---|---|
| **Pick-up** | **Mon, Aug 30, 2010 4:00 PM EDT** | Tampa International (TPA) (in terminal)<br>**Phone:** 813-396-3500<br>800-331-1212<br>**Hours:** Open 24 hours |
| **Drop-off** | **Fri, Sep 3, 2010 1:30 PM EDT** | drop-off location same as pick-up location listed above |

### Additional car information

**Note:** When you pick up your car, you must have a valid credit card in the driver's name

**Car details:** Pontiac G6(or similar), Midsize Car Air Conditioning, Automatic Transmission

**Arriving on flight:** American Airlines flight 2596

**Shuttle information** SHUTTLE SERVICE IS NOT AVAILABLE AT THIS LOCATION.

**General Rules:** RATE GUARANTEED CITY ANY NO SRC
NO RETURN RESTRICTION
TO USE A DEBIT CARD AT A LOCATION THAT ACCEPTS
THEM YOU ARE SUBJECT TO ADDITIONAL CREDIT CHECKS
OR MUST PRESENT ADDITIONAL IDENTIFICATION.
MUST INCLUDE QUALIFYING AWD NUMBER IN /CD- FIELD
THE MINIMUM RENTAL PERIODIS 001 DAYS
MIN AGE 18. 18-20 UA SURCHARGE 27.00DY
OTHER RESTRICTIONS MAY APPLY.
CONTACT LOCAL REP FOR DETAILS
10.00 EXTENSION FEE MAY APPLY
10.00 LATE FEE MAY APPLY
10.40PCT CONCESSION RECOVERY FEE

**Mileage and rates****

Unlimited

| | |
|---|---|
| Daily rate: | $41.00* |
| extra hour: | $30.76 |
| extra day: | $41.00 |

Minimum rental:1 day

** Rates listed here only reflect standard rate plan periods (daily, weekly, or monthly) and do not include additional charges, taxes, or fees. Additional days beyond this period may be charged at a different rate or with additional weekly, daily or hourly charges. Weekend daily rates applies to Fridays, Saturdays, Sundays, and often Mondays. Any additional days will be charged at the extra day rate. All rates are shown in US Dollars on this page. Rates in local currencies may be displayed by selecting a rate from this page and then viewing the details of that rate.

## Cost summary and billing information

**Flight cost summary**

| | |
|---|---|
| **Airfare, KURT MEADERS (Adult)** | $450.40 |
| **Orbitz for Business fees** | |
| Offline transaction fee | $22.00 |
| **Total** | $472.40 USD |

**Billing information**
**Card holder's Name:**
Kurt Wood Meaders
**Card type:**
MasterCard
**Card number:**
xxxxxxxxxxxx5374

**Hotel cost summary**

| Room rate | Mon | Tue | Wed | Thu |
|---|---|---|---|---|
| Aug 30-Sep 2 | $134 | $134 | $134 | $134 |

| | |
|---|---|
| **Applicable taxes:** | TAX: 12.000 PERCENT (not included) |
| **Total room cost:** | $537.00 |
| **Total charges*** | $537.00 |

**Billing information**
**Card holder's Name:**
Kurt Wood Meaders
**Card type:**
MasterCard
**Card number:**
xxxxxxxxxxxx5374

****Taxes not included. TAX: 12.000 PERCENT**

***Note: Hotel cost displayed above does not include hotel taxes and fees.**

**Car rental cost summary**

This is a negotiated rate. Your corporate discount number has been applied. Corporate benefits apply.

| | |
|---|---|
| Base rate | $164.00 |
| Taxes and fees | $44.44 |

ENERGY RECOVERY FEE @ 2.00 USD
STATE SURCH. FEE PER DAY @ 8.00 USD
TIRE BATTERY FEE PER DAY @ 0.08 USD

VEHICLE LIC. FEE PER DAY @ 3.12 USD
CONCESSION RECOVERY FEE @ 17.60 USD
STATE TAX @ 13.64 USD

| | |
|---|---|
| **Total** | **$208.44 USD*** |
| **Amount paid at reservation** | **$0.00 USD** |
| **Amount due upon rental** | **$208.44 USD** |

*This amount is based on information available at the time of reservation. Other rental fees are due when you drop-off your vehicle.

## Trip reference field information

### Flight

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

### Hotel

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

### Car

**Office Location Number:** 8
**Enter client matter reference number (required field) Client is 5 digits and matter is 6 digits:** 00000-000000

Visit "My Trips" to view, update or cancel any segment of your trip or Traveler Update to get real-time travel tips and airport status. You can also look up your itinerary and flight status on your mobile phone at ofbmobile.net.
Thank you for choosing Orbitz for Business,
Orbitz for Business Team
Enjoy your trip!

### Great rates

Add a Flight
Add a Car
Add a Hotel

**To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.**

**Slaten, Rita**

**From:** Meaders, Kurt
**Sent:** Friday, September 03, 2010 11:50 AM
**To:** 'rita.slaten@sdma.com.'
**Subject:** Fw: UPDATED: E-Receipt for Avis Rental # 169708162
**Attachments:** E-Receipt.pdf

---

Please excuse any Qwerty Spelling errors.
Sent from my BlackBerry Wireless Handheld

---

**From**: Avis.RentACar@avis.com <Avis.RentACar@avis.com>
**To**: Meaders, Kurt
**Sent**: Fri Sep 03 11:46:30 2010
**Subject**: UPDATED: E-Receipt for Avis Rental # 169708162

# Thank you for renting with Avis

### Avis Car Rental E-Receipt

### Rental Agreement Number:169708162

**Customer Information:** | **Vehicle Information**

| Customer Information | | Vehicle Information | |
|---|---|---|---|
| Customer Name: | **KURT MEADERS** | Car Group Rented: | INTERMEDIATE |
| Wizard Number: | *****93R** | Car Group Charged: | INTERMEDIATE |
| Avis Worldwide Discount Number: | **A984200** | Car Make Model: | BLK NISS SENT 4DR |
| Customer Status: | **PREFERRED** | Plate Number | FL606HBE |
| Method of Payment: | **MASTER** | Car Number: | 42910022 |
| Credit Card #: | **CMXXXXXXXXXXXX5374** | Mileage Out: 12822 | Fuel Out: 8/8 |
| | | Mileage In: 12850 | Fuel In: 0/8 |
| Freq Traveler: | | Mileage Driven: 28 | |

**Rental Information**

| | | | |
|---|---|---|---|
| Pickup Date/Time: | **30AUG10/1645** | Return Date/Time: | **03SEP10/1216** |
| Pickup Location: | **TAMPA INT"L AIRPORT**<br>**4030 GEORGE J BEAN PARKWAY**<br>**SUITE 1107**<br>**TAMPA, FL 33607 US**<br>**813-396-3500** | Return Location: | **TAMPA INT"L AIRPORT**<br>**4030 GEORGE J BEAN PARKWAY**<br>**SUITE 1107**<br>**TAMPA, FL 33607 US**<br>**813-396-3500** |

**Vehicle Charges**

| Time: | 0 miles @ .40 | 0.00 | TAX 7.000% | 13.64 |
|---|---|---|---|---|
| | 0 hours @ 30.76 | 0.00 | Fuel Service | 0.00 |
| | 4 days @ 41.00 | 164.00 | LDW | 0.00 |
| | 0 weeks @ 246.00 | 0.00 | Total Charges | 208.44 |
| | 0 months @ 984.00 | 0.00 | | |
| Time & Mileage | | 164.00 | | |
| $.50/DY ERF | | 2.00 | | |
| **10.40% FEE | | 17.60 | | |
| $ 2.00 /DY SSU | | 8.00 | | |
| $ 0.02 /DY TBS | | .08 | | |
| $ 0.78 /DY VLF | | 3.12 | | |
| **SUBTOTAL** | | **194.80** | **Amount Due** | **208.44** |

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE .50/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE

## Avis Car Rental E-Receipt

Please do not reply to this message.
If you have questions regarding this rental or if you do not wish to receive electronic receipts, please e-mail e.receipts@avis.com for assistance. If you have a question regarding this bill, please call us at 1-800-352-7900.
Attached is your receipt in Portable Document Format(PDF).

The sender believes that this E-mail and any attachments were free of any virus, worm, Trojan horse, and/or malicious code when sent. This message and its attachments could have been infected during transmission. By reading the message and opening any attachments, the recipient accepts full responsibility for taking protective and remedial action about viruses and other defects. The sender's employer is not liable for any loss or damage arising in any way from this message or its attachments.

9/3/10

CAR

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 169708162 | 42910022 | C |

**MEADERS, KURT**
WIZ = T8N93R AWD = A984200
CV - CMXXXXXXXXXXXX5374

* Please check your car for personal effects. *

```
OUT TPA 30AUG10/1645 MI = 12822
IN  TPA 03SEP10/1216 MI = 12850
      28 MI@      .40 =
          HR@   30.76 =
        4 DY@   41.00 =     164.00
$.50/DY ERF           =       2.00
**10.40% FEE          =      17.60
$  2.00 /DY SSU       =       8.00
$  0.02 /DY TBS       =        .08
$  0.78 /DY VLF       =       3.12
TAXABLE SUBTOT        =     194.80
TAX  7.000%           =      13.64
FUEL SERVICE          =
```

**TOTAL CHARGES = 208.44**

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE .50/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE

Go to Avis.com to
Receive E-Receipts.

# HYATT®

Kurt Meaders
3925 Hanover St
Dallas
TX
752257119

Hotel

Resv #: 2412834

You have Checked Out of Room 0635

| Date | Description | Amount |
|---|---|---|
| Aug 30 | Deposit Transferred at C | $601.44CR |
| Aug 30 | T-Mobile Wireless Intern | $39.96 |
| Aug 30 | - Lobby Bar Dinner Food | $27.47 |
| Aug 30 | Guest Room | $134.25 |
| Aug 30 | State Sales Tax | $9.40 |
| Aug 30 | Occupancy Tax | $6.71 |
| Aug 31 | Misc Personal Charge | $55.43 |
| Aug 31 | Guest Room | $134.25 |
| Aug 31 | State Sales Tax | $9.40 |
| Aug 31 | Occupancy Tax | $6.71 |
| Sep 1 | - Lobby Bar Dinner Food | $31.68 |
| Sep 1 | Guest Room | $134.25 |
| Sep 1 | State Sales Tax | $9.40 |
| Sep 1 | Occupancy Tax | $6.71 |
| Sep 2 | Misc Personal Charge | $25.87 |
| Sep 2 | Guest Room | $134.25 |
| Sep 2 | State Sales Tax | $9.40 |
| Sep 2 | Occupancy Tax | $6.71 |
| Sep 3 | Master Card | $180.41CR |

601.44

180.41

Balance: $0.00

Card: ************5374

Was our staff quick and efficient and did we offer assistance? Was everything in your room in working order? If you are unable to provide the most favorable feedback to these questions, please let us know.

For comments regarding your stay please e-mail michelle.logel@hyatt.com

For questions regarding your guestroom account please call 888-472-2870, or e-mail na.customerservice@hyatt.com.

Thank you for staying with us at Grand Hyatt Tampa Bay!

9/3/2010 7:15:30 AM

8/30/10

LOBBY BAR
GRAND HYATT TAMPA BAY
625 JEREMY F 1

5/1 8093 GST 1
AUG30'10 7:09PM

| | |
|---|---|
| 1 Stir Chix | 21.00 |
| SUBTOTAL | 21.00 |
| TAX | 1.47 |
| PAYMENT DUE | 22.47 |

*FILL IN FOR ROOM CHARGES ONLY*

GRATUITY: 5—

TOTAL: 27.47

ROOM# 635

SIGNATURE:

PRINT NAME: Kevin Meers

* * GRATUITY NOT INCLUDED * *

Dinner Kevin Only

on Hotel Charge

8/31/10

ROOM SERVICE
GRAND HYATT TAMPA BAY
102 FM ROOM SERVICE

635/1 5857 GST
1
AUG31'10 8:25PM

| | |
|---|---|
| 1 Tanglwood Chix | 22.00 |
| 1 Key Lime Pie | 7.00 |
| 1 Diet Coke | 3.00 |
| Misc Personal Charge | |
| Misc Personal Charge | ‹8.00› |
| 1 DELIVERY CHARGE | 3.00 |
| SUBTOTAL | 43.00 |
| 22% SERVICE CHG | 8.80 |
| TAX | 3.63 |
| PAYMENT DUE | 55.43 |

SERVICE CHARGE INCLUDES GRATUITY

ADDITIONAL GRATUITY:

TOTAL: 55.43

SIGNATURE:

PRINT NAME: Meers

ROOM NUMBER: 635

Room Service Kevin Only

on Hotel Charge

9-3-10

HMS HOST
CHILI'S
TAMPA INTERNATIONAL AIRPORT

8760 JUSTIN

161/1 2667 GST 1
SEP03'10 12:41PM

**** SEAT 1 ****
Misc Personal Charge <5.99>
SIDE SHOT NO
1 GRILLD CHX SAND 9.45
HOMESTYLE FF
86 FRENCH FRIES
SUB CHIPS N SALSA
SEE SERVER
SUBTOTAL 15.44
TAX 1.09 AMOUNT 16.53
******* *******

SUBTOTAL 15.44
TAX 1.09
AMOUNT $16.53

THANK YOU FOR YOUR BUSINESS!
TELL US ABOUT YOUR EXPERIENCE

TIM JUUL 813-396-3983
GENERAL MANAGER
TIM.JUUL@HMSHOST.COM
OR EMAIL US AT CHILI'S.COM

HMS HOST
CHILI'S
TAMPA INTERNATIONAL AIRPORT
CHECK: 2667
TABLE: 161/1
SERVER: 8760 JUSTIN
DATE: SEP03'10 1:11PM
CARD TYPE: MSTRCARD A1
ACCT #: XXXXXXXXXXXX5374
EXP DATE: XX/XX
AUTH CODE: 827845
KURT WOOD MEADERS

TOTAL: 16.53

TIP: 4—

TOTAL: 20.53

X

I AGREE TO PAY THE ABOVE AMOUNT IN ACCORDANCE WITH THE CARD ISSUER'S AGREEMENT.

Lunch Kwm only

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

DATE: 2010-09-03 TIME: 16:32
Booth NP 47
Cashier 585
XID 2F1009031632015374
ACCT: XXXXXXXXXX5374 / 1207

TOTAL: $74.00

APPROVED 127840
KURT WOOD MEADERS

THANK YOU FOR CHOOSING
DFW INTERNATIONAL AIRPORT

CUSTOMER COPY

Gas car

**Oh Thank Heaven for 7-Eleven.**

**7-ELEVEN**
**5001 MEMORIAL HWY**
**TAMPA FL**
**PHONE #8138856390**
**STORE #25060**
**TID: 00072506041 08**
**MASTERCARD**
**************5374**
**REF# 92000 80 090 2**
**09/03/2010 07:56:31**

**PUMP 6**
**GRADE RUL**
**GALLONS 0.828**
**PRICE/GAL $ 2.539**
**FUEL SALE $ 2.10**

**APPROVED 192071**

**Thanks for your business.**

9/1/10

LOBBY BAR
GRAND HYATT TAMPA BAY
637 BILL 2

---

5/2 8299 GST 1
SEP01'10 6:55PM

---

| | |
|---|---|
| 1 Salmon | 24.00 |
| SUBTOTAL | 24.00 |
| TAX | 1.68 |
| PAYMENT DUE | 25.68 |

*FILL IN FOR ROOM CHARGES ONLY*

GRATUITY: 6

TOTAL: 31.68

ROOM# 635

SIGNATURE:

PRINT NAME:

* * GRATUITY NOT INCLUDED * *

Dinner KWM only

on Hotel Receipt

9/2/10

LOBBY BAR
GRAND HYATT TAMPA BAY
637 BILL 2

---

7/3 8422 GST 1
SEP02'10 6:52PM

---

| | |
|---|---|
| 1 FLATBREAD | 8.00 |
| Misc Personal Charge | ‹11.50› |
| SUBTOTAL | 19.50 |
| TAX | 1.37 |
| PAYMENT DUE | 20.87 |

*FILL IN FOR ROOM CHARGES ONLY*

GRATUITY: 5

TOTAL: 25.87

ROOM#

SIGNATURE:

PRINT NAME:

* * GRATUITY NOT INCLUDED * *

Dinner KWM only



# CHECK REQUEST

**PLEASE SUBMIT 24HRS IN ADVANCE**

DATE NEEDED: 09/10/2010 TIME NEEDED: 10:30AM PT OTHER TIME: ______

PLEASE CHECK ONE OF THE FOLLOWING

☐ INTER-OFFICE MAIL TO:
☒ E-MAIL WHEN READY:

| NAME | EMPL # | EXT # | OFC |
|---|---|---|---|
| Rita Slaten | 3257 | 4644 | 00-SF 135 Main |

| CLIENT NUMBER | MATTER NUMBER |
|---|---|
| 10711 | 000001 |

CASE NAME: TBM; Tampa Bay Water, A Regional Water Supply Authority v. HDR Engineering, Inc., a Nebraska corporation, et al.

PAYEE: Ron Fleming Video Productions Inc.

ADDRESS: P. O. Box 536386

CITY: Orlando

STATE: Florida ZIP: 32853 COUNTRY: USA

PHONE #: (407) 895-0961 FAX #:

TYPE OF BUSINESS: video production company

(I.E. EXPERT-MEDICAL, EXPERT-ENGINEERING, CONSULTANT-CONSTRUCTION)

PLEASE CHECK ONE OF THE FOLLOWING

☒ EXACT AMOUNT $2,571.00 ☐ NOT TO EXCEED AMOUNT ______

G/L ACCOUNT / TRUST # :

| ACCT | EMPL | OFC | PG | SubPG |
|---|---|---|---|---|
| | | | | |

☐ FUNDS SHOULD COME FROM TRUST ACCOUNT

EXPLANATION (MUST BE INCLUDED):

Video and Text Sychronization - 08/09-13/10 deposition: Kenneth J. O'Connell, Ph.D. (29 hrs., 51 mins.)
C.O.D.

* A P 1 3 2 2 1 4 2 *

PLEASE CHECK ONE OF THE FOLLOWING:

☒ SUPPORTING DOCUMENTATION IS ATTACHED
☐ THERE IS NO SUPPORTING DOCUMENTATION

PREPARED BY: R Slaten EMPL # 3257 EXT # 4644

AUTHORIZED BY: [signature] EMPL # 3021 EXT # 4616

DATE: 09/10/2010

REV. 5/2010



# Invoice

Ron Fleming Video Productions Inc
P.O. Box 536386
Orlando, Florida 32853-6386

(407) 895-0961
www.ronflemingvideo.com

| DATE | INVOICE |
|---|---|
| 9/9/2010 | 300737 |

**BILL TO**

Kurt W. Meaders, Esquire
Sedgwick, Detert, Moran & Arnold, LLP
1717 Main Street, Suite 5400
Dallas, TX 75201
PH: 469-227-8200 FAX: 469-227-8004

ATTN: Legal Assistant or Accts Payable
FAXED: 9/09/10

| TERMS |
|---|
| COD |

| DESCRIPTION | AMOUNT |
|---|---|
| RE: Tampa Bay Water v HDR Engineering, Inc., et al. | |
| Video and Text Synchronization - 08/09-13/10 Deposition: Kenneth J. O'Connell, Ph.D. (29 hrs., 51 min.) | 3,000.00 |
| 15% Quantity Discount | -450.00 |
| Shipping: FedEx - Express Saver - C.O.D. | 21.00 |
| *****PLEASE DO NOT MAIL YOUR CHECK***** ← | |
| This shipment will be arriving C.O.D. as early as 9/16/10 via Federal Express. Please have a check ready for the driver in the amount of this invoice made payable to: | |
| RON FLEMING VIDEO PRODUCTIONS, INC. | |
| Thank you, Anne Nutt, Acct Manager | |
| Florida State Sales tax | 0.00 |
| Check on Delivery Federal ID:01-0658279 Thank you. | C.O.D. Total $2,571.00 |

VF38974

Form **W-9** (Rev. October 2007) Department of the Treasury Internal Revenue Service

# Request for Taxpayer Identification Number and Certification

**Give form to the requester. Do not send to the IRS.**

Print or type. See Specific Instructions on page 2.

Name (as shown on your income tax return)
Ron Fleming Video Productions, Inc.

Business name, if different from above

Check appropriate box: ☐ Individual/Sole proprietor ☑ Corporation ☐ Partnership
☐ Limited liability company. Enter the tax classification (D=disregarded entity, C=corporation, P=partnership) ▶ ........
☐ Other (see instructions) ▶
☐ Exempt payee

Address (number, street, and apt. or suite no.)
1512 E. Concord Street P.O. Box 536386

Requester's name and address (optional)

City, state, and ZIP code
Orlando, FL 32853-6386

List account number(s) here (optional)

**Part I** **Taxpayer Identification Number (TIN)**

Enter your TIN in the appropriate box. The TIN provided must match the name given on Line 1 to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

Social security number

or

Employer identification number
01 | 0658279

**Part II** **Certification**

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and
2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and
3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. See the instructions on page 4.

**Sign Here** Signature of U.S. person ▶ [signature] Date ▶ 08-21-2010

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),
2. Certify that you are not subject to backup withholding, or
3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

- An individual who is a U.S. citizen or U.S. resident alien,
- A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,
- An estate (other than a foreign estate), or
- A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

- The U.S. owner of a disregarded entity and not the entity,



Tracking ID: 873167454744 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Aug 27, 2010 13:26 | Fuel Surcharge | | 0.91 |
| Svc Area | A2 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -12.80 |
| FedEx Use | 023812080/0000233/02 | **Total Charge** | USD | **$13.06** |

**Picked up: Aug 27, 2010** | **Cust. Ref.: 10711.000001** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- A delete request via an automated device was received for this shipment. It is being billed because operational scans indicate package movement.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793861136118 | Lavella Garner | Barry Meyer |
| Service Type | FedEx Priority Overnight | SDMA | HDR, Inc. |
| Package Type | Customer Packaging | 1717 Main Street | 5426 BAY CENTER DR STE 400 |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33609 US |
| Packages | 1 | | |
| Rated Weight | 19.0 lbs, 8.6 kgs | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Aug 30, 2010 09:22 | Transportation Charge | | 106.90 |
| Svc Area | A1 | Fuel Surcharge | | 3.45 |
| Signed by | J.MAC ADAMS | Discount | | -60.93 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | USD | **$49.42** |

**Picked up: Aug 27, 2010** | **Cust. Ref.: 02059-060116** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793861278297 | Ryan C. Brown | JENNIFER WHITE |
| Service Type | FedEx Standard Overnight | SDMA | THE JAMES STREET GROUP |
| Package Type | FedEx Envelope | 1717 Main Street | 1220 COLORADO ST STE 400 |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Aug 30, 2010 09:48 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Discount | | -9.98 |
| Signed by | D.MARTINEZ | Fuel Surcharge | | 0.56 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | USD | **$8.08** |

**Picked up: Aug 27, 2010** | **Cust. Ref.: 0999-000028** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798991219608 | Office Services | OFFICE SERVICES |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Aug 30, 2010 09:32 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Discount | | -22.12 |
| Signed by | R.PEGA | Fuel Surcharge | | 1.25 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$17.93** |



**Picked up: Aug 30, 2010** **Cust. Ref.: 10385.000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798992367701 | George S. McCall | David Geronemus, Esq. | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Attorney at Law | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | WESTPORT CT 06880 US | |
| Zone | 06 | DALLAS TX 75201 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.40 |
| Delivered | Sep 01, 2010 10:28 | Residential Delivery | | 2.50 |
| Svc Area | A4 | Fuel Surcharge | | 1.01 |
| Signed by | see above | Discount | | -14.48 |
| FedEx Use | 000000000/0000230/02 | **Total Charge** | **USD** | **$14.43** |

**Picked up: Aug 30, 2010** **Cust. Ref.: 0999-000078** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6

8Ae.08

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798994259129 | Office Services | Ryan Clark | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | ACT Litigation Services, Inc. | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | 27200 Tourney Road Suite 450 | |
| Zone | 06 | DALLAS TX 75201 US | VALENCIA CA 91355 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | | | |
| Delivered | Aug 31, 2010 10:06 | Transportation Charge | | 73.90 |
| Svc Area | A2 | Fuel Surcharge | | 2.38 |
| Signed by | M.TANG | Discount | | -42.12 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$34.16** |

**Picked up: Aug 30, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798996735334 | Tiffiney Rogers | Kurt Meaders | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN | Forizs Dogali | |
| Package Type | Customer Packaging | 1717 Main | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | 33.0 lbs, 15.0 kgs | | | |
| Delivered | Aug 31, 2010 09:57 | Transportation Charge | | 148.90 |
| Svc Area | A1 | Discount | | -84.87 |
| Signed by | T.JOSSI | Fuel Surcharge | | 4.80 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$68.83** |

**Picked up: Aug 30, 2010** **Cust. Ref.: 00996-002982** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798998630917 | Arron Fox | Pamela S. Martinez | |
| Service Type | FedEx Priority Overnight | SEDGWICK, DETERT, MORAN & ARNO | Citi Private Bank | |
| Package Type | FedEx Envelope | 1717 MAIN STREET, SUITE 5400 | 5065 WESTHEIMER RD STE 1111 | |
| Zone | 03 | DALLAS TX 75201 US | HOUSTON TX 77056 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 31, 2010 10:05 | Transportation Charge | | 20.20 |
| Svc Area | A1 | Discount | | -11.51 |
| Signed by | S.MILTON | Fuel Surcharge | | 0.65 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$9.34** |



# Invoice

★ Tele.: 214.742.1113 ★ Fax: 214.745.1718
★ Web Site: www.lonestarlit.com
★ Email.: copy@lonestarlit.com

| DATE | INVOICE # |
|---|---|
| 9/2/2010 | 110441 |

**BILL TO:**

Sedgwick Detert Moran & Arnold
1717 Main Street - Suite 5400
Dallas, Texas 75201

**SHIP TO:**

JOB#201008112

| CLIENT MATTER # | TERMS | REP | ORDER DATE | SHIP VIA | ORDERED BY | ORIGINALS BY |
|---|---|---|---|---|---|---|
| 10711-000001 | 2% 10 Net 30 | GM | 9/2/2010 | Del | BILL | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 315 | SCAN | Document Scanning | 0.16 | 50.40 |
| 4 | CD | CD Disk | 25.00 | 100.00 |
| | | Sales Taxes | 8.25% | 12.41 |

PAID P CARD
SEP 30 2010
JORGE MOLINA

OK to pay
R. Scott
4128

*AP1344978*

'10 SEP 10 PM 4:02

'10 SEP 10 PM 4:02

'10 SEP 10 PM 4:02

CUSTOMER COPY

**PLEASE PAY FROM THIS INVOICE.**

REMIT PAYMENT TO: P.O. BOX 501074
TAX ID # 75-2497473 DALLAS, TEXAS 75250-1074

**TOTAL** $162.81

Russ Scott 9/2/10
RECEIVED BY DATE

**Ralph Rogers**

---

**From:** Molina, Jorge [jorge.molina@sdma.com]
**Sent:** Thursday, September 30, 2010 6:55 PM
**To:** rrogers@lonestarlit.com
**Cc:** PurchasingCardPayments
**Subject:** Payment process request
**Attachments:** image001.gif

Hi Ralph- Can you please process our card on file to pay for invoice # 110441, in the amount of $ 162.81 If you could send me a copy of the receipt or confirmation number that would be greatly appreciated.

Thanks,

Jorge.

**Jorge E. Molina**
Senior Accounts Payable Specialist
jorge.molina@sdma.com | 415.537.3078 *direct*

Sedgwick
DETERT, MORAN & ARNOLD LLP

135 Main Street, 14th Floor
San Francisco, CA 94105
415.789 7900 ext, 3078 *ph* | 415.781.2635 *fx* | www.sdma.com

---

The information in this email is intended for the named recipients only. It may contain privileged and confidential matter. If you have received this email in error, please notify the sender immediately by replying to this email. Do not disclose the contents to anyone. Thank you.

IRS CIRCULAR 230 DISCLOSURE: To ensure compliance with Treasury Department regulations, we inform you that any U.S. federal tax advice contained in this correspondence (including any attachments) is not intended to be used, and cannot be used, for the purpose of (i) avoiding penalties that may be imposed under the U.S. Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed herein.

4402167725885
LONE STAR LITIGATION
1201 MAIN ST 1700
DALLAS,TX 75202
2147421113

TERMINAL ID.: 003

MASTERCARD
************9958 M
MAIL ORDER
BATCH: 000164 INV: 000001
DATE: Oct 01, 10 TIME: 10:05

AUTH:062049

AVS: Y
CVC2: M

TOTAL $162.81

THANK YOU FOR
YOUR BUSINESS!

CUSTOMER COPY

## Expense Report - Transmittal Report

ER00000029852100095

**Spender** Wayne B. Mason **From** Sep 6, 2010 **To** Sep 9, 2010 **Reimbursement Amt** 2,572.07 USD

**Report name** Meyer deposition Tampa

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 19 | Audit required | Yes |
| Number of receipts to submit | 18 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/27/10 | Airfare | United St... | 1,269.40 USD | Jennifer M. Arevalo |
| 9/6/10 | Taxi, Trains, o... | United St... | 95.60 USD | Jennifer M. Arevalo |
| 9/6/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 9/6/10 | Car Rental | United St... | 171.50 USD | Jennifer M. Arevalo |
| 9/6/10 | Group Meal | United St... | 18.44 USD | Jennifer M. Arevalo |
| 9/6/10 | Individual Meal | United St... | 7.79 USD | Jennifer M. Arevalo |
| 9/6/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 9/7/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 9/7/10 | Individual Meal | United St... | 29.97 USD | Jennifer M. Arevalo |
| 9/7/10 | Individual Meal | United St... | 52.82 USD | Jennifer M. Arevalo |
| 9/7/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 9/7/10 | Other Travel - ... | United St... | 7.99 USD | Jennifer M. Arevalo |
| 9/8/10 | Parking or Tolls | United St... | 12.00 USD | Jennifer M. Arevalo |
| 9/8/10 | Group Meal | United St... | 359.87 USD | Jennifer M. Arevalo |
| 9/8/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |
| 9/8/10 | Lodging | United St... | 110.88 USD | Jennifer M. Arevalo |
| 9/9/10 | Taxi, Trains, o... | United St... | 95.60 USD | Jennifer M. Arevalo |
| 9/9/10 | Individual Meal | United St... | 44.98 USD | Jennifer M. Arevalo |

—Bry Myer
— [illegible]

REO ST CAFE
4343 ANCHOR PLAZAPKY
TAMPA FL 33634
813-884-8390

BATCH: 232
S-A-L-E-S D-R-A-F-T
0001
000000274530

REF: 0014
CD TYPE: MASTERCARD
TR TYPE: PURCHASE
DATE: SEP 08, 10 12:57:48

AMOUNT $18.44

TIP --------

--------

TOTAL --------

ACCT: 5580 EXP: **/**
AP: 203114
NAME: WAYNE B MASON
CUST. 01
TAX $0.01

CARDMEMBER ACKNOWLEDGES RECEIPT OF GOODS AND/OR SERVICES IN THE AMOUNT OF THE TOTAL SHOWN HEREON AND AGREES TO PERFORM THE OBLIGATIONS SET FORTH BY THE CARDMEMBER'S AGREEMENT WITH THE ISSUER

THANK YOU! COME AGAIN!

X ------------------------------------

CUSTOMER COPY

STARBUCKS COFFEE C27
DALLAS FT WORTH INT'L AIRPORT

10221 VERONICA

CHK 6433 SEP06'10 7:48PM GST 1

Subtotal

| | |
|---|---|
| 1 GRND LATTE VANIL | 4.15 |
| SUBTOTAL | 4.15 |
| TAX | 0.34 |
| AMOUNT PAID | 4.49 |
| XXXXXXXXXXXXXXX0 | XX/XX |
| MSTRCARD A1 | 4.49 |

Your order number is: 6433

EVOS WESTSHORE
Westshore Plaza (in the foodcourt)
813-226-EVOS www.EVOS.com

F-0158
TYNESHIA J SvrCk: 21 12:22 09/09/10
POS 2

| | |
|---|---|
| 1 TURKEY&AVOC WRAP | 5.99 |
| 1 EVOS LARGE WATER | 1.29 |
| Sub Total: | 7.28 |
| Tax : | 0.51 |
| 09/09 12:22 TOTAL: | 7.79 |

*********************
THANK YOU FOR COMING
HAVE A HEALTHY DAY!

WE WANT TO KNOW
Please give us your honest feedback and comments ... GO TO EVOS.COM!

*********************

EVOmaniacs Unite!

Sign up for great offers, news, events, and whatever else we can do to keep your appetite satisfied without the aftereffects or regret.

Visit
evos.com/evomaniacs

GUEST #: 158

Premier Transportation Services, LLC
1341 W. Mockingbird Lane, Suite 201W
Dallas, TX 75247
214-351-7000 Fax: 214-351-7020

Toll Free: 800-789-4847

PREMIER
TRANSPORTATION

Confirmation # : **358856**

www.premierofdallas.com
reservations@premierofdallas.com

# Transportation Confirmation

*****2009 NATIONAL OPERATOR OF THE YEAR*****

Company : Sedgwick Detert Moran & Arnold

Your PO #:
Dept. #:

Requestor: Mr. Mason, Wayne B.
Address : 8722 Sanshire Ave

Dallas, TX 75231

Home #
Office #
Fax #
Mobile # (214) 707-8235

# Pick Up & Drop Off Information

Passenger (s) : 1 **Mr. Wayne B. Mason m: (214) 707-8235**

Occasion: **Airport**

Vehicle Type : Sedan

Pick Up Date...: **9/6/10 (Monday)**

Pick Up Time..: **7:15PM**

Pick Up : Mason Residence 8722 Sanshire Ave Dallas TX, 75231,

Drop Off : DFW International Airport DFW TX, 75261,

| Airport | Airline | Flight # | Terminal | Flight Time | Flight Status | Origin / Dest |
|---|---|---|---|---|---|---|
| Dallas-Ft Worth Intl | AA - American | 642 | | 8:50 PM | DEPART | TPA |

**Notes:** DO NOT SEND AN SUV FOR THIS CLIENT UNLESS HE SPECIFICALLY ORDERS AN SUV!!! HE ONLY WANTS TOWN CARS!!!!! DRH

# Billing & Rate Information

Billing Type : Billed Account
Account # :
Acct. Name : Sedgwick Detert
Address : Sedgwick, Detert, Moran & Arno
Dallas, TX 75201

| | | | | |
|---|---|---|---|---|
| Hourly Rate : | 0.00 | hr(s) | x | $0.00 |
| Fixed Rate : | + 64.00 | | = | $64.00 |
| Gratuity Rate: | | 20.00 % | | $12.80 |
| Tax : | | 0.00 % | | $0.00 |
| Airport Tolls : | | | | $6.00 |
| Fuel Surcharge : | | | | $5.12 |
| Administrative Fee : | | | | $7.68 |
| Special Gratuity | | | | $0.00 |
| Trip Total: | | | | $95.60 |
| Deposit | | | | $0.00 |
| **Total Due:** | | | | $95.60 |

Trip Charges and additional fees are estimated and subject to final audit upon completion of reservation

# Cancellation Policy

+++ Premier has a 2 hour cancellation policy for all transfers in the Dallas Metroplex (point to point and airport). All out of town reservations require a 4 hour cancellation window. All charter/hourly and specialty vehicle (limousines, mini buses, etc...) reservations require 48 hour notice.
+++ Failure to locate your chauffeur will result in a full charge.
+++ Please review this reservation and notify our reservations department if an error is found or if you need to make a change.
Thanks again for your business!

Date & Time Generated:
9/6/10 16:19:30

Agent - Date & Time Entered:
Larry 9/6/2010 16:18:30

Generated by Livery Coach Software

Premier Transportation Services, LLC
1341 W. Mockingbird Lane, Suite 201W
Dallas, TX 75247
214-351-7000 Fax: 214-351-7020

Toll Free: 800-789-4847

PREMIER
TRANSPORTATION

Confirmation # : **358857**

www.premierofdallas.com
reservations@premierofdallas.com

## Transportation Confirmation

***2009 NATIONAL OPERATOR OF THE YEAR***

Company : Sedgwick Detert Moran & Arnold

Your PO #:
Dept. #:

Requestor: Mr. Mason, Wayne B.
Address : 8722 Sanshire Ave

Dallas, TX 75231

Home #
Fax #
Office #
Mobile # (214) 707-8235

## Pick Up & Drop Off Information

Passenger (s) : 1 Mr. Wayne B. Mason m: (214) 707-8235

Occasion: Airport

Vehicle Type : Sedan

Pick Up Date...: **9/9/10 (Thursday)**

Pick Up Time..: **8:15PM**

Pick Up : DFW International Airport DFW TX, 75261, Phone: (800)433-7300

Drop Off : Mason Residence 8722 Sanshire Ave Dallas TX, 75231,

| Airport | Airline | Flight # | Terminal | Flight Time | Flight Status | Origin / Dest |
|---|---|---|---|---|---|---|
| Dallas-Ft Worth Intl | AA - American | 1271 | | 8:15 PM | ARRIVE | TPA |

Meeting Procedure See Notes => Meet Curbside in the Blue Zone (Pre-Arranged Limo), outside Baggage Claim.

**Notes:** DO NOT SEND AN SUV FOR THIS CLIENT UNLESS HE SPECIFICALLY ORDERS AN SUV!!! HE ONLY WANTS TOWN CARS!!!!! DRH

## Billing & Rate Information

Billing Type : Billed Account
Account # :
Acct. Name : Sedgwick Detert
Address : Sedgwick, Detert, Moran & Arno
Dallas, TX 75201

| | | | | |
|---|---|---|---|---|
| Hourly Rate : | 0.00 | hr(s) | x | $0.00 |
| Fixed Rate : | + 64.00 | | = | $64.00 |
| Gratuity Rate: | | 20.00 % | | $12.80 |
| Tax : | | 0.00 % | | $0.00 |
| Administrative Fee : | | | | $7.68 |
| Airport Tolls : | | | | $6.00 |
| Fuel Surcharge : | | | | $5.12 |
| Special Gratuity | | | | $0.00 |
| Trip Total: | | | | $95.60 |
| Deposit | | | | $0.00 |
| **Total Due:** | | | | $95.60 |

Trip Charges and additional fees are estimated and subject to final audit upon completion of reservation

## Cancellation Policy

+++ Premier has a 2 hour cancellation policy for all transfers in the Dallas Metroplex (point to point and airport). All out of town reservations require a 4 hour cancellation window. All charter/hourly and specialty vehicle (limousines, mini buses, etc...) reservations require 48 hour notice.
+++ Failure to locate your chauffeur will result in a full charge.
+++ Please review this reservation and notify our reservations department if an error is found or if you need to make a change.
Thanks again for your business!

Date & Time Generated:
9/6/10 16:19:39

Agent - Date & Time Entered:
Larry 9/6/2010 16:19:13

Generated by Livery Coach Software

**Garner, Lavella**

| | |
|---|---|
| **From:** | Mason, Wayne B. |
| **Sent:** | Thursday, September 09, 2010 8:10 PM |
| **To:** | Garner, Lavella |
| **Subject:** | FW: E-Receipt for Avis Rental # 169731866 |
| **Attachments:** | E-Receipt.pdf |

---

**From:** Avis.RentACar@avis.com [mailto:Avis.RentACar@avis.com]
**Sent:** Thu 9/9/2010 4:32 PM
**To:** Mason, Wayne B.
**Subject:** E-Receipt for Avis Rental # 169731866

# Thank you for renting with Avis

## Avis Car Rental E-Receipt

## Rental Agreement Number:169731866

| | | | |
|---|---|---|---|
| Customer Name: | **WAYNE MASON** | Car Group Rented: | FULL SIZE 4 DOOR |
| Wizard Number: | *****08Y** | Car Group Charged: | INTERMEDIATE |
| Avis Worldwide Discount Number: | **A984200** | Car Make Model: | WHI CHEV MALI 4DR |
| Customer Status: | **AVIS FIRST** | Plate Number | FL717JPP |
| Method of Payment: | **MASTER** | Car Number: | 42435212 |
| Credit Card #: | **CMXXXXXXXXXXXX5580** | Mileage Out: 10571 | Fuel Out: 8/8 |
| | | Mileage In: 10594 | Fuel In: 8/8 |
| Freq Traveler: | AD/M610686 | Mileage Driven: 23 | |

| | | | |
|---|---|---|---|
| Pickup Date/Time: | **07SEP10/0034** | Return Date/Time: | **09SEP10/1701** |
| Pickup Location: | **TAMPA INT"L AIRPORT<br>4030 GEORGE J BEAN PARKWAY<br>SUITE 1107<br>TAMPA, FL 33607 US<br>813-396-3500** | Return Location: | **TAMPA INT"L AIRPORT<br>4030 GEORGE J BEAN PARKWAY<br>SUITE 1107<br>TAMPA, FL 33607 US<br>813-396-3500** |

| Time: | 0 miles @ .40 | 0.00 | TAX 7.000% | 11.22 |
|---|---|---|---|---|
| | 0 hours @ 30.76 | 0.00 | LDW | 0.00 |
| | 3 days @ 41.00 | 123.00 | Total Charges | 171.50 |
| | 0 weeks @ 246.00 | 0.00 | | |
| | 0 months @ 984.00 | 0.00 | | |
| Time & Mileage | | 123.00 | | |
| $.50/DY ERF | | 1.50 | | |
| **10.40% FEE | | 13.22 | | |
| Fuel Service | | 13.99 | | |
| 7.5% TX FF MIDY | | .17 | | |
| $ 2.00 /DY SSU | | 6.00 | | |
| $ 0.02 /DY TBS | | .06 | | |
| $ 0.78 /DY VLF | | 2.34 | | |
| **SUBTOTAL** | | **160.28** | **Amount Due** | **171.50** |

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE .50/DY
STATE SURCHARGE
TIRE BATT. SURCH.
VEH LIC. REC. FEE
FF MLS/PNTS EARNED 150

## Avis Car Rental E-Receipt

Please do not reply to this message.
If you have questions regarding this rental or if you do not wish to receive electronic receipts, please e-mail e.receipts@avis.com for assistance. If you have a question regarding this bill, please call us at 1-800-352-7900.

Attached is your receipt in Portable Document Format(PDF).

This receipt reflects your charges at the time of your return.

The sender believes that this E-mail and any attachments were free of any virus, worm, Trojan horse, and/or malicious code when sent. This message and its attachments could have been infected during transmission. By reading the message and opening any attachments, the recipient accepts full responsibility for taking protective and remedial action about viruses and other defects. The sender's employer is not liable for any loss or damage arising in any way from this message or its attachments.



**AmericanAirlines**

CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your Itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

### Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **NLDCMF**<br>Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | **Purchased - Aug 27, 2010** | **DFW/TPA**<br>You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing | | Arriving | | Cabin / Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| | | City | Date & Time | City | Date & Time | | |
| AA AMERICAN AIRLINES | 642 | DFW Dallas/ Fort Worth | Sep 06, 2010 08:50 PM | TPA Tampa | Sep 07, 2010 12:05 AM | First / P | 6A |
| AA AMERICAN AIRLINES | 1271 | TPA Tampa | Sep 09, 2010 06:35 PM | DFW Dallas/ Fort Worth | Sep 09, 2010 08:15 PM | First / P | 6A |

### Your Notifications

| Contact | Notification Summary | Actions |
|---|---|---|
| : | | Enabled |

### Fare Summary

**Average Fare per Person:** Departure - **624.00 USD** Return - **624.00 USD**

| | |
|---|---|
| Passenger Type Used in Pricing | Adult |
| Departure Fare per Person | 624.00 USD |
| Return Fare per Person | 624.00 USD |
| PriorityAAccess[SM] and Same-Day Standby | **Complimentary** |
| Total Fare per Person | **1248.00 USD** |
| Additional Taxes and Fees per Person | 21.40 USD |
| **Total Price** | **1269.40 USD** |

- View Fare Rules.



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

**INFORMATION INVOICE**

Payee Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership
Bonus Code
Confirmation No. **4441688701**
Group Name

Room No. 0710
Arrival 09-06-10
Departure 09-09-10
Page No. 1 of 2
Folio 92259
Invoice

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 09-06-10 | Package Room | | 99.00 | |
| 09-06-10 | State Sales Tax | | 6.93 | |
| 09-06-10 | Occupancy Tax | | 4.95 | |
| 09-07-10 | - In Room Dining Breakfast Food | Room# 0710 : CHECK# 0295156 | 52.82 | |
| 09-07-10 | - In Room Dining Dinner Food | Room# 0710 : CHECK# 0295177 | 29.97 | |
| 09-07-10 | Gift Shop WATER | 2855773 | 7.98 | |
| 09-07-10 | Valet Parking | | 12.00 | |
| 09-07-10 | Package Room | | 99.00 | |
| 09-07-10 | State Sales Tax | | 6.93 | |
| 09-07-10 | Occupancy Tax | | 4.95 | |
| 09-08-10 | - In Room Dining Breakfast Food | Room# 0710 : CHECK# 0295209 | 44.98 | |
| 09-08-10 | Misc Personal Charge | | 359.87 | |
| 09-08-10 | Valet Parking | | 12.00 | |
| 09-08-10 | Package Room | | 99.00 | |
| 09-08-10 | State Sales Tax | | 6.93 | |
| 09-08-10 | Occupancy Tax | | 4.95 | |
| 09-09-10 | - In Room Dining Breakfast Food | Room# 0710 : CHECK# 0295264 | 44.98 | |
| 09-09-10 | Master Card | XXXXXXXXXXXX5580 XX/XX | | 897.24 |



Grand Hyatt Tampa Bay
2900 Bayport Drive
Tampa, FL 33607
Tel: 813-874-1234
Fax: 813-207-6790

## INFORMATION INVOICE

Payee Wayne Mason
1717 Main St Ste 5400
Dallas TX 752017367
United States

Membership
Bonus Code
Confirmation No. **4441688701**
Group Name

Room No. 0710
Arrival 09-06-10
Departure 09-09-10
Page No. 2 of 2
Folio 92259
Invoice

| Date | Description | Charges | Credits |
|---|---|---|---|
| | **Total** | **897.24** | **897.24** |
| | **Balance** | **0.00** | |

No frequent traveler account has been credited for this stay. To enroll in Gold Passport, call 1-800-51-HYATT, or visit www.GoldPassport.com.

**Thank you for choosing Grand Hyatt Tampa Bay**

"HOW WAS YOUR STAY AT THE GRAND HYATT TAMPA BAY?"

If you can not rate your visit as "EXCELLENT" please let us know.
We want you to leave satisfied! Simply contact us at:
tparw.quality@hyatt.com
Thank you for staying with us.
Paul Joseph
General Manager

Question regarding your bill? Please contact 888-472-2860 or email na.tparweccounting@hyatt.com

**Please forward all invoice payments to:**

**Grand Hyatt Tampa Bay**
**P.O. Box 840935**
**Dallas, TX 75284 - 0953**

**We hope to welcome you back to Grand Hyatt Tampa Bay**

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**I accept delivery of the Wall Street Journal M-F (Gold Passport and VIP Rooms Only). If refused, a credit of $1.00 a day will be applied.**

NO. 3021 Meals AMOUNT $ ~~150.00~~ 75.76

**RECEIVED OF PETTY CASH**

DATE 8-5-10

FOR Tiffany Rogers

& External Hard Drive for KWM

CHARGE TO 10711-1

ACCOUNT

APPROVED BY [signature]

RECEIVED BY TR

UNIVERSAL. 03389

WELCOME TO BEST BUY #1412
GARLAND, TX 75040
(972)530-6818
Keep your receipt!

Val #: 1071-9050-5992-1106

1412 002 8885 08/05/10 20:43 0016644

9467132 WDBAAA3200A 69.99 *
BLACK 320GB MY PASSPORT ESS
REG $89.99 20.00 SALE DISC
ITEM TAX 5.77

SUBTOTAL 69.99
SALES TAX AMOUNT 5.77

TOTAL 75.76

CASH 90.00
CHANGE-CASH 14.24

# INVOICE

ORANGE REPORTING
COURT REPORTING • LEGAL VIDEO SERVICES • INTERPRETING
ph: 407.898.4200 toll-free: 800.275.7991 f: 407.898.4955

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34809 | 8/24/2010 | 37557 |
| **Job Date** | **Case No.** | |
| 8/12/2010 | 8:08-CV-2446-T27-TBM | |
| **Case Name** | | |
| Tampa Bay Water vs. HDR Engineering, Inc., Construction Dynamics Group, Inc. | | |
| **Payment Terms** | | |
| Net 30 | | |

Kurt W. Meaders, Esquire
Sedgwick, Detert, Moran & Arnold, LLP
1717 Main Street
Suite 5400
Dallas, TX 75201

Kenneth O'conell- Exhibits Only

| | | |
|---|---|---|
| Exhibit Charge | 29.00 | 2.90 |
| | **TOTAL DUE >>>** | **$2.90** |

Thank you for your business!

Ordered transcripts will include indexes, condensed transcripts and electronic copies for your litigation support. Invoices will accrue interest at 1.8% per month on unpaid balances, net 30 days. Invoice cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over for collection, you agree to pay all collection costs and attorney fees.

OK to Pay TBW v HDR
10711. 000001

Kurt Meaders (3021) 10711-000001

* A P 1 3 2 2 1 8 4 *

**Tax ID:** 59-2754282

*Please detach bottom portion and return with payment.*

Kurt W. Meaders, Esquire
Sedgwick, Detert, Moran & Arnold, LLP
1717 Main Street
Suite 5400
Dallas, TX 75201

Job No. : 37557 BU ID : West FL
Case No. : 8:08-CV-2446-T27-TBM
Case Name : Tampa Bay Water vs. HDR Engineering, Inc., Construction Dynamics Group, Inc.
Invoice No. : 34809 Invoice Date : 8/24/2010
**Total Due : $ 2.90**

Remit To: **Orange Reporting**
**1416 E. Robinson Street**
**Orlando, FL 32801**

**PAYMENT WITH CREDIT CARD** AMEX VISA

Cardholder's Name:
Card Number:
Exp. Date: Phone#:
Billing Address:
Zip: Card Security Code:
Amount to Charge:
Cardholder's Signature:

**Tower Club Dallas**
1601 Elm Street 48th Floor
Dallas TX 75201
214-220-0403
www.tower-dallas.com

# INVOICE SUMMARY

| ACCOUNT NUMBER | INVOICE SUMMARY DATE | PAGE NUMBER |
|---|---|---|
| M0486 | 08/31/2010 | 1 of 1 |
| **BALANCE DUE** | **CHECK NUMBER** | **AMOUNT PAID** |
| 648.64 | | |

Make Checks Payable and Send to:

Tower Club Dallas
1601 Elm Street 48th Floor
Dallas TX 75201-7209

252610 123 333-1.1

WAYNE MASON
SEDGWICK DETERT MORAN & ARNOLD
1717 MAIN STREET, SUITE 5400
DALLAS TX 75201

PLEASE DETACH AND RETURN TOP PORTION WITH YOUR PAYMENT

To avoid late charges on your account, payment must be received no later than the 25th of each month.

Please contact Acctg. with any questions at: 214-220-0403 cindy.dement@ourclub.com

| DATE OF TICKET | TICKET # | DESCRIPTION | BASIC CHARGE OR CREDIT | SERVICE CHARGE | SALES TAX | GROSS AMOUNT DUE |
|---|---|---|---|---|---|---|
| | | **Balance Forward** | | | | **579.99** |
| 08/18/2010 | 650502 | Check Payment | | | | 579.99- |
| 08/04/2010 | 080004 | Main Dining Room | 49.15 | 9.83 | 4.05 | 63.03 |
| 08/05/2010 | 090006 | Main Dining Room | 83.70 | 16.74 | 6.91 | 107.35 |
| 08/06/2010 | 080002 | Main Dining Room | 81.05 | 16.21 | 6.69 | 103.95 |
| 08/06/2010 | 173146 | Parking | 4.00 | | | 4.00 |
| 08/10/2010 | 080004 | F&B Promotions / Discounts | 14.85- | | | 14.85- |
| 08/10/2010 | 080004 | Main Dining Room | 59.85 | 11.97 | 3.71 | 75.53 |
| 08/25/2010 | 080009 | Main Dining Room | 95.20 | 19.04 | 7.85 | 122.09 |
| 08/31/2010 | 549969 | Home Club Dues | 173.25 | | 14.29 | 187.54 |
| | | **Home Club Subtotal** | | | | **648.64** |
| | | **Balance Due** | | | | **648.64** |

930-08 = 176.49
10711.1 = 292.47
906.00 = 103.95
937-08 = 75.53
✓ 9060

* A P 1 3 2 2 2 0 3 *

| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS | DATE | BALANCE DUE >>>> | 648.64 |
|---|---|---|---|---|---|---|
| 648.64 | 0.00 | 0.00 | 0.00 | 08/31/2010 | | |

| NAME | ACCOUNT NUMBER | MEMBER TYPE | |
|---|---|---|---|
| WAYNE MASON | M0486 | 02 | ***PAYMENT DUE UPON RECEIPT*** |

According to Federal Reserve Board guidelines, receipt of your check authorizes us to convert your check to a one-time electronic funds transfer. Funds may be drawn from your account the same day as your payment is received. You will not receive your check back.

The Club account of each member shall be due and payable upon receipt of the monthly statement. Any account which remains unpaid for a period of thirty (30) days after the billing date shall be considered delinquent and the Club will assess a late charge as established by the Club from time to time in it's sole discretion, but in no event more than the maximum allowed by law for handling past due accounts for each billing period on an amount that is delinquent. Members' accounts unpaid thirty (30) days after the billing date are considered delinquent and a one-time late charge equal to 15.0% of the past due amount (maximum of $30.00) shall be added to the members' next statement.

Tower Dallas
Thanksgiving Tower, 48th F
1601 Elm Street
214-220-0403

Server: Ruben 08/04/2010
Table 16/1 1:03 PM
Guests: 2 80004
Area: MDR
Sales Type: 1 A la Carte

| | |
|---|---|
| Iced Tea | 3.00 |
| Club Table | 16.95 |
| Coffee | 3.00 |
| Ice Cream | 6.25 |
| Iced Tea | 3.00 |
| Club Table | 16.95 |

************************
Should you like to give us feedback on your dining experience, please visit the Club's web page and select the F&B Dining Feedback icon.
Or, Call (800) 680-2129 and when prompted for Club location number, enter 90648
************************

| | |
|---|---|
| Subtotal | 49.15 |
| Tax | 4.05 |
| Total | 53.20 |
| Service Charge 20.00% | 9.83 |
| Total | 63.03 |
| Member #M0486 00 | 63.03 |

X______________________
Wayne Mason

**Balance Due 0.00**

Food: 49.15

Join us for
Cocktails and Connections
Tuesday through Sat

--- Check Closed ---

10711.000001

Tower Dallas
Thanksgiving Tower, 48th F
1601 Elm Street
214-220-0403

Server: Michael 08/05/2010
Table 12/1 12:55 PM
Guests: 3 90006
Reprint #: 1
Area: MDR
Sales Type: 1 A la Carte

| | |
|---|---|
| Iced Tea (3 @3.00) | 9.00 |
| Club Table (3 @16.95) | 50.85 |
| Lunch Dessert (3 @5.95) | 17.85 |
| Coffee (2 @3.00) | 6.00 |

************************
Should you like to give us feedback on your dining experience, please visit the Club's web page and select the F&B Dining Feedback icon.
Or, Call (800) 680-2129 and when prompted for Club location number, enter 90648
************************

| | |
|---|---|
| Subtotal | 83.70 |
| Tax | 6.91 |
| Total | 90.61 |
| Service Charge 20.00% | 16.74 |
| Total | 107.35 |
| Member #M0486 00 | 107.35 |

X______________________
Wayne Mason

Kent Meadows

**Balance Due 0.00**

Food: 83.70

Join us for
Cocktails and Connections
Tuesday through Sat

--- Check Closed ---

10711.000001

Tower Dallas
Thanksgiving Tower,48th F
1601 Elm Street
214-220-0403

Server: Michael 08/06/2010
Table 25/1 12:59 PM
Guests: 3 80002
Reprint #: 1
Area: MDR
Sales Type: 1 A la Carte

| | |
|---|---|
| Iced Tea | 3.00 |
| Club Table | 16.95 |
| Cappuccino (2 @4.50) | 9.00 |
| Ice Cream | 6.25 |
| Lunch Dessert | 5.95 |
| Iced Tea | 3.00 |
| Club Table | 16.95 |
| Iced Tea | 3.00 |
| Club Table | 16.95 |

************************
Should you like to give us feedback on your dining experience, please visit the Club's web page and select the F&B Dining Feedback icon.
Or, Call (800) 680-2129 and when prompted for Club location number, enter 90648
************************

| | |
|---|---|
| Subtotal | 81.05 |
| Tax | 6.69 |
| Total | 87.74 |
| Service Charge 20.00% | 16.21 |
| Total | 103.95 |

Member #M0486 00 103.95

X___________________

Wayne Mason

Balance Due 0.00

Food: 81.05

Join us for
Cocktails and Connections
Tuesday through Sat

--- Check Closed ---

Bus. Dev.

Tower Dallas
Thanksgiving Tower,48th F
1601 Elm Street
214-220-0403

Server: Ruben 08/25/2010
Table 37/1 1:19 PM
Guests: 4 80009
Reprint #: 1
Area: MDR
Sales Type: 1 A la Carte

| | |
|---|---|
| Arnold Palmer | 3.25 |
| Club Table | 16.95 |
| Lunch Dessert | 5.95 |
| Flavored Tea | 3.25 |
| Club Table | 16.95 |
| Lunch Dessert | 5.95 |
| Water | 0.00 |
| Club Table | 16.95 |
| Coffee | 3.00 |
| Diet Coke | 3.00 |
| Club Table | 16.95 |
| Coffee | 3.00 |

************************
Should you like to give us feedback on your dining experience, please visit the Club's web page and select the F&B Dining Feedback icon.
Or, Call (800) 680-2129 and when prompted for Club location number, enter 90648
************************

| | |
|---|---|
| Subtotal | 95.20 |
| Tax | 7.85 |
| Total | 103.05 |
| Service Charge 20.00% | 19.04 |
| Total | 122.09 |

Member #M0486 00 122.09

X___________________

Wayne Mason

Balance Due 0.00

Food: 95.20

Join us for
Cocktails and Connections
Tuesday through Sat

--- Check Closed ---

Bury Myers
Bill
Kurt
10711.000001



**Picked up:** Sep 09, 2010 **Cust. Ref.:** 00999-000012 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793897077701 | Mike F. Pipkin | MIKE F PIPKIN (GUEST--HOLO) | |
| Service Type | FedEx Priority Overnight | SDMA | c/o WILLOWS LODGE | |
| Package Type | FedEx Pak | 1717 Main Street | 14580 NE 145TH ST | |
| Zone | 07 | DALLAS TX 75201 US | WOODINVILLE WA 98072 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 10, 2010 10:10 | Transportation Charge | | 43.80 |
| Svc Area | A4 | Fuel Surcharge | | 1.32 |
| Signed by | J.JENNY | Discount | | -24.97 |
| FedEx Use | 000000000/0001596/_ | **Total Charge** | **USD** | **$20.15** |

**Picked up:** Sep 09, 2010 **Cust. Ref.:** 0999-000028 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

8860.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 796231628157 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | | | |
| Delivered | Sep 10, 2010 14:10 | Transportation Charge | | 75.85 |
| Svc Area | A1 | Discount | | -43.23 |
| Signed by | R.PEGA | Fuel Surcharge | | 2.28 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$34.90** |

**Picked up:** Sep 09, 2010 **Cust. Ref.:** 10711-000001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 870680581801 | CORI STEINMANN | RICHARD DONOVAN | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | - | |
| Package Type | FedEx Envelope | 1717 MAIN ST STE 5400 | 13513 LARINMORE AVE | |
| Zone | 04 | DALLAS TX 75201-7367 US | OMAHA NE 68164 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.40 |
| Delivered | Sep 10, 2010 10:30 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.88 |
| Signed by | see above | Discount | | -13.34 |
| FedEx Use | 025211243/0000208/02 | **Total Charge** | **USD** | **$13.44** |

**Dropped off:** Sep 09, 2010 **Cust. Ref.:** NO REFERENCE INFORMATION **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

00916-005608

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 94588 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 11.0lbs, 16" x 13" x 10", divided by 194.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 872651833837 | AMY ERBSKORN | ALAN VICKERY | |
| Service Type | FedEx 2Day | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGWICK DETERT | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN STREET STE 5400 | |
| Zone | 07 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | | | |
| Delivered | Sep 13, 2010 09:19 | Transportation Charge | | 49.80 |

Continued on next page





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-228-47293 | Sep 17, 2010 | 2323-3788-5 | 7 of 20 |

Tracking ID: 872651833837 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Discount | | -25.90 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.67 |
| FedEx Use | 025215379/0006090/_ | **Total Charge** | USD | **$25.57** |

**Picked up: Sep 10, 2010** **Cust. Ref.: 0999-000028** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

886.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793901039637 | Office Services | OFFICE SERVICES |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 13, 2010 09:43 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Fuel Surcharge | | 1.17 |
| Signed by | R.PEGA | Discount | | -22.12 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$17.85** |

**Picked up: Sep 10, 2010** **Cust. Ref.: 886-08** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793901048220 | Office Services | Office Services |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | FedEx Envelope | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 13, 2010 10:48 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.53 |
| Signed by | B.MILLER | Discount | | -9.98 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | USD | **$8.05** |

**Picked up: Sep 10, 2010** **Cust. Ref.: 10711.000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793902042662 | Cori Steinmann | Michael R. Candes |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Holland & Knight |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 200 S ORANGE AVE STE 2600 |
| Zone | 05 | DALLAS TX 75201 US | ORLANDO FL 32801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 13, 2010 08:56 | Transportation Charge | | 24.70 |
| Svc Area | A1 | Fuel Surcharge | | 0.74 |
| Signed by | H.APONTE | Discount | | -14.08 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | USD | **$11.36** |

**Picked up: Sep 10, 2010** **Cust. Ref.: 00999.000012** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

886.01

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793902219199 | Arron Fox | Martin J. O'Leary |
| Service Type | FedEx Priority Overnight | SEDGWICK, DETERT, MORAN & ARNO | Sedgwick, Detert, Moran & Arno |
| Package Type | Customer Packaging | 1717 MAIN STREET, SUITE 5400 | 1 MARKET PLZ FL 6 |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-228-47293 | Sep 17, 2010 | 2323-3788-5 | 10 of 20 |

Tracking ID: 793908612528 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$60.04** |

**Picked up: Sep 13, 2010** **Cust. Ref.: 0999-000028** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

846.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793908831378 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Sep 14, 2010 09:35 | Transportation Charge | | 54.55 |
| Svc Area | A1 | Discount | | -31.09 |
| Signed by | J.VISAN | Fuel Surcharge | | 1.64 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | USD | **$25.10** |

**Picked up: Sep 13, 2010** **Cust. Ref.: 02278-103313** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796239038840 | Suzette Henke | Mr. Lane Jarvis | |
| Service Type | FedEx Priority Overnight | SDMA | McKibben, Woolsey & Villarreal | |
| Package Type | Customer Packaging | 1717 Main Street | 555 N CARANCAHUA ST | |
| Zone | 04 | DALLAS TX 75201 US | CORPUS CHRISTI TX 78401 US | |
| Packages | 1 | | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | | |
| Delivered | Sep 14, 2010 10:07 | Transportation Charge | | 128.70 |
| Svc Area | AA | Fuel Surcharge | | 3.87 |
| Signed by | D.WELLS | Discount | | -73.36 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | USD | **$59.21** |

**Picked up: Sep 13, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 14, 2010 at 07:20 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 46.0lbs, 20" x 20" x 22", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796240340728 | CLAUDIA DWYER | David Kent c/o Tim Woodward | |
| Service Type | FedEx First Overnight | SDMA | FORIZS DOGALI | |
| Package Type | Customer Packaging | 1717 Main Street | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | DALLAS TX 75201 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Actual Weight | 5.0 lbs, 2.3 kgs | | | |
| Rated Weight | 46.0 lbs, 20.9 kgs | | | |
| Declared Value | USD 1,000.00 | Transportation Charge | | 214.65 |
| Delivered | Sep 14, 2010 07:25 | Fuel Surcharge | | 15.03 |
| Svc Area | A1 | Direct Signature | | 0.00 |
| Signed by | K.GILMAN | Declared Value Charge | | 7.00 |
| FedEx Use | 000000000/0000012/_ | **Total Charge** | USD | **$236.68** |

# Expense Report - Transmittal Report

ER00000030212100060

**Spender** Kurt W. Meaders **From** Sep 14, 2010 **To** Sep 14, 2010 **Reimbursement Amt** 21.28 USD

**Report name** Lunch with expert Rick Donovan

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 9/14/10 | Group Meal | United St... | 21.28 USD | - |

TBW v HDR
Lunch w/ witness Rick Donovan
at Kun Meeker

YOUR RECEIPT
THANK YOU

09/14/2010 12:37PM 01
000000#6037 Jeff

| | |
|---|---|
| ½ LB PLATE | $9.49 |
| SML DRINK | $1.59 |
| LUNCH PLATE | $6.99 |
| SML DRINK | $1.59 |
| MDSE ST | $19.66 |
| TAX1 | $1.62 |

ITEMS 40
CHARGE $21.28

## Expense Report - Transmittal Report

ER00000035062100075

**Spender** David C. Kent **From** Sep 12, 2010 **To** Sep 16, 2010 **Reimbursement Amt** 2,007.15 USD

**Report name** Tampa (Deposition and Witness Prep)

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 13 | Audit required | Yes |
| Number of receipts to submit | 13 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | | Approver |
|---|---|---|---|---|---|
| 9/12/10 | Airfare | United St... | 642.40 | USD | Jennifer M. Arevalo |
| 9/12/10 | Individual Meal | United St... | 59.86 | USD | Jennifer M. Arevalo |
| 9/12/10 | Individual Meal | United St... | 4.49 | USD | Jennifer M. Arevalo |
| 9/12/10 | Individual Meal | United St... | 8.32 | USD | Jennifer M. Arevalo |
| 9/12/10 | Car Rental | United St... | 176.19 | USD | Jennifer M. Arevalo |
| 9/13/10 | Individual Meal | United St... | 3.70 | USD | Jennifer M. Arevalo |
| 9/13/10 | Individual Meal | United St... | 56.69 | USD | Jennifer M. Arevalo |
| 9/14/10 | Group Meal | United St... | 71.96 | USD | Jennifer M. Arevalo |
| 9/14/10 | Individual Meal | United St... | 11.67 | USD | Jennifer M. Arevalo |
| 9/14/10 | Group Meal | United St... | 122.86 | USD | Jennifer M. Arevalo |
| 9/15/10 | Individual Meal | United St... | 38.37 | USD | Jennifer M. Arevalo |
| 9/16/10 | Lodging | United St... | 806.36 | USD | Jennifer M. Arevalo |
| 9/16/10 | Individual Meal | United St... | 4.28 | USD | Jennifer M. Arevalo |

Hotel – $806.36
Rental Car – 176.19
Airfare – 642.40
Meals – 382.20

Sept. 12 – 72.67
Sept. 13 – 183.25
Sept. 14 – 83.63
Sept. 15 – 38.37
Sept. 16 – 4.28

$ 382.20

Total – $2,007 15/xx

ENTERPRISE

RA 110615898 Inv 0
Rental 12-SEP-2010 08:26 PM
ER TAMPA AIRPORT IN TERM 42F1
Return 16-SEP-2010 08:31 AM
ER TAMPA AIRPORT IN TERM 42F1

DAVID CHARLES KENT
Vehicle # AH122743
Model 300 4DR
Class Driven PXAR Class Charged PCAR
License# 163HUL State/Province FL
M/Kms Driven 54
M/Kms Out 21757
M/Kms In 21811

| Charges | No Unit | Price | Amount |
|---|---|---|---|
| REFUELING | 5 Gals | 3.94 | 19.68 |
| T & M | 4 Days | 30.23 | 120.92* |
| UNLIM M/KM | 0 M/Kms | | 0.00* |
| FLORIDA SURCHARGE | | | 8.00* |
| AIRPORT ACCESS FEE | | | 14.87* |
| TIRE/BATTERY FEE | | | 0.08* |
| VEHICLE LICENSE FEE | | | 2.40* |
| @7.000 % | | | 10.24 |

Total Charges USD 176.19

Deposit MC 5541

Amount Due USD 176.19

* Taxable Items
Subject to Audit
For Reservatons: 1-800-RENT-A-CAR

AmericanAirlines

12 Sep 2010 16:54 EST
AA1110 DFW-TPA
519006
Device ID GLX00002420

Seat
Transaction: 10051324820

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| Total | USD | | 4.49 |
| MC 5541 | USD | | 4.49 |

Citi® / AAdvantage® Cards Welcome
AmericanAirlines®
We Know Why You Fly℠

STARBUCKS COFFEE D
DALLAS FT WORTH INT'L AIRPORT

10169 BRAYLON

CHK 1518 SEP12'10 4:24PM GST 2

Subtotal

| | |
|---|---|
| 1 GRND LATTE G | 3.70 |
| 1 APPLE GALLETTE | 3.99 |
| SUBTOTAL | 7.69 |
| TAX | 0.63 |
| AMOUNT PAID | 8.32 |
| XXXXXXXXXXXXXXX4 | XX/XX |
| VISA A0 | 8.32 |

THANK YOU FOR YOUR BUSINESS!!!
Tell us about your experience
will.collins@hmshost.com
Will Collins 972.574.8710
HMSHost DFW International Airpor

Your order number is 151 83

Double Tree
@ Rocky Point

104 CHRISTOP

Chk 5171 Sep12'10 09:39PM Gst 0

| | |
|---|---|
| 1 Chkn Wings | 10.00 |
| Misc Personal Charge | <38.00> |
| Subtotal | 48.00 |
| Tax | 3.36 |
| 10:26PM Total | 51.36 |

Thank you for joining us

Tip Amt 8.00

Total 59.86

Rm # 

Print Name

Sign

Double Tree
@ Rocky Point

111 JEWANLAL

Tbl 16/1 Chk 1074 Gst 1
Sep13'10 05:42PM

| | |
|---|---|
| 1 Bowl Fr Onion | 7.00 |
| 1 Cuban Pull Mojo | 17.00 |
| 1 Key Lime Pie | 7.00 |
| Misc Personal Charge | <14.50> |
| Subtotal | 45.50 |
| Tax | 3.19 |
| 06:52PM Total | 48.69 |

Thank you for joining us.

Tip Amt 8.00

Total 56.69

** STARBUCKS COFFEE COMPANY **

(MS)BAYSTREET #08438
TAMPA FL33607

| | |
|---|---|
| 1 GR LATTE | 3.45 |
| NONFAT | nc |
| SUBTOTAL | 3.45 |
| TAX 7.0 | 0.25 |
| TOTAL | 3.70 |
| SBUX CARD | 3.70 |
| ACCT#: XXXXXXXXXXXX3384 | |
| Current Balance : | 19.70 |

Card is not registered.
Sign up at Starbucks.com.
CHANGE DUE 0.00

08438 01C1 699557 001002675M
09/13/10 13:03
Make a purchase prior to 2pm
Bring receipt in today after
2pm for a Grande cold drink
$2+trx.if any.Select US stores
Sam

OYSTERCATCHERS LOUNGE
GRAND HYATT TAMPA BAY
635 Damian

CHK 9551 94 GST 2
SEP14'10 7:14PM

| | |
|---|---|
| 1 D-Ceviche | 13.00 |
| 1 D-Cktl Shrimp | 14.00 |
| 2 D-Hearts Palm | 24.00 |
| 1 D-Crab Cakes | 16.00 |
| 1 D-Snapper | 25.00 |
| 1 D-Creme Brulee | 6.00 |
| SUBTOTAL | 98.00 |
| TAX | 6.86 |
| PAYMENT DUE | 104.86 |

Tip 18.00

$ 122.86

DCK
Allan Campo

Double Tree
@ Rocky Point

103 ALEXIS

Chk 5220 Sep14'10 09:10PM Gst 0

| | |
|---|---|
| Misc Personal Charge | <9.50> |
| Subtotal | 9.50 |
| Tax | 0.67 |
| 09:10PM Total | 10.17 |

Thank you for joining us.

Tip Amt 1.50

Total 11.67

Rm #

Print Name

Sign

Double Tree
@ Rocky Point

104 CHRISTOP

Tbl 1/1 Chk 1211 Gst 1
Sep15'10 07:03PM

1 Carib Grouper 23.00
Misc Personal Charge <7.25>

Subtotal 30.25
Tax 2.12
07:41PM Total 32.37

Thank you for joining us.

Tip Amt 6.00

Total 38.37

Rm #

Print Name

Sign

HMSHOST
STARBUCKS COFFEE
TAMP INT'L AIRPORT

7043 Brenda

CHK 1984 SEP16'10 8:51AM GST 1

1 VNTI LATTE V 4.00

SUBTOTAL 4.00
TAX 0.28
AMOUNT PAID 4.28
Stbk Card 4.28
Amount 4.28
TerminalID Z0019154
RefrNbr 84641491
Redemption Approved for $4.28
Card Balance 15.42
Gift Card Charge 4.28

DCK
Jim Hickman
Jim Brittain

Thank you for dining with
P.F. Chang's China Bistro.
219 Westshore Plaza
Tampa, FL 33609

Server: Sarah DOB: 09/14/2010
02:03 PM 09/14/2010
Table 8/1 2/20035

SALE

M/C 4194334
Card #XXXXXXXXXXXX5541
Magnetic card present:
Card Entry Method: S

Approval: 00536Z

Amount: $ 61.96

+ Tip: 10.00

= Total: 71.96

I agree to pay the above
total amount according to the
card issuer agreement.

X

If a 15 Digit Survey Code
is printed above, we cordially
invite you to participate
in our survey at
www.pfchangs.com/survey
Thank you!

Thank You!

Did not receive detail



DOUBLETREE GUEST SUITES®
TAMPA BAY

3050 N. Rocky Point Drive West • Tampa, FL 33607
Phone (813) 888-8800 • Fax (813) 888-8743
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

# Folio

**Name & Address**

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201
US

Room 101/NK1SBV
Arrival Date 9/12/2010 8:51:00PM
Departure Date 9/16/2010

Adult/Child 1/0
Room Rate 179.99

RATE PLAN LV4
HH# 427205835 GOLD
AL:
CAR:

CONFIRMATION NUMBER : 86820326

9/16/2010 PAGE 1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/12/2010 | 2644720 | GUEST ROOM | $179.99 |
| 9/12/2010 | 2644720 | STATE TAX | $12.60 |
| 9/12/2010 | 2644720 | CITY TAX | $9.00 |
| 9/13/2010 | 2645168 | GUEST ROOM | $179.99 |
| 9/13/2010 | 2645168 | STATE TAX | $12.60 |
| 9/13/2010 | 2645168 | CITY TAX | $9.00 |
| 9/14/2010 | 2645712 | GUEST ROOM | $179.99 |
| 9/14/2010 | 2645712 | STATE TAX | $12.60 |
| 9/14/2010 | 2645712 | CITY TAX | $9.00 |
| 9/15/2010 | 2646423 | GUEST ROOM | $179.99 |
| 9/15/2010 | 2646423 | STATE TAX | $12.60 |
| 9/15/2010 | 2646423 | CITY TAX | $9.00 |
| 9/16/2010 | 2646703 | MC *5541 | ($806.36) |
| | | * * BALANCE * * | $0.00 |

*You have earned approximately 26895 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.co*

*Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!*

ACCOUNT NO.
MC *5541

CARD MEMBER NAME
KENT, DAVID

ESTABLISHMENT NO. & LOCATION — ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT
THANK YOU AND WE WISH YOU SAFE TRAVELS!

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

DATE OF CHARGE: 09/16/10 07:09:00
FOLIO NO./CHECK NO.: 405110 A
AUTHORIZATION: 05510Z
INITIAL:
PURCHASES & SERVICES:
TAXES:
TIPS & MISC.:
TOTAL AMOUNT: -806.36

PAYMENT DUE UPON RECEIPT

TheHiltonFamily
Hilton
CONRAD HOTELS
DOUBLETREE
EMBASSY SUITES HOTELS
Hampton
Hilton Garden Inn
Hilton Grand Vacations Club
HOMEWOOD SUITES Hilton
USA
Official Sponsor





**Tampa 9/12/10**
This trip includes flights, 1 hotel reservation and car rental.
Reservation Made: 09/08/10

## Flight reservation

**Orbitz record locator:** AP270601S2S9L2MI
**Airline record locator:** American Airlines - OEHAWK
**Reservation made by:** david.kent@sdma.com
**Ticket numbers:** 0017853187910
**Total flight cost:** $642.40 USD

| Traveler(s) | Frequent flier details |
|---|---|
| DAVID KENT | American Airlines AAdvantage H106810 |

**Leave Sunday, September 12, 2010**

**American Airlines 1110** Economy | Boeing 737-800 Passenger (738) | 2hr 15min | 920 miles
Depart: **4:55pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **8:10pm** **Tampa, FL** Tampa International (TPA)
**Your flight is confirmed. The airline will assign seats at check-in.**
**Upgrade requested.**
About upgrades

**Return Thursday, September 16, 2010**

**American Airlines 1287** First Class | McDonnell Douglas MD-80 (M80) | 2hr 40min | 920 miles
Depart: **9:35am** **Tampa, FL** Tampa International (TPA)
Arrive: **11:15am** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
**Your flight is confirmed. The airline will assign seats at check-in.**
**Upgrade confirmed.**
About upgrades

## Hotel reservation

**Orbitz Record Locator:** VNR2LK
**Hotel Confirmation number:** 86820326
**Reservation made for:** David Kent (Must check in for this reservation)
**Reservation made by:** david.kent@sdma.com
**Loyalty programs:** Hilton HHonors 427205835

**Total charges :** 719.96 USD (taxes not included)

**Doubletree Guest Suites Tampa Bay**
3050 North Rocky Point Drive West
Tampa, FL 33607-5800
**Phone:** 1-813-888-8800
**Fax:** 1 813 888-8743

| | | |
|---|---|---|
| **Check-in:** | **Sun, Sep 12, 2010** | 1600 |
| **Check-out:** | **Thu, Sep 16, 2010** | 1202 |

**Room description:** Best available rate 1 king 2 room suite-patio-bay view-nonsmoking hi speed 9.95 Day-sweet dreams experience bed

## Car rental reservation

## Expense Report - Transmittal Report

ER00000035062100076

**Spender** David C. Kent **From** Sep 20, 2010 **To** Sep 21, 2010 **Reimbursement Amt** 1,199.57 USD

**Report name** Tampa Deposition and Witness Prep

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 9 | Audit required | Yes |
| Number of receipts to submit | 8 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 9/21/09 | Lodging | United St... | 313.58 USD | Jennifer M. Arevalo |
| 9/15/10 | Airfare | United St... | 642.40 USD | Jennifer M. Arevalo |
| 9/19/10 | Car Rental | United St... | 93.94 USD | Jennifer M. Arevalo |
| 9/19/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 9/19/10 | Individual Meal | United St... | 18.02 USD | Jennifer M. Arevalo |
| 9/20/10 | Individual Meal | United St... | 55.39 USD | Jennifer M. Arevalo |
| 9/21/10 | Individual Meal | United St... | 6.75 USD | Jennifer M. Arevalo |
| 9/21/10 | Taxi, Trains, o... | United St... | 55.00 USD | Jennifer M. Arevalo |

HDR Expense Voucher

Hotel — 313.58

Airfare — 642.40

Rent Car — 93.94

Meals — 84.65

Taxi — 55.00

Tips — 10.00 *

Total — 1199.57

* = No receipt

EAGLE CAB COMPANY

Date Sept. 21, 2010

Cab Fare 55 Extra

Driver DFW to Dallas

Cab Number

It has been a pleasure to serve you.
Thanks for riding with us.

ENTERPRISE

RA 110772366 Inv 0
Rental 19-SEP-2010 09:01 PM
ER TAMPA AIRPORT IN TERM 42F1
Return 21-SEP-2010 12:57 PM
ER TAMPA AIRPORT IN TERM 42F1

DAVID KENT
Vehicle # BU107416
Model DTS
Class Driven LCAR Class Charged LCAR
License# 907HBA State/Province FL
M/Kms Driven 51
M/Kms Out 3387
M/Kms In 3438

Billing Ref 13600921359

| Charges | No Unit | Price | Amount |
|---|---|---|---|
| REFUELING | 2 Gals | 3.94 | 7.87 |
| T & M | 2 Days | 28.63 | 57.26* |
| UNLIM M/KM | 0 M/Kms | | 0.00* |
| CAR CLS CH | 2 Days | 5.00 | 10.00* |
| FLORIDA SURCHARGE | | | 4.00* |
| AIRPORT ACCESS FEE | | | 7.94* |
| TIRE/BATTERY FEE | | | 0.04* |
| VEHICLE LICENSE FEE | | | 1.20* |
| @7.000 % | | | 5.63 |

Total Charges USD 93.94

Deposit MC 5541

Amount Due USD 93.94

* Taxable Items
Subject to Audit
Your loyalty number is 95PTTYB
For Reservatons: 1-800-RENT-A-CAR

HMSHOST
STARBUCKS COFFEE
TAMP INT'L AIRPORT

9490 AMANDA

CHK 5752 SEP21'10 1:15PM GST 2

| | |
|---|---|
| 1 GRND LATTE G | 3.65 |
| 1 OTS LIM GNGR MUF | 2.65 |
| SUBTOTAL | 6.30 |
| TAX | 0.45 |
| AMOUNT PAID | 6.75 |
| Stbk Card | 6.75 |

Amount 6.75
TerminalID Z0019154
RefrNbr 85089292
Redemption Approved for $6.75
Card Balance 26.59
Gift Card Charge 6.75

Double Tree
@ Rocky Point

111 JEWANLAL

Tbl 27/1 Chk 1472 Gst 1
Sep20'10 06:36PM

| | |
|---|---|
| 1 Shrimp Skewer | 11.00 |
| 1 Cuban Pull Mojo | 17.00 |
| 1 Key Lime Pie | 7.00 |
| 1 Coffee/Decaf | 2.50 |
| Misc Personal Charge | ‹7.25› |
| Subtotal | 44.75 |
| Tax | 3.14 |
| 07:38PM Total | 47.89 |

Thank you for joining us.

Tip Amt 7.50

Total 55.39

Double Tree
@ Rocky Point

106 CABREJA

Chk 5302 Sep19'10 09:50PM Gst 0

Misc Personal Charge ‹14.50›

| | |
|---|---|
| Subtotal | 14.50 |
| Tax | 1.02 |
| 09:50PM Total | 15.52 |

Thank you for joining us.

Tip Amt 2.50

Total 18.02

AmericanAirlines

19 Sep 2010 17:16 EST
AA1110 DFW-TPA
133847
Device ID GLX00030093

Seat
Transaction: 10052742890

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| Total | USD | | 4.49 |
| MC 5541 | USD | | 4.49 |

Citi® / AAdvantage® Cards Welcome
AmericanAirlines®
We Know Why You Fly℠

DOUBLETREE GUEST SUITES®
TAMPA BAY

3050 N. Rocky Point Drive West • Tampa, FL 33607
Phone (813) 888-8800 • Fax (813) 888-8743
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

Name & Address

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201
US

Room 531/NK1SV
Arrival Date 9/19/2010 9:00:00PM
Departure Date 9/21/2010 12:44:00PM

Adult/Child 1/0
Room Rate 139.99

RATE PLAN S-DJ1
HH# 427205835 GOLD
AL: AA #H106810
CAR:

# Folio

CONFIRMATION NUMBER : 84516308

9/21/2010 PAGE 1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/19/2010 | 2648342 | GUEST ROOM | $139.99 |
| 9/19/2010 | 2648342 | STATE TAX | $9.80 |
| 9/19/2010 | 2648342 | CITY TAX | $7.00 |
| 9/20/2010 | 2648831 | GUEST ROOM | $139.99 |
| 9/20/2010 | 2648831 | STATE TAX | $9.80 |
| 9/20/2010 | 2648831 | CITY TAX | $7.00 |
| 9/21/2010 | 2649112 | AX *1572 | ($313.58) |
| | | * * BALANCE * * | $0.00 |

Hilton HHonors® Points & Miles®

*You have earned approximately 10254 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.co*

*Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!*

ACCOUNT NO.
AX *1572

CARD MEMBER NAME
KENT, DAVID

ESTABLISHMENT NO. & LOCATION — ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT
THANK YOU AND WE WISH YOU SAFE TRAVELS!

CARD MEMBER'S SIGNATURE
X

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

| DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|
| 09/19/10 21:23:00 | 405723 A |

AUTHORIZATION: 587284
INITIAL:

PURCHASES & SERVICES

TAXES

TIPS & MISC.

TOTAL AMOUNT: -313.58

PAYMENT DUE UPON RECEIPT

TheHiltonFamily
Hilton
CONRAD
DOUBLETREE®
EMBASSY SUITES HOTELS®
Hampton
Hilton Garden Inn
Hilton Grand Vacations Club
HOMEWOOD SUITES Hilton
USA
Official Sponsor





**Tampa 9/19/10**
This trip includes flights and car rental.
Reservation Made: 09/15/10

## Flight reservation

**Orbitz record locator:** AP270601JQJ3W0MI
**Airline record locator:** American Airlines - JTEUCL
**Reservation made by:** david.kent@sdma.com
**Ticket numbers:** 0017854076518

| Traveler(s) | Frequent flier details |
|---|---|
| DAVID KENT | American Airlines AAdvantage H106810 |

**Leave Sunday, September 19, 2010**

**American Airlines 1110** Economy | Boeing 737-800 Passenger (738) | 2hr 15min | 920 miles
Depart: **4:55pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **8:10pm** **Tampa, FL** Tampa International (TPA)
**Your flight is confirmed. The airline will assign seats at check-in.**

**Return Tuesday, September 21, 2010**

**American Airlines 1731** Economy | McDonnell Douglas MD-80 (M80) | 2hr 40min | 920 miles
Depart: **4:25pm** **Tampa, FL** Tampa International (TPA)
Arrive: **6:05pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Seat: 9D | **Your flight is confirmed. Seat is confirmed. You may**

## Car rental reservation

**Confirmation number:** 965888892COUNT
**Primary driver:** DAVID KENT
**Reservation made by:** david.kent@sdma.com
**Loyalty program** 95PTTYB
**Weekly rate:** $143.15*

**Enterprise** Premium

| | | |
|---|---|---|
| **Pick-up** | **Sun, Sep 19, 2010 8:30pm** | Tampa International (TPA) (in terminal)<br>**Phone:** 813-396-4000<br>800-736-8222 |
| **Drop-off** | **Fri, Sep 24, 2010 8:30am** | drop-off location same as pick-up location listed above |

## Cost summary and billing information

**Flight cost summary**

**Flight cost - 9/15/10**

| | |
|---|---|
| Airfare #0017853620963 | $635.40 |
| **Orbitz for Business fees** | |
| Online transaction fee | $7.00 |

$642.40

**Billing information**

**Card holder's Name:**
David C Kent
**Card type:**
MasterCard
**Card number:**



**SEDGWICK**
DETERT, MORAN & ARNOLD LLP

HDR, Inc.
8404 Indian Hills Dr.
Omaha, NE 68114

November 17, 2010
Invoice No. 990629

For Professional Services Through October 31, 2010:

Re: Our File No.: 10711-000001/WBM
Tampa Bay Water Authority v. HDR, Inc.

**Fees:**

| | | | |
|---|---|---|---|
| 10/01/10 | W. Mason | 0.50 | Conference call [redacted] |
| 10/01/10 | W. Mason | 0.10 | Receive and respond to e-mails regarding prep for Molyneux |
| 10/01/10 | W. Mason | 0.30 | [redacted] |
| 10/01/10 | K. Meaders | 8.80 | Preparation of Ed Copeland for deposition |
| 10/01/10 | K. Meaders | 3.90 | Revise the summary of the deposition of Rick Donovan |
| 10/01/10 | D. Kent | 8.00 | [redacted] |
| 10/01/10 | D. Kent | 2.50 | [redacted] |
| 10/01/10 | C. Batchelor | 5.80 | Read and analyze client documents in preparation for upcoming depositions of HDR witnesses |
| 10/01/10 | C. Steinmann | 6.00 | Continue review of Brummund deposition for testimony inconsistent with Golder reports and |



| | | | |
|---|---|---|---|
| | | | preparation of summary chart |
| 10/01/10 | W. Richmond | 2.20 | Research [redacted] |
| 10/01/10 | W. Richmond | 2.60 | Research [redacted] |
| 10/01/10 | G. Fountain | 1.20 | Analysis and identification of documents [redacted] |
| 10/02/10 | W. Mason | 0.30 | Review report regarding Rick Donovan's deposition |
| 10/02/10 | K. Meaders | 1.10 | Finalize summary of Rick Donovan's deposition [redacted] |
| 10/02/10 | K. Meaders | 0.70 | Review summary of William Brummund's deposition |
| 10/02/10 | K. Meaders | 0.30 | Receipt and review of privilege memo from Richmond |
| 10/02/10 | K. Meaders | 1.20 | [redacted] |
| 10/02/10 | D. Kent | 0.30 | Analysis and planning with Bill Richmond and Kurt Meaders regarding legal precedent in support of claim of inadvertent production of privileged Donovan documents |
| 10/02/10 | D. Kent | 0.50 | [redacted] |
| 10/02/10 | C. Steinmann | 3.00 | Continue review of Brummund deposition transcripts and reports for comparison and identification of inconsistencies |
| 10/02/10 | W. Richmond | 3.10 | Research [redacted] |



| | | | |
|---|---|---|---|
| 10/02/10 | W. Richmond | 0.90 | [redacted] |
| 10/04/10 | W. Mason | 4.80 | Meeting [redacted] |
| 10/04/10 | W. Mason | 0.20 | [redacted] |
| 10/04/10 | K. Meaders | 1.30 | Revise letter to counsel [redacted] |
| 10/04/10 | K. Meaders | 0.60 | Revise comments and outline ideas for Molyneaux deposition and provide to Tim Woodward in advance of deposition |
| 10/04/10 | K. Meaders | 0.90 | Preparation of materials and outline for deposition of TBW representative Kennedy |
| 10/04/10 | K. Meaders | 0.50 | Begin Preparation for TBW Corporate representative on damages |
| 10/04/10 | K. Meaders | 1.70 | Begin Privilege review [redacted] |
| 10/04/10 | K. Meaders | 0.40 | Telephone call Tim Woodward regarding upcoming deposition and preparation |
| 10/04/10 | K. Meaders | 0.60 | Receipt and review of letter from Stanislaw regarding documents |
| 10/04/10 | D. Kent | 2.90 | Review and revise letter brief to Barnard's counsel regarding inadvertent production of privileged Donovan documents |
| 10/04/10 | D. Kent | 3.70 | Study/analysis [redacted] |
| 10/04/10 | D. Kent | 0.90 | Analysis and planning regarding Molyneux deposition |
| 10/04/10 | D. Kent | 0.50 | Study/analysis of Jim Brittain deposition transcript [redacted] |
| 10/04/10 | C. Batchelor | 7.40 | Read and analyze client documents in |



| | | | |
|---|---|---|---|
| | | | preparation for upcoming depositions |
| 10/04/10 | M. Melle | 7.00 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/04/10 | C. Steinmann | 8.50 | [redacted] |
| 10/04/10 | G. Fountain | 0.40 | Organize deposition transcripts and exhibits into electronic database |
| 10/04/10 | G. Fountain | 3.60 | Analysis and identification of documents related to specified issues as potential exhibits for use during deposition of Ed Copeland |
| 10/04/10 | M. Stringer | 6.30 | Continue summary of the oral deposition of Jerry Maxwell Volumes I-II |
| 10/05/10 | W. Mason | 2.40 | Meeting [redacted] |
| 10/05/10 | K. Meaders | 0.20 | Receipt and review of chart [redacted] |
| 10/05/10 | K. Meaders | 0.20 | Receipt and review of email [redacted] |
| 10/05/10 | K. Meaders | 0.20 | Receipt and review of additional notice of depositions |
| 10/05/10 | K. Meaders | 0.70 | Office conference with attorney Steinmann regarding documents for discovery |
| 10/05/10 | K. Meaders | 1.00 | Review of potentially produced documents for claw back |
| 10/05/10 | K. Meaders | 0.90 | Office conference attorney Kent regarding potential additional claw back of privilege documents |
| 10/05/10 | K. Meaders | 0.20 | Receipt and review of telephone conference from attorney Mason regarding media summary |
| 10/05/10 | K. Meaders | 0.20 | Office conference with attorney Gamble on status of media summary |
| 10/05/10 | K. Meaders | 0.50 | [redacted] |


| | | | |
|---|---|---|---|
| 10/05/10 | K. Meaders | 0.50 | [redacted] |
| 10/05/10 | K. Meaders | 0.60 | [redacted] |
| 10/05/10 | K. Meaders | 0.20 | Revise notes for Black & Veatch depositions to Tim Woodward |
| 10/05/10 | K. Meaders | 0.60 | [redacted] |
| 10/05/10 | K. Meaders | 0.50 | Work on media summary |
| 10/05/10 | T. Gamble | 0.80 | [redacted] |
| 10/05/10 | D. Kent | 0.50 | Study/analysis of Jim Brittain deposition transcript and deposition exhibits to provide background information to Tim Woodward for use during Jeff Beriswell deposition |
| 10/05/10 | D. Kent | 0.80 | Review and revise memorandum [redacted] |
| 10/05/10 | D. Kent | 2.00 | Prepare for Dominic Molyneaux deposition |
| 10/05/10 | D. Kent | 1.50 | [redacted] |
| 10/05/10 | C. Batchelor | 5.10 | Read and analyze client documents in preparation for upcoming depositions |
| 10/05/10 | M. Melle | 6.80 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/05/10 | C. Steinmann | 2.00 | [redacted] |
| 10/05/10 | T. Rogers | 0.90 | [redacted] |
| 10/06/10 | W. Mason | 0.90 | Multiple intrafirm conferences [redacted] |



| | | | |
|---|---|---|---|
| 10/06/10 | K. Meaders | 2.60 | [redacted] office conference with attorney Richmond [redacted] |
| 10/06/10 | K. Meaders | 0.20 | Receipt and review of Motion to Amend Pleading |
| 10/06/10 | K. Meaders | 0.30 | Deposition scheduling and coordination |
| 10/06/10 | K. Meaders | 0.80 | [redacted] |
| 10/06/10 | K. Meaders | 0.30 | Receipt and review of email report on Beriswill deposition and forward same to attorneys Mason and Kent |
| 10/06/10 | K. Meaders | 0.70 | [redacted] |
| 10/06/10 | K. Meaders | 1.20 | Office conference with attorney Steinmann regarding produced documents and issues with same |
| 10/06/10 | K. Meaders | 1.40 | Continue review of research and law regarding inadvertent disclosure and waiver claim (No Charge 1.40 hrs.) |
| 10/06/10 | K. Meaders | 0.80 | Begin preparation for Kennedy and Adams deposition on October 20, 2010 thru October 22, 2010 |
| 10/06/10 | K. Meaders | 0.50 | Receipt and review of records from HDR in support of dates for in anticipation of litigation and work product |
| 10/06/10 | T. Gamble | 1.80 | Attention to media summary issues and locate corresponding press releases from other parties for comparison purposes |
| 10/06/10 | D. Kent | 8.00 | Study/analysis of evidence and background materials to prepare for deposition of Black & Veatch witness Dominic Molyneaux, including travel from Texas to Florida and conference/meeting with local counsel Tim |


| | | | |
|---|---|---|---|
| | | | Woodward |
| 10/06/10 | C. Batchelor | 4.20 | Read and analyze client documents in preparation for upcoming depositions |
| 10/06/10 | M. Melle | 3.00 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/06/10 | C. Steinmann | 12.30 | Work on QC check on privileged documents, prepare memorandum of process, search for documents related to litigation provided by Gerhardt and confirm whether documents were produced |
| 10/06/10 | W. Richmond | 2.30 | research [redacted] |
| 10/06/10 | W. Richmond | 1.60 | Research [redacted] |
| 10/06/10 | T. Rogers | 0.30 | [redacted] |
| 10/06/10 | T. Rogers | 0.30 | [redacted] |
| 10/07/10 | W. Mason | 0.10 | Receive and review e-mail report from Kurt Meaders regarding recent developments |
| 10/07/10 | K. Meaders | 1.90 | Research regarding work product privilege and extent of attorney direction to support privilege, dates to establish in anticipation of litigation |
| 10/07/10 | K. Meaders | 2.50 | [redacted] |
| 10/07/10 | K. Meaders | 0.60 | Office conference with attorney Mason [redacted] |
| 10/07/10 | K. Meaders | 1.20 | Office conference with Attorneys Steinmann, |


| | | | |
|---|---|---|---|
| | | | Melle and Batchelor [redacted] |
| 10/07/10 | K. Meaders | 1.10 | Telephone call with Michael Candes regarding [redacted] |
| 10/07/10 | K. Meaders | 0.90 | Office conference with Attorney Richmond and Steinmann regarding research, affidavits and briefing to respond to motion (No Charge .90 hrs.) |
| 10/07/10 | K. Meaders | 0.60 | Telephone call with Attorney Kent regarding first day of Molyneaux deposition, [redacted] |
| 10/07/10 | K. Meaders | 2.80 | Review of status of arbitration log, settlement log; BCCI log and flood claim log; [redacted] |
| 10/07/10 | D. Kent | 9.00 | Prepare for and attend deposition of Black & Veatch witness Dominic Molyneaux |
| 10/07/10 | D. Kent | 0.50 | Analysis and planning with Kurt Meaders regarding results of first day of Dominic Molyneaux deposition and strategy for continuation of same as well as strategy for response to Barnard's Motion to Compel Production of documents withheld from Donovan deposition on basis of privilege |
| 10/07/10 | D. Kent | 0.80 | Analysis and planning with Tim Woodward regarding strategy for continuation of deposition of Black & Veatch witness Dominic Molyneaux |
| 10/07/10 | C. Batchelor | 0.80 | [redacted] |
| 10/07/10 | C. Batchelor | 2.80 | [redacted] |
| 10/07/10 | M. Melle | 0.70 | Multiple strategy meetings with defense team |


| | | | |
|---|---|---|---|
| | | | [redacted]s |
| 10/07/10 | M. Melle | 3.10 | Review and analyze documents [redacted] |
| 10/07/10 | M. Melle | 6.20 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/07/10 | C. Steinmann | 4.00 | [redacted] meet with Kurt Meaders [redacted] |
| 10/07/10 | W. Richmond | 0.90 | Analyze document production strategy with counsel KMeaders regarding response to plaintiff's motion to compel |
| 10/07/10 | W. Richmond | 2.60 | Researc [redacted] |
| 10/07/10 | T. Rogers | 0.50 | [redacted] |
| 10/07/10 | T. Rogers | 3.40 | [redacted] |
| 10/08/10 | K. Meaders | 3.00 | [redacted] |
| 10/08/10 | K. Meaders | 0.90 | Office conference with attorney Stienmenn [redacted] |
| 10/08/10 | K. Meaders | 1.10 | Review of documents [redacted] |
| 10/08/10 | K. Meaders | 2.30 | [redacted] |



| | | | |
|---|---|---|---|
| 10/08/10 | D. Kent | 9.00 | Prepare for and attend continuation of deposition of Black & Veatch employee Dominic Molyneaux in Florida, including return travel from Florida to Texas |
| 10/08/10 | D. Kent | 3.00 | Prepare summary of deposition of Black & Veatch employee Dominic Molyneaux |
| 10/08/10 | C. Batchelor | 3.40 | Review and analyze client documents to confirm whether documents are protected from disclosure |
| 10/08/10 | M. Melle | 6.40 | Continue reviewing and analyzing potentially privileged documents |
| 10/08/10 | C. Steinmann | 4.20 | Run searches in Barnard's ESI to determine whether it produced documents after September 2008 and review documents to confirm no 2008 production; continue review of documents marked not privileged and not reviewed by an internal attorney; consult with Kurt Meaders regarding other quality control checks |
| 10/08/10 | C. Alm | 2.20 | [redacted] |
| 10/08/10 | G. Fountain | 0.60 | Analysis and identification of documents related to specified issues as potential exhibits for use during deposition of Ed Copeland |
| 10/08/10 | G. Fountain | 1.20 | [redacted] |
| 10/08/10 | G. Fountain | 0.50 | Review designated documents in preparation for response to Barnard's Motion to Compel |
| 10/08/10 | T. Rogers | 2.80 | Assist in preparing for Response to Motion to Compel |
| 10/08/10 | M. Stringer | 5.10 | Continue summary of the oral depositions of Michael Jenkins and Jerry Maxwell Volumes I-II |
| 10/08/10 | M. Stringer | 1.00 | Begin summary of the oral deposition of Devo Seereeram Volumes I-II |
| 10/09/10 | K. Meaders | 2.20 | Comprehensive and detailed manual review of inadvertently produced documents and designation for claw back |



| | | | |
|---|---|---|---|
| 10/09/10 | K. Meaders | 0.50 | Preparation of rough outline for Affidavit of Bruce Gerhardt |
| 10/09/10 | K. Meaders | 0.80 | Review and create briefing section on facts and conclusions for work product protection |
| 10/09/10 | K. Meaders | 0.60 | Telephone conference [redacted] |
| 10/09/10 | C. Batchelor | 4.50 | Review and analyze client documents to confirm whether documents are protected from disclosure |
| 10/09/10 | M. Melle | 5.60 | [redacted] |
| 10/09/10 | M. Stringer | 3.50 | Complete summary of the oral deposition of Michael Jenkins |
| 10/10/10 | K. Meaders | 2.70 | Comprehensive and detailed manual review of inadvertently produced documents and designation of documents for claw back |
| 10/10/10 | K. Meaders | 0.60 | Preparation of rough outline for affidavits of Bruce Gerhardt |
| 10/10/10 | K. Meaders | 0.70 | Emails [redacted] |
| 10/10/10 | K. Meaders | 0.50 | Email with attorney Mason regarding scope of production of documents |
| 10/10/10 | K. Meaders | 1.00 | Telephone conference with attorney Woodward regarding scheduling and other issues |
| 10/10/10 | K. Meaders | 2.50 | Review and revise [redacted] |
| 10/10/10 | C. Batchelor | 6.00 | Review and analyze [redacted] |
| 10/10/10 | M. Melle | 7.80 | [redacted] |



| | | | |
|---|---|---|---|
| 10/10/10 | C. Steinmann | 4.20 | [redacted] discuss strategy to Motion to Compel with Kurt Meaders; work on affidavit concerning technical glitch with database |
| 10/11/10 | W. Mason | 1.10 | [redacted] |
| 10/11/10 | W. Mason | 0.10 | Review and respond to e-mail from Kurt Meaders regarding deposition of Donovan |
| 10/11/10 | K. Meaders | 1.50 | [redacted] |
| 10/11/10 | K. Meaders | 3.00 | Attorney meeting with attorneys Kent and Steinmann [redacted] |
| 10/11/10 | K. Meaders | 0.50 | Attorney meeting with attorneys David Kent and Cori Steinmann to develop strategy and response to Barnard's Motion to designate documents as privileged |
| 10/11/10 | K. Meaders | 0.80 | Review Court Order on Golder documents in consideration of privilege logs and response brief |
| 10/11/10 | K. Meaders | 3.80 | Draft Brief in Response to Barnard's Motion with work on work product privilege for in house expert teams |
| 10/11/10 | K. Meaders | 0.60 | Draft affidavit of Bruce Gerhardt, rough draft |
| 10/11/10 | K. Meaders | 0.70 | Preparation for deposition of Jon Kennedy and collection of material for review |
| 10/11/10 | D. Kent | 0.20 | Conference/meeting with Wayne Mason regarding results of Dominic Molyneaux deposition |
| 10/11/10 | D. Kent | 1.90 | Study/analysis [redacted] |



[redacted]

| | | | |
|---|---|---|---|
| 10/11/10 | D. Kent | 0.80 | Revise summary of deposition of Black & Veatch employee Dominic Molyneaux and prepare memorandum to team members regarding same |
| 10/11/10 | D. Kent | 4.00 | Analysis and planning with team members [redacted] and response to Barnard's Motion to Compel |
| 10/11/10 | C. Batchelor | 8.00 | [redacted] |
| 10/11/10 | M. Melle | 8.70 | [redacted] |
| 10/11/10 | C. Steinmann | 9.30 | [redacted] meet with Kurt Meaders and David Kent regarding Motion to Compel |
| 10/11/10 | W. Richmond | 1.80 | [redacted] |
| 10/11/10 | G. Fountain | 1.30 | Work on fact witness and deposition exhibit notebooks |
| 10/11/10 | G. Fountain | 0.60 | Review/modify database [redacted] |
| 10/11/10 | G. Fountain | 1.10 | Receipt and review of supplemental document productions from various sources, update production log regarding same |
| 10/11/10 | T. Rogers | 4.80 | Assist in preparation for Response to Motion to Compel (No Charge 4.80 hrs.) |
| 10/11/10 | T. Rogers | 0.40 | Gather necessary documents and draft correspondence to fact witness Richard Donovan forwarding testimony for review |
| 10/11/10 | S. Stephens | 1.80 | [redacted] |
| 10/12/10 | K. Meaders | 2.30 | [redacted] |



| | | | |
|---|---|---|---|
| 10/12/10 | K. Meaders | 3.30 | Work on Brief in Response to Barnard's Motion to Compel and specifically issues regarding coverage of work product doctrine and incorporation of factual support in an affidavit of Bruce R. Gerhardt |
| 10/12/10 | K. Meaders | 2.20 | Drafting of Affidavits of Bruce Gerhardt and Kurt Meaders in support of Response to Motion by Barnard |
| 10/12/10 | D. Kent | 1.70 | |
| 10/12/10 | D. Kent | 0.70 | |
| 10/12/10 | C. Batchelor | 8.40 | |
| 10/12/10 | M. Melle | 3.70 | |
| 10/12/10 | M. Melle | 1.50 | Review and analyze voluminous documents in preparation for Ed Copeland's deposition |
| 10/12/10 | C. Steinmann | 3.70 | Continue analysis of documents |
| 10/12/10 | C. Alm | 2.60 | Assist K. Meaders with preparation of documents for depositions |
| 10/12/10 | G. Fountain | 7.00 | |
| 10/12/10 | S. Stephens | 6.00 | |
| 10/13/10 | K. Meaders | 1.40 | Preparation for depositions of Jon Kennedy and TBW corporate representative on damages |
| 10/13/10 | K. Meaders | 0.40 | Correspondence with attorney Woodward and |



[redacted]

| | | | |
|---|---|---|---|
| 10/13/10 | K. Meaders | 0.30 | Instructions to Bill Richmond regarding quality control of brief in response to Motion to Compel by Barnard |
| 10/13/10 | K. Meaders | 1.60 | Review and insert Donovan deposition quotes into Brief in Response to Barnard's Motion to Compel |
| 10/13/10 | K. Meaders | 0.40 | [redacted] |
| 10/13/10 | K. Meaders | 1.50 | Revise Brief in Opposition to Barnard's Motion to Compel |
| 10/13/10 | K. Meaders | 1.30 | Document review of potential privilege documents |
| 10/13/10 | K. Meaders | 1.30 | Work on proof for Brief in opposition to Barnard's Motion to Compel |
| 10/13/10 | D. Kent | 4.90 | Review and revise HDR's Response to Barnard's Motion to Compel |
| 10/13/10 | C. Batchelor | 8.30 | Review and analyze client documents to confirm whether documents are protected from disclosure |
| 10/13/10 | M. Melle | 8.00 | Continue reviewing and analyzing potentially privileged documents |
| 10/13/10 | C. Steinmann | 8.30 | [redacted], response to Motion to Compel, and review of potentially privileged documents; telephone conference with Stephanie Gladden regarding procedure for GEI review [redacted] |
| 10/13/10 | W. Richmond | 1.10 | Research [redacted] |
| 10/13/10 | G. Fountain | 5.10 | Continue to review/modify database [redacted] |
| 10/13/10 | T. Rogers | 3.60 | Assist in identifying information to be used in Response to Motion to Compel |



| | | | |
|---|---|---|---|
| 10/13/10 | M. Stringer | 6.00 | Continue summary of the oral deposition of Devo Seereeram, Ph.D. Volumes I-II |
| 10/14/10 | K. Meaders | 1.00 | Revise Response to Motion to Compel; briefing case law in support and affidavits |
| 10/14/10 | K. Meaders | 0.30 | [redacted] |
| 10/14/10 | K. Meaders | 0.20 | Brief telephone conference with attorney Mason regarding status |
| 10/14/10 | K. Meaders | 1.00 | Telephone conference and emails [redacted] |
| 10/14/10 | K. Meaders | 0.90 | Revise Brief and Response to Motion to Compel |
| 10/14/10 | K. Meaders | 0.80 | Telephone conference with attorney Tim Woodward [redacted] scheduling for upcoming deposition |
| 10/14/10 | K. Meaders | 0.50 | Affidavit of Meaders in support of response to Motion to Compel and reasonableness to ESI production |
| 10/14/10 | K. Meaders | 2.00 | [redacted] |
| 10/14/10 | C. Batchelor | 4.40 | [redacted] |
| 10/14/10 | M. Melle | 4.30 | [redacted] |
| 10/14/10 | C. Steinmann | 6.40 | Continue review of claw back documents; [redacted] search database for all copies of Donovan emails for Kurt Meaders |
| 10/14/10 | W. Richmond | 1.10 | [redacted] |
| 10/14/10 | T. Rogers | 1.60 | Database search for documents relied upon in Wade report |
| 10/14/10 | M. Stringer | 7.10 | Continue summary of the oral deposition of Devo Seereeram, Ph.D., P.E. |
| 10/15/10 | W. Mason | 0.80 | Multiple telephone conferences [redacted] |


| | | | |
|---|---|---|---|
| | | | [redacted] s |
| 10/15/10 | K. Meaders | 1.30 | Office conference attorney Steinmann [redacted] |
| 10/15/10 K. | Meaders | 1.00 | Telephone conference with attorney Tim Woodward [redacted] |
| 10/15/10 | K. Meaders | 0.40 | Telephone conference with Jim Hickman regarding potential documents and affidavit [redacted] |
| 10/15/10 | K. Meaders | 0.70 | Telephone conference with attorney Mason [redacted] |
| 10/15/10 | K. Meaders | 0.40 | [redacted] |
| 10/15/10 | K. Meaders | 1.60 | Revise Brief in Response to Motion to Compel |
| 10/15/10 | K. Meaders | 0.70 | Office conference with attorney Steinmann [redacted] |
| 10/15/10 | K. Meaders | 0.80 | Review and revise Affidavit of Jim Hickman in support of Response to Motion to Compel |
| 10/15/10 | K. Meaders | 1.20 | Draft Affidavit of Bruce Gerhardt in response to Barnard's Motion to Compel |
| 10/15/10 | K. Meaders | 1.20 | Revise Affidavit of Kurt Meaders in support of Response to Motion to Compel |
| 10/15/10 | K. Meaders | 0.50 | Office conference with attorney Wittie for research on subject matter waiver issues |
| 10/15/10 | K. Meaders | 0.70 | Revise Brief in Response to Motion to Compel |
| 10/15/10 | S. Wittie | 4.10 | Consultation regarding discovery issues, research regarding subject matter waiver as applied to inadvertent disclosure |
| 10/15/10 | C. Batchelor | 2.40 | Read and analyze client documents to confirm whether to withhold as privileged |
| 10/15/10 | M. Melle | 2.00 | [redacted] |



| | | | |
|---|---|---|---|
| 10/15/10 | C. Steinmann | 3.50 | Finalize affidavit; meet with Kurt Meaders regarding claw back and Response; [redacted] continue sorting and analyzing documents post-October 2008 for claw back determination; revise affidavit |
| 10/15/10 | W. Richmond | 0.50 | Revise affidavits accompanying client's response to co-defense counsel's motion (No Charge .50 hrs.) |
| 10/15/10 | W. Richmond | 6.10 | [redacted] |
| 10/15/10 | G. Fountain | 1.30 | Work on deposition exhibit notebooks |
| 10/15/10 | T. Rogers | 0.80 | Aid in determining certain testimony from prior depositions of Alison Adams and Jon Kennedy for use in upcoming depositions |
| 10/15/10 | T. Rogers | 3.20 | Assist in identifying information to be used in Response to Motion to Compel |
| 10/15/10 | M. Stringer | 5.30 | Continue summary of the oral deposition of Devo Seereeram, Ph.D., P.E. Volumes I-II |
| 10/16/10 | K. Meaders | 0.60 | Office conference with attorney Mason regarding strategy for response to Barnard's Motion to Compel |
| 10/16/10 | K. Meaders | 0.70 | Revise brief in response to Motion to Compel |
| 10/16/10 | K. Meaders | 0.90 | Strategy session with attorneys Kent and Richmond to finalize affidavits and other documents for response to Motion to Compel |
| 10/16/10 | K. Meaders | 0.50 | Revise affidavit of attorney Meaders in Response to Motion to Compel |
| 10/16/10 | K. Meaders | 0.20 | Email to Bruce Gerhardt regarding Donovan consultant contract |
| 10/16/10 | K. Meaders | 0.50 | Review emails [redacted] |



| | | | |
|---|---|---|---|
| 10/16/10 | D. Kent | 3.40 | Review and revise Response to Barnard's Motion to Compel regarding Donovan deposition exhibits, including review of applicable legal precedents, exhibits, supporting evidence and affidavits |
| 10/16/10 | D. Kent | 0.50 | Review and revise proposed Affidavit of Bruce Gerhardt in support of HDR's Response to Barnard's Motion to Compel production of Donovan deposition exhibits |
| 10/16/10 | C. Steinmann | 4.50 | Analyze documents and provide comments on whether claw back is recommended; review and revise Response to Motion for Determination and Meaders Affidavit |
| 10/16/10 | W. Richmond | 1.40 | |
| 10/17/10 | K. Meaders | 2.40 | Revise Brief in Opposition to Barnard's Motion to Compel |
| 10/17/10 | K. Meaders | 0.50 | Revise Affidavit of Bruce Gerhardt in response to Barnard's Motion to Compel |
| 10/17/10 | K. Meaders | 1.00 | Revise Affidavit of Meaders in support of Response to Motion to Compel |
| 10/17/10 | K. Meaders | 0.50 | Telephone conference with attorney Richmond on consistency of Rule 502 with Rule 26 and disclosures |
| 10/17/10 | W. Richmond | 1.80 | |
| 10/18/10 | W. Mason | 0.90 | Multiple intrafirm conferences regarding deposition and strategy |



| | | | |
|---|---|---|---|
| 10/18/10 | K. Meaders | 0.50 | Emails with attorney Bill Richmond regarding status of research on Rule 502 and follow up questions |
| 10/18/10 | K. Meaders | 0.60 | Work on document notebooks [redacted] |
| 10/18/10 | K. Meaders | 0.50 | Conference and emails with attorney Wittie on subject matter waiver issue |
| 10/18/10 | K. Meaders | 0.40 | Email with attorney Mason regarding strategy and waiver arguments |
| 10/18/10 | K. Meaders | 1.30 | Revisions to Affidavit of Bruce Gerhardt; telephone conference with Gerhardt regarding Affidavit; further revisions to Affidavit |
| 10/18/10 | K. Meaders | 0.30 | Telephone conference [redacted] |
| 10/18/10 | K. Meaders | 0.50 | Preparation for deposition of Jon Kennedy |
| 10/18/10 | K. Meaders | 1.00 | Revise Response Brief to Barnard's Motion to claim documents not privileged |
| 10/18/10 | K. Meaders | 0.60 | Work on description of transmittal binder to HDR |
| 10/18/10 | K. Meaders | 0.30 | Telephone conference with attorney Woodward regarding depositions and discovery issues |
| 10/18/10 | K. Meaders | 3.10 | Preparation for the deposition of Jon Kennedy |
| 10/18/10 | D. Kent | 3.20 | Review and revise HDR's Response to Barnard's Motion to Compel |
| 10/18/10 | D. Kent | 0.60 | Review and revise Affidavit of Kurt Meaders in support of HDR's Response to Barnard's Motion to Compel |
| 10/18/10 | D. Kent | 1.70 | Review and revise Second Affidavit of Bruce Gerhardt for use in response to Barnard's Motion to Compel |
| 10/18/10 | S. Wittie | 2.20 | Consultation regarding inadvertent disclosure issues, related research |
| 10/18/10 | C. Steinmann | 8.30 | [redacted] |



| | | | |
|---|---|---|---|
| | | | [redacted] |
| 10/18/10 | W. Richmond | 0.60 | [redacted] |
| 10/18/10 | W. Richmond | 1.10 | Research [redacted] |
| 10/18/10 | T. Rogers | 4.90 | [redacted] |
| 10/18/10 | M. Stringer | 4.00 | Continue summary of the oral deposition of Devo Seereeram, Ph.D., P.E. |
| 10/19/10 | K. Meaders | 3.10 | Attention to deposition scheduling and preparation for Jon Kennedy deposition |
| 10/19/10 | K. Meaders | 0.40 | Receipt and review of Hickman suggested changes to Gerhardt Affidavit and telephone conference with Hickman regarding same (No Charge .40 hrs.) |
| 10/19/10 | K. Meaders | 0.70 | Revisions to Affidavits of Bruce Gerhardt in support of Response to Motion by Barnard |
| 10/19/10 | K. Meaders | 0.90 | Revisions to Affidavit of Kurt W. Meaders |
| 10/19/10 | K. Meaders | 1.80 | Conference call [redacted] |
| 10/19/10 | K. Meaders | 0.50 | Conference call with Tim Woodward [redacted] |
| 10/19/10 | K. Meaders | 1.50 | Revise Brief in Response to Barnard's Motion for Privilege determination [redacted] |
| 10/19/10 | K. Meaders | 1.30 | Review Configuration II documents and Jon Kennedy email [redacted] |
| 10/19/10 | D. Kent | 3.10 | Review and revise HDR's Response to Barnard's |


| | | | |
|---|---|---|---|
| | | | Motion to Compel |
| 10/19/10 | C. Steinmann | 3.70 | Conference call [redacted] |
| 10/19/10 | W. Richmond | 0.60 | Make additional citation and exhibit-related revisions to client's response to motion to compel |
| 10/19/10 | W. Richmond | 0.40 | [redacted] |
| 10/19/10 | G. Fountain | 0.40 | Reorganize electronic deposition exhibits for consistency throughout depositions at request of Attorney Meaders [redacted] |
| 10/19/10 | G. Fountain | 2.20 | Load deposition transcripts and exhibits into electronic database and generate same for attorney notebooks |
| 10/19/10 | T. Rogers | 5.30 | Aid attorney in preparing for upcoming deposition of Jon Kennedy |
| 10/19/10 | M. Stringer | 7.00 | Continue summary of the oral deposition of Devo Seereeram, Ph.D., P.E. Volumes I-II and begin Summary of Volumes III-IV |
| 10/20/10 | W. Mason | 1.30 | Multiple intrafirm conferences and conference calls [redacted] |
| 10/20/10 | K. Meaders | 1.00 | Revisions to Brief in Response to Barnard's Motion to designate document as non-privileged |
| 10/20/10 | K. Meaders | 0.50 | Revise Affidavit of Kurt Meaders in support of Response Brief [redacted] |
| 10/20/10 | K. Meaders | 7.60 | Preparation for the deposition of Jon Kennedy and outline of potential areas of examination, review of damage documents and regarding concepts for questions and review TBW website |
| 10/20/10 | K. Meaders | 3.10 | Travel to Tampa, Florida and continue preparation for deposition of Jon Kennedy |



| | | | |
|---|---|---|---|
| 10/20/10 | K. Meaders | 0.30 | Telephone conference [redacted] |
| 10/20/10 | K. Meaders | 0.30 | Telephone conference [redacted] |
| 10/20/10 | D. Kent | 0.70 | Prepare stipulation for extension of time to respond to Barnard's Motion to Compel and memorandum to team members regarding same |
| 10/20/10 | D. Kent | 0.20 | Analysis and planning and exchange memoranda with team members regarding strategy for responding to Barnard's conditional agreement to extend time for filing response to Barnard's Motion to Compel |
| 10/20/10 | D. Kent | 0.30 | Analysis and planning with team member regarding logistics of finalizing and filing HDR's Response to Barnard's Motion to Compel |
| 10/20/10 | D. Kent | 0.80 | Review and revise HDR's Response to Barnard's Motion to Compel |
| 10/20/10 | D. Kent | 0.90 | Review and revise Affidavit of Bruce Gerhardt in Support of HDR's Response to Barnard's Motion to Compel |
| 10/20/10 | D. Kent | 0.20 | Telephone conference [redacted] |
| 10/20/10 | D. Kent | 0.30 | Analysis and planning with Kurt Meaders regarding HDR's Response to Barnard's Motion to Compel |
| 10/20/10 | C. Steinmann | 3.90 | Continue review of documents related to Configuration II and the increase to 120mgd |
| 10/20/10 | W. Richmond | 1.50 | [redacted] |
| 10/20/10 | G. Fountain | 1.70 | Identify documents with Glassen and Hyslop for further clawback review |



| | | | |
|---|---|---|---|
| 10/20/10 | T. Rogers | 3.10 | Aid in preparing for upcoming depositions of Jon Kennedy and Tampa Bay Water Corporate Representative on damages |
| 10/20/10 | M. Stringer | 1.50 | Continue summary of the oral deposition of Devo Seereeram, Ph.D., P.E. Volumes III-IV |
| 10/20/10 | R. Zarate | 4.50 | Organize deposition exhibits in preparation of J. Kennedy and other Representatives deposition preparation |
| 10/21/10 | K. Meaders | 9.00 | Deposition of Jon Kennedy, TBW corporate representative |
| 10/21/10 | K. Meaders | 0.40 | Conference [redacted] |
| 10/21/10 | K. Meaders | 0.30 | Attention to filing of Response to Barnard's Motion |
| 10/21/10 | K. Meaders | 6.00 | Preparation for deposition continuation of Jon Kennedy |
| 10/21/10 | D. Kent | 5.40 | Revise, finalize and file HDR's Response to Barnard's Motion to Compel, with exhibits |
| 10/21/10 | D. Kent | 1.10 | [redacted] |
| 10/21/10 | W. Richmond | 1.20 | [redacted] |
| 10/21/10 | W. Richmond | 1.20 | [redacted] |
| 10/22/10 | W. Mason | 0.90 | Conference call [redacted] |
| 10/22/10 | W. Mason | 0.20 | Multiple e-mail communications [redacted] |
| 10/22/10 | K. Meaders | 9.10 | Continuation of deposition of Jon Kennedy as corporate representative of TBW |
| 10/22/10 | K. Meaders | 4.00 | Travel return to Dallas, TX [redacted] |

| | | | |
|---|---|---|---|
| | | | [redacted] raft initial summary of Kennedy deposition while in route |
| 10/22/10 | W. Richmond | 0.30 | Telephone conversations with intake clerk of M.D. Fla. and judicial assistant of Judge McCoun regarding response recently filed and under seal exhibits |
| 10/22/10 | G. Fountain | 0.40 | Work on detailed inventory log of documents produced by various sources |
| 10/23/10 | K. Meaders | 2.60 | Preparation and review of materials [redacted] |
| 10/23/10 | K. Meaders | 0.40 | Receipt and review of emails [redacted] |
| 10/23/10 | K. Meaders | 1.10 | [redacted] |
| 10/23/10 | K. Meaders | 0.40 | Executive summary of deposition of Jon Kennedy |
| 10/24/10 | K. Meaders | 4.00 | Traveled to Tampa, Florida [redacted] |
| 10/25/10 | W. Mason | 0.10 | Receive and review notice of withdrawal of motion to compel filed by Barnard and e-mail to Kurt Meaders regarding same |
| 10/25/10 | K. Meaders | 8.60 | [redacted] |
| 10/25/10 | K. Meaders | 0.30 | Telephone conference with counsel David Forziano regarding Richard Donovan deposition |
| 10/25/10 | K. Meaders | 0.30 | Telephone conference [redacted] |
| 10/25/10 | K. Meaders | 0.20 | Receipt and review withdrawal of Barnard's Motion to de-designate emails as confidential |
| 10/25/10 | K. Meaders | 1.40 | Revise and email deposition summary of Jon Kennedy |
| 10/25/10 | K. Meaders | 0.20 | Email with attorney Wayne Mason [redacted] |


| | | | |
|---|---|---|---|
| 10/25/10 | D. Kent | 2.10 | Prepare HDR's 1st Request for Production to TBW and correspondence serving same |
| 10/25/10 | D. Kent | 0.20 | Study/analysis of McDonald's Joinder in Barnard's Motion to Compel Donovan deposition documents (No Charge .20 hrs.) |
| 10/25/10 | M. Melle | 0.80 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/26/10 | K. Meaders | 9.20 | [redacted] |
| 10/26/10 | K. Meaders | 0.30 | Telephone conference with David Forziano [redacted] |
| 10/26/10 | K. Meaders | 0.30 | Receipt and review Plaintiff's Motion for Extending Barry Meyer's deposition |
| 10/26/10 | C. Batchelor | 4.40 | [redacted] |
| 10/26/10 | M. Melle | 4.50 | Continue reviewing and analyzing voluminous documents in preparation for Ed Copeland's deposition |
| 10/26/10 | C. Steinmann | 0.30 | Prepare email to Kurt Meaders following up on clawback decisions from Binder 2 and 4 |
| 10/27/10 | K. Meaders | 7.60 | [redacted] |
| 10/27/10 | K. Meaders | 0.50 | Telephone conference with David Forziano regarding settlement status and Richard Donovan deposition dates |
| 10/27/10 | D. Kent | 0.40 | Analysis and planning with team members [redacted] |
| 10/27/10 | C. Batchelor | 4.40 | Read and analyze client documents in preparation for upcoming depositions |
| 10/27/10 | G. Fountain | 0.20 | Receipt of documents received from co-counsel, update production log regarding same |
| 10/27/10 | T. Rogers | 4.20 | Prepare materials recently produced during depositions for review [redacted] |
| 10/28/10 | K. Meaders | 7.40 | [redacted] |



| | | | |
|---|---|---|---|
| 10/28/10 | K. Meaders | 0.70 | Meeting [redacted] |
| 10/28/10 | K. Meaders | 0.30 | Telephone conference with attorney Cori Steinmann regarding documents |
| 10/28/10 | K. Meaders | 0.40 | [redacted] |
| 10/28/10 | K. Meaders | 0.60 | Receipt and review of Motion for Barry Meyer's deposition conclusion and start outline of response |
| 10/28/10 | K. Meaders | 0.40 | Receipt and review and forward Piezo date to attorneys Wayne Mason and David Kent |
| 10/28/10 | D. Kent | 1.00 | Prepare claw back letter and analysis and planning with team members regarding same |
| 10/28/10 | C. Batchelor | 3.30 | Read and analyze client documents in preparation for upcoming depositions |
| 10/28/10 | M. Melle | 4.20 | Review and analyze voluminous documents in preparation for Ed Copeland's deposition |
| 10/28/10 | C. Steinmann | 3.50 | Go through Binder 1-3 and prepare clawback list and descriptions to be produced to counsel and search for any and all duplicate versions produced |
| 10/28/10 | T. Rogers | 1.00 | [redacted] |
| 10/29/10 | W. Mason | 0.40 | [redacted] |
| 10/29/10 | W. Mason | 0.30 | [redacted] |
| 10/29/10 | K. Meaders | 8.20 | [redacted] |
| 10/29/10 | K. Meaders | 3.10 | Return travel to Dallas, TX with preparation for continuation of Alison Adams deposition set for November 5, 2010 |
| 10/29/10 | D. Kent | 0.60 | [redacted] |
| 10/29/10 | D. Kent | 0.70 | [redacted] |



| | | | |
|---|---|---|---|
| | | | [redacted] |
| 10/29/10 | C. Batchelor | 3.30 | Read and analyze client documents in preparation for upcoming depositions |
| 10/29/10 | C. Steinmann | 3.10 | [redacted] |
| 10/29/10 | G. Fountain | 1.10 | Load deposition transcripts and exhibits into electronic database and generate same for attorney notebooks |
| 10/30/10 | K. Meaders | 1.10 | [redacted] |
| 10/30/10 | D. Kent | 1.00 | [redacted] |
| 10/30/10 | C. Steinmann | 6.60 | [redacted] and add description for stand alone non-email documents and send email to all counsel forwarding letter and clawback list |

Total Hours 814.60
**Total Fee Amount $210,814.50**

**Fee Summary:**

| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Mason | 15.70 | 455.00 | $7,143.50 |
| K. Meaders | 3.90 | 0.00 | 0.00 |
| K. Meaders | 236.80 | 330.00 | 78,144.00 |
| T. Gamble | 2.60 | 280.00 | 728.00 |
| D. Kent | 0.20 | 0.00 | 0.00 |
| D. Kent | 96.80 | 395.00 | 38,236.00 |
| S. Wittie | 6.30 | 350.00 | 2,205.00 |
| C. Batchelor | 86.90 | 265.00 | 23,028.50 |
| M. Melle | 84.30 | 185.00 | 15,595.50 |
| C. Steinmann | 109.30 | 225.00 | 24,592.50 |



| Timekeeper | Hours Worked | Billing Rate | Fee Amount |
|---|---|---|---|
| W. Richmond | 1.60 | 0.00 | 0.00 |
| W. Richmond | 35.30 | 165.00 | 5,824.50 |
| C. Alm | 4.80 | 115.00 | 552.00 |
| G. Fountain | 29.90 | 115.00 | 3,438.50 |
| T. Rogers | 4.80 | 0.00 | 0.00 |
| T. Rogers | 36.30 | 115.00 | 4,174.50 |
| S. Stephens | 7.80 | 115.00 | 897.00 |
| M. Stringer | 46.80 | 125.00 | 5,850.00 |
| R. Zarate | 4.50 90 | 00 | 405.00 |
| Total | **814.60** | | **$210,814.50** |

**Disbursements:**

| | | |
|---|---|---|
| 07/09/10 | Other On Line Research | 0.32 |
| 07/09/10 | Other On Line Research | 1.36 |
| 07/09/10 | Other On Line Research | 1.44 |
| 07/14/10 | Other On Line Research | 1.04 |
| 08/17/10 | Other On Line Research | 0.08 |
| 08/17/10 | Other On Line Research | 1.44 |
| 08/19/10 | Other On Line Research | 0.24 |
| 08/24/10 | Travel/Car Rental Meaders, Kurt W. / DA | 104.22 |
| 08/27/10 | Other On Line Research | 0.08 |
| 08/27/10 | Other On Line Research | 1.44 |
| 09/08/10 | Other On Line Research | 1.52 |
| 09/08/10 | Other On Line Research | 2.08 |
| 09/08/10 | Other On Line Research | 0.24 |
| 09/09/10 | Other On Line Research | 1.52 |
| 09/10/10 | Delivery/Messenger Service Federal Express Corporation | 65.92 |
| 09/10/10 | Delivery/Messenger Service Federal Express Corporation | 349.17 |
| 09/15/10 | Travel/Air Fare Meaders, Kurt W. / DA | 443.40 |
| 09/15/10 | Travel/Air Fare Meaders, Kurt W. / DA | 0.00 |
| 09/15/10 | Travel/Air Fare Meaders, Kurt W. / DA | 0.00 |
| 09/16/10 | Travel/Group Meals Mason, Wayne B. / DA- | 258.15 |
| 09/21/10 | Other On Line Research | 1.52 |
| 09/21/10 | Other On Line Research | 2.40 |
| 09/21/10 | Other On Line Research | 1.52 |
| 09/22/10 | Travel/Individual Meals Meaders, Kurt W. / DA | 14.42 |
| 09/22/10 | Travel/Individual Meals Meaders, Kurt W. / DA | 10.54 |
| 09/24/10 | Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 71.45 |
| 09/24/10 | Delivery/Messenger Service Federal Express Corporation | 18.12 |



| | |
|---|---|
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 10.46 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 10.33 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 11.06 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 10.40 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 175.91 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 175.91 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 175.91 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 175.91 |
| 09/24/10 Delivery/Messenger Service Federal Express Corporation | 351.82 |
| 09/24/10 Travel/Car Rental Meaders, Kurt W. / DA | 171.30 |
| 09/25/10 Travel/Lodging Meaders, Kurt W. / DA | 460.92 |
| 09/27/10 Travel/Air Fare Meaders, Kurt W. / DA | 585.40 |
| 09/28/10 Other Travel-related expenses Meaders, Kurt W. / DA | 22.00 |
| 09/29/10 Other On Line Research | 0.08 |
| 09/29/10 Other On Line Research | 1.52 |
| 09/29/10 Other On Line Research | 0.88 |
| 09/29/10 Other On Line Research | 0.32 |
| 09/29/10 Other On Line Research | 1.12 |
| 09/29/10 Other On Line Research | 0.56 |
| 09/29/10 Other On Line Research | 0.48 |
| 09/29/10 Other On Line Research | 1.12 |
| 09/29/10 Other On Line Research | 0.32 |
| 09/29/10 Other On Line Research | 0.32 |
| 09/29/10 Other On Line Research | 0.24 |
| 09/29/10 Other On Line Research | 0.32 |
| 09/29/10 Other On Line Research | 0.08 |
| 09/29/10 Other On Line Research | 1.68 |
| 09/29/10 Other On Line Research | 0.96 |
| 09/29/10 Other On Line Research | 0.24 |
| 09/29/10 Travel/Individual Meals Meaders, Kurt W. / DA | 6.40 |
| 09/29/10 Travel/Individual Meals Kent, David, C. / DA | 5.62 |
| 09/29/10 Travel/Air Fare Kent, David, C. / DA | 592.40 |
| 09/30/10 Meals Tower Club of Dallas, Inc. | 210.40 |
| 10/01/10 Taxi/Trains/Local Trans. Kent, David, C. / DA | 55.00 |
| 10/01/10 Westlaw | 492.96 |
| 10/01/10 Overtime HVAC charge 1717 Dallas Partners, LLC | 247.50 |
| 10/01/10 Travel/Lodging Kent, David, C. / DA | 229.28 |
| 10/01/10 Delivery/Messenger Service Federal Express Corporation | 222.05 |
| 10/01/10 Delivery/Messenger Service Federal Express Corporation | 62.71 |
| 10/01/10 Delivery/Messenger Service Federal Express Corporation | 55.51 |
| 10/01/10 Delivery/Messenger Service Federal Express Corporation | 58.04 |



| | |
|---|---|
| 10/01/10 Travel/Individual    Meals Kent, David, C. / DA | 4.49 |
| 10/01/10 Travel/Car    Rental Meaders, Kurt W. / DA | 104.04 |
| 10/01/10    Other Travel-related expenses Meaders, Kurt W. / DA | 7.00 |
| 10/01/10    Parking/Tolls Meaders, Kurt W. / DA | 1.00 |
| 10/02/10 Taxi/Trains/Local Trans. Meaders, Kurt W. / DA | 55.80 |
| 10/02/10 Westlaw | 168.36 |
| 10/02/10    Travel/Lodging Meaders, Kurt W. / DA | 302.44 |
| 10/03/10    Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 10/03/10    Travel/Individual Meals Mason, Wayne B. / DA- | 54.78 |
| 10/03/10    Other Travel-related expenses Mason, Wayne B. / DA- | 18.00 |
| 10/03/10    Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 10/04/10    Travel/Lodging Mason, Wayne B. / DA- | 110.88 |
| 10/04/10    Photocopy (93 @ $0.15) | 13.95 |
| 10/04/10    Photocopy (399 @ $0.15) | 59.85 |
| 10/04/10    Photocopy (41 @ $0.15) | 6.15 |
| 10/04/10    Travel/Individual Meals Mason, Wayne B. / DA- | 52.82 |
| 10/04/10    Travel/Group Meals Mason, Wayne B. / DA- | 376.51 |
| 10/04/10    Parking/Tolls Mason, Wayne B. / DA- | 12.00 |
| 10/05/10    Telephone TAMPA    FL (181)328-9070 | 0.16 |
| 10/05/10 Westlaw | 28.06 |
| 10/05/10    Photocopy (2 @ $0.15) | 0.30 |
| 10/05/10    Photocopy (18 @ $0.15) | 2.70 |
| 10/05/10    Travel/Individual Meals Mason, Wayne B. / DA- | 44.98 |
| 10/05/10 Travel/Car    Rental Mason, Wayne B. / DA- | 116.73 |
| 10/05/10    Other Travel-related expenses Mason, Wayne B. / DA- | 20.00 |
| 10/05/10    Travel/Group Meals Mason, Wayne B. / DA- | 28.91 |
| 10/05/10    Travel/Air Fare Mason, Wayne B. / DA- | 454.85 |
| 10/06/10    Telephone ORLANDO    FL (140)789-8420 | 0.32 |
| 10/06/10    Telephone TAMPA    FL (181)328-9070 | 0.40 |
| 10/06/10 Westlaw | 316.02 |
| 10/06/10 Travel/Individual    Meals Kent, David, C. / DA | 4.49 |
| 10/06/10 Travel/Individual    Meals Kent, David, C. / DA | 48.36 |
| 10/06/10 Travel/Individual    Meals Kent, David, C. / DA | 6.59 |
| 10/06/10 Travel/Car    Rental Kent, David, C. / DA | 110.15 |
| 10/06/10    Other Travel-related expenses Kent, David, C. / DA | 10.00 |
| 10/06/10    Travel/Air Fare Kent, David, C. / DA | 592.40 |
| 10/07/10    Telephone HOUSTON    TX (171)393-9452 | 1.12 |
| 10/07/10    Telephone TAMPA    FL (181)387-4123 | 0.48 |
| 10/07/10    Telephone HOUSTON    TX (171)393-9452 | 0.08 |
| 10/07/10 Westlaw | 118.59 |
| 10/07/10    Travel/Group Meals Kent, David, C. / DA | 190.16 |



| | | |
|---|---|---|
| 10/08/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 10/08/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 10/08/10 | Westlaw | 22.45 |
| 10/08/10 | Travel/Lodging Kent, David, C. / DA | 243.08 |
| 10/08/10 | Travel/Individual    Meals Kent, David, C. / DA | 3.79 |
| 10/08/10 | Travel/Individual    Meals Kent, David, C. / DA | 4.79 |
| 10/08/10 | Travel/Individual    Meals Kent, David, C. / DA | 11.49 |
| 10/08/10 | Parking/Tolls Kent, David, C. / DA | 2.00 |
| 10/08/10 | Parking/Tolls Kent, David, C. / DA | 78.77 |
| 10/10/10 | Westlaw | 17.20 |
| 10/11/10 | Telephone TAMPA      FL (181)328-9070 | 0.32 |
| 10/11/10 | Westlaw | 41.77 |
| 10/11/10 | Photocopy (42 @ $0.15) | 6.30 |
| 10/11/10 | Photocopy (2 @ $0.15) | 0.30 |
| 10/12/10 | Telephone TAMPA      FL (181)328-9070 | 0.08 |
| 10/12/10 | Photocopy (189 @ $0.15) | 28.35 |
| 10/13/10 | Telephone ORLANDO    FL (140)789-5096 | 0.16 |
| 10/13/10 | Westlaw | 65.55 |
| 10/14/10 | Telephone TAMPA      FL (181)328-2235 | 0.08 |
| 10/14/10 | Telephone ORLANDO    FL (140)724-4116 | 1.12 |
| 10/14/10 | Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 10/14/10 | Westlaw | 43.88 |
| 10/14/10 | Photocopy (1 @ $0.15) | 0.15 |
| 10/14/10 | Photocopy (9 @ $0.15) | 1.35 |
| 10/14/10 | Photocopy (48 @ $0.15) | 7.20 |
| 10/15/10 | Westlaw | 13.34 |
| 10/15/10 | Westlaw | 107.65 |
| 10/15/10 | Photocopy (8 @ $0.15) | 1.20 |
| 10/15/10 | Photocopy (224 @ $0.15) | 33.60 |
| 10/18/10 | Photocopy (4 @ $0.15) | 0.60 |
| 10/19/10 | Telephone TAMPA      FL (181)387-4123 | 0.40 |
| 10/19/10 | Telephone TAMPA      FL (181)330-1555 | 0.32 |
| 10/19/10 | Westlaw | 5.61 |
| 10/20/10 | Telephone TAMPA      FL (181)330-1555 | 0.16 |
| 10/20/10 | Telephone TAMPA      FL (181)328-9070 | 0.16 |
| 10/20/10 | Telephone TAMPA      FL (181)330-1555 | 0.08 |
| 10/20/10 | Telephone TAMPA      FL (181)330-1556 | 0.08 |
| 10/20/10 | Telephone TAMPA      FL (181)330-1555 | 0.08 |
| 10/20/10 | Telephone TAMPA      FL (181)330-1555 | 0.08 |
| 10/20/10 | Westlaw | 5.61 |
| 10/20/10 | Photocopy (1 @ $0.15) | 0.15 |



| | | |
|---|---|---|
| 10/20/10 | Photocopy (66 @ $0.15) | 9.90 |
| 10/20/10 | Photocopy (78 @ $0.15) | 11.70 |
| 10/20/10 | Photocopy (120 @ $0.15) | 18.00 |
| 10/20/10 | Photocopy (210 @ $0.15) | 31.50 |
| 10/20/10 | Photocopy (432 @ $0.15) | 64.80 |
| 10/20/10 | Travel/Air Fare Meaders, Kurt W. / DA | 606.30 |
| 10/21/10 | Telephone TAMPA FL (181)328-9070 | 0.16 |
| 10/21/10 | Telephone SAN LUS OB CA (180)550-3455 | 0.16 |
| 10/21/10 | Telephone TAMPA FL (181)330-1555 | 0.08 |
| 10/21/10 | Telephone TAMPA FL (181)330-1538 | 0.16 |
| 10/21/10 | Telephone TAMPA FL (181)330-1538 | 0.08 |
| 10/21/10 | Telephone TAMPA FL (181)328-9070 | 0.32 |
| 10/21/10 | Westlaw | 2.58 |
| 10/21/10 | Travel/Lodging Meaders, Kurt W. / DA | 240.28 |
| 10/21/10 | Photocopy (6 @ $0.15) | 0.90 |
| 10/21/10 | Photocopy (20 @ $0.15) | 3.00 |
| 10/21/10 | Travel/Car Rental Meaders, Kurt W. / DA | 108.47 |
| 10/21/10 | Parking/Tolls Meaders, Kurt W. / DA | 55.00 |
| 10/23/10 | Photocopy (6 @ $0.15) | 0.90 |
| 10/25/10 | Telephone TAMPA FL (181)328-9070 | 0.32 |
| 10/28/10 | Photocopy (1 @ $0.15) | 0.15 |

**Total Disbursements $11,410.25**

**Total Due $222,224.75**

Balance Due and Payable Within Thirty Days of Receipt

| **Remittance Address** | **Wire Transfer/ACH Payments** | |
|---|---|---|
| Sedgwick, Detert, Moran & Arnold LLP | Bank: | Citibank, NA |
| Attention: Accounting Department | | One Sansome St., 24th Floor |
| 135 Main St. | | San Francisco, CA 94104 |
| 14th Floor | ABA/Routing Number: | 321 171 184 |
| San Francisco, CA 94105 | Account Number: | 200112936 |
| Reference: File Number & Invoice Number | Account Name: | Sedgwick, Detert, Moran and Arnold LLP |
| | SWIFT Code: | CITIUS33 |
| E-mail: ar@sdma.com | Reference: | File Number & Invoice Number |

1717 Dallas Partners, LLC
P. O. Box 840467
Dallas, TX 75284

Sedgwick, Detert, Moran, and
Arnold
1717 Main Street
Suite 5400
Dallas, TX 75201

Sedgwick Detert Moran & Arnold — Statement

998-500 Comerica Bank Tower LSEDGDE00 TSEDGDE00 10/01/10

| Date | Invoice# | Lease | Space | Charge Description | | Outstanding |
|---|---|---|---|---|---|---|
| 9/15/10 | G0005560 | LSEDGDE00 | 001 | Administration Fee - Taxable | Less than 30 | 1.48 |
| 9/15/10 | G0005560 | LSEDGDE00 | 001 | Sales Tax | Less than 30 | .94 |
| 10/01/10 | R0002152 | LSEDGDE00 | 001 | Base Rent | Current | 36,266.39 |
| 10/01/10 | R0002152 | LSEDGDE00 | 002 | Base Rent | Current | 8,542.90 |
| 10/01/10 | R0002152 | LSEDGDE00 | 003 | Base Rent | Current | 9,391.07 |
| 10/01/10 | R0002152 | LSEDGDE00 | 004 | Base Rent | Current | 19,135.22 |
| 10/01/10 | R0002152 | LSEDGDE00 | 001 | Electrical Reimbursement | Current | 3,772.04 |
| 10/01/10 | R0002152 | LSEDGDE00 | 002 | Electrical Reimbursement | Current | 888.54 |
| 10/01/10 | R0002152 | LSEDGDE00 | 003 | Electrical Reimbursement | Current | 976.76 |
| 10/01/10 | R0002152 | LSEDGDE00 | 004 | Electrical Reimbursement | Current | 1,990.24 |

| Current | 1 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
|---|---|---|---|---|---|
| 80,963.16 | 133.25- | .00 | .00 | .00 | 80,829.91 |

800-08= $ 73,335.58
808-08 = $ 7,111.83
HVAC — 10711-1 = $ 247.50
HVAC — 00214-008594= $ 135.00

# METROPOLITAN REAL ESTATE INVESTORS
## AFTER HOURS AIR CONDITIONING REQUEST
## COMERICA BANK TOWER

Jerome.

During regular business hours: Fax your request to 214-658-1605.
After 5pm weekdays/weekends/holidays: Submit your request by calling 214-658-1621.

COMPANY NAME: Sedgwick SUITE: 5400
YOUR NAME: Christie Kirchenbauer DATE: 8/25/10

| DATE REQUESTED | DAY | FLOOR | ON TIME* | | | OFF TIME* | |
|---|---|---|---|---|---|---|---|
| 8/25/10 | Wed | 54 | 6:00 | am/pm (pm) | TO | 9:00 | am/pm (pm) 3 |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |

*Note: Always indicate AM or PM. When applicable, please indicate "noon" or "midnight".*

*START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER

TENANT SIGNATURE: [signature] TITLE: 135.00

PRINT NAME: Christie Kirchenbauer

COMMENTS: Kurt Meadars 10711-1

ENGINEERING: Ph: 214-658-1600 Fax: 214-658-1605

AFTER REGULAR BUSINESS HOURS:

Date/Time Received:
Security Officer:
Engineer Called:
Date/Time Called:

FOR OFF[...]
Entered [...]
Date/Tim[...]
Date/Tim[...]

8.5 x 45 = 382.5 x 158
57.38
439.88

3 = 135.00
8.5 = 247.50

 

# AFTER HOURS AIR CONDITIONING REQUEST

**Comerica Bank Tower Security**

Comerica BANK TOWER

*During regular business hours: fax your request to 214-658-1618 for processing. After 6pm weekdays, on weekends or holidays: submit your request to the Elm Street Lobby Security Console.*

COMPANY NAME: Sedgwick, Detert Moran Arnold SUITE: 55

YOUR NAME: Kurt Meaders DATE: 9/11/2010

| Date Requested | Day | Floor | On Time* | | TO | Off Time* | |
|---|---|---|---|---|---|---|---|
| 9/11/2010 | Saturday | 55 | 10:00 | am/pm | TO | 3:30 | am/pm 2.5 |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |
| | | | | am/pm | TO | | am/pm |

*Note: Always indicate AM or PM. When applicable, please indicate "noon" or "midnight".*

***START TIME AND OFF TIME ARE REQUIRED BEFORE CONTACTING DUTY ENGINEER**

Tenant Signature: [signature] Title: Partner

Print Name: Kurt Meader CC: Shari Dodge

Comments: 10711.000001
Motion Work

ENGINEERING Ph: 214-658-1607 Fax: 214-658-1618 SECURITY Ph: 214-658-1620

| AFTER REGULAR BUSINESS HOURS: | FOR OFFICE USE ONLY: |
|---|---|
| Date/Time Received: 09/11/10 10:06 | Entered By: |
| Security Officer: [signature] | Date/Time Received: |
| Engineer Called: Gary Aaron | Date/Time Programmed: |
| Date/Time Called: 09/11/10 10:07 | 12.50 |

revised 4.14.2006



Tracking ID: 796215830189 continued

| | | | |
|---|---|---|---|
| Svc Area | A1 | Discount | -9.98 |
| Signed by | B.MILLER | Fuel Surcharge | 0.56 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** USD | **$8.08** |

**Picked up: Sep 03, 2010** **Cust. Ref.: 03272.000236** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6

| | |
|---|---|
| Automation | INET |
| Tracking ID | 796216159862 |
| Service Type | FedEx Standard Overnight |
| Package Type | FedEx Envelope |
| Zone | 06 |
| Packages | 1 |
| Rated Weight | N/A |
| Delivered | Sep 07, 2010 10:26 |
| Svc Area | A2 |
| Signed by | M.TORO |
| FedEx Use | 000000000/0000244/_ |

**Sender**
Cynthia Alm
SEDGWICK,DETERT,MORAN
1717 Main Street
DALLAS TX 75201 US

**Recipient**
I. A. Feingold, MD, FRCPC, FCP
South Miami Hospital Pulmonary
6200 SW 73RD ST FL 3
MIAMI FL 33143 US

| | |
|---|---|
| Transportation Charge | 22.60 |
| Discount | -12.88 |
| Fuel Surcharge | 0.73 |
| **Total Charge** USD | **$10.45** |

**Picked up: Sep 03, 2010** **Cust. Ref.: 00214.008845** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing (U.S. to HI Metro) Zone 10

| | |
|---|---|
| Automation | INET |
| Tracking ID | 796216784610 |
| Service Type | FedEx Priority Overnight |
| Package Type | FedEx Box |
| Zone | 10 |
| Packages | 1 |
| Rated Weight | 12.0 lbs, 5.4 kgs |
| Delivered | Sep 07, 2010 12:51 |
| Svc Area | PM |
| Signed by | .BILL SECURITY |
| FedEx Use | 000000000/0001640/_ |

**Sender**
Jean Ann Underwood
SDMA
1717 Main Street
DALLAS TX 75201 US

**Recipient**
Mike Pipkin
Guest - Hilton Waikiki
2500 KUHIO AVE
HONOLULU HI 96815 US

| | |
|---|---|
| Transportation Charge | 100.85 |
| Discount | -57.48 |
| Fuel Surcharge | 3.25 |
| **Total Charge** USD | **$46.62** |

**Picked up: Sep 03, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

| | |
|---|---|
| Automation | USAB |
| Tracking ID | 856590024688 |
| Service Type | FedEx Priority Overnight |
| Package Type | Customer Packaging |
| Zone | 05 |
| Packages | 1 |
| Rated Weight | 31.0 lbs, 14.1 kgs |
| Delivered | Sep 07, 2010 09:19 |
| Svc Area | A1 |
| Signed by | M.HAYES |
| FedEx Use | 024607556/0001552/_ |

**Sender**
TIFFNEY ROGERS
SEDGWICK,DETERT,MORAN & ARNOLD
1717 MAIN ST STE 5400
DALLAS TX 75201-7367 US

**Recipient**
TIFFANY ROGERS
SDMA
1717 MAIN 5400
DALLAS TX 75201 US

| | |
|---|---|
| Transportation Charge | 142.60 |
| Courier Pickup Charge | 0.00 |
| Fuel Surcharge | 4.60 |
| Discount | -81.28 |
| **Total Charge** USD | **$65.92** |

**Picked up: Sep 03, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

| | |
|---|---|
| Automation | USAB |
| Tracking ID | 856590024699 |
| Service Type | FedEx Priority Overnight |
| Package Type | Customer Packaging |
| Zone | 05 |
| Packages | 1 |

**Sender**
TIFFANY ROGERS
SEDGWICK,DETERT,MORAN & ARNOLD
1717 MAIN ST STE 5400
DALLAS TX 75201-7367 US

**Recipient**
TIFFINEY ROGES
SDMA
1717 MAIN 5400
DALLAS TX 75201 US

Continued on next page



Tracking ID: 856590024699 continued

| | | | | |
| --- | --- | --- | --- | --- |
| Rated Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | | 139.40 |
| Delivered | Sep 07, 2010 09:19 | Discount | | -79.46 |
| Svc Area | A1 | Courier Pickup Charge | | 0.00 |
| Signed by | M.HAYES | Fuel Surcharge | | 4.50 |
| FedEx Use | 024607556/0001552/_ | **Total Charge** | **USD** | **$64.44** |

**Picked up:** Sep 03, 2010 **Cust. Ref.:** 10711-1 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

| | | **Sender** | **Recipient** |
| --- | --- | --- | --- |
| Automation | USAB | | |
| Tracking ID | 856590024703 | TIFFANY ROGES | TIFANU ROGES |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SDMA |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN 5400 |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Packages | 1 | | |

| | | | | |
| --- | --- | --- | --- | --- |
| Rated Weight | 34.0 lbs, 15.4 kgs | Transportation Charge | | 152.05 |
| Delivered | Sep 07, 2010 09:19 | Courier Pickup Charge | | 0.00 |
| Svc Area | A1 | Discount | | -86.67 |
| Signed by | M.HAYES | Fuel Surcharge | | 4.90 |
| FedEx Use | 024607556/0001552/_ | **Total Charge** | **USD** | **$70.28** |

**Picked up:** Sep 03, 2010 **Cust. Ref.:** NO REFERENCE INFORMATION **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

10711.1

| | | **Sender** | **Recipient** |
| --- | --- | --- | --- |
| Automation | USAB | | |
| Tracking ID | 856590024714 | TIFFENY ROGERS | TIFFINEY ROGERS |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SDMA |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN 5400 |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Packages | 1 | | |

| | | | | |
| --- | --- | --- | --- | --- |
| Rated Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | | 139.40 |
| Delivered | Sep 07, 2010 09:19 | Discount | | -79.46 |
| Svc Area | A1 | Fuel Surcharge | | 4.50 |
| Signed by | M.HAYES | Courier Pickup Charge | | 0.00 |
| FedEx Use | 024607556/0001552/_ | **Total Charge** | **USD** | **$64.44** |

**Picked up:** Sep 03, 2010 **Cust. Ref.:** NO REFERENCE INFORMATION **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

10711.1

| | | **Sender** | **Recipient** |
| --- | --- | --- | --- |
| Automation | USAB | | |
| Tracking ID | 856590024725 | TIFFINEY ROGERS | TIFFINEY ROGES |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | SDMA |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN 5400 |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Packages | 1 | | |

| | | | | |
| --- | --- | --- | --- | --- |
| Rated Weight | 35.0 lbs, 15.9 kgs | Transportation Charge | | 155.20 |
| Delivered | Sep 07, 2010 09:19 | Discount | | -88.46 |
| Svc Area | A1 | Fuel Surcharge | | 5.01 |
| Signed by | M.HAYES | Courier Pickup Charge | | 0.00 |
| FedEx Use | 024607556/0001552/_ | **Total Charge** | **USD** | **$71.75** |



**Picked up:** Sep 03, 2010 **Cust. Ref.:** 10711-1 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33634 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872877057036 | TIFFINEY ROGERS | TIFFINEY RIGES | |
| Service Type | FedEx Priority Overnight | SEOGWICK,DETERT,MORAN & ARNOLD | SDMA | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 1717 MAIN ST 5400 | |
| Zone | 05 | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 23.0 lbs, 10.4 kgs | Transportation Charge | | 117.65 |
| Delivered | Sep 07, 2010 09:19 | Discount | | -67.06 |
| Svc Area | A1 | Fuel Surcharge | | 3.79 |
| Signed by | M.HAYES | Courier Pickup Charge | | 0.00 |
| FedEx Use | 024607556/0001552/_ | **Total Charge** | USD | $54.38 |

**Picked up:** Sep 07, 2010 **Cust. Ref.:** 03272.000240 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796220694426 | Nancy Bassi | Gail Vaughn Ashworth | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Wiseman Ashworth Law Group PLC | |
| Package Type | FedEx Envelope | 1717 Main Street #5400 | 511 UNION ST STE 720 | |
| Zone | 04 | DALLAS TX 75201 US | NASHVILLE TN 37219 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 08, 2010 06:39 | | | |
| Svc Area | A1 | Transportation Charge | | 48.40 |
| Signed by | G.BROKER | Fuel Surcharge | | 3.39 |
| FedEx Use | 000000000/0000005/_ | **Total Charge** | USD | $51.79 |

**Picked up:** Sep 07, 2010 **Cust. Ref.:** 10711-1 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796221834157 | Tiffiney Rogers | Allan J. Campo | |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN | AJC Consulting | |
| Package Type | Customer Packaging | 1717 Main | 1257 DEERWOOD DR | |
| Zone | 04 | DALLAS TX 75201 US | MIRAMAR BEACH FL 32550 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 46.10 |
| Delivered | Sep 08, 2010 09:40 | Fuel Surcharge | | 1.56 |
| Svc Area | PM | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -26.28 |
| FedEx Use | 000000000/0001530/02 | **Total Charge** | USD | $23.88 |

**Picked up:** Sep 07, 2010 **Cust. Ref.:** 0999-000028 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

886.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796221975675 | Office Services | OFFICE SERVICES | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Pak | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 08, 2010 09:18 | Transportation Charge | | 38.80 |
| Svc Area | A1 | Discount | | -22.12 |
| Signed by | J.VISAN | Fuel Surcharge | | 1.17 |

Continued on next page



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Sep 14, 2010 **Cust. Ref.:** 00996-3257 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 870680581812 | RITA SPLATE | DONALD R HAVEN | |
| Service Type | FedEx 2Day | SEDGWICK,DETERT,MORAN & ARNOLD | - | |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 2210 HICKORY MANOR DR | |
| Zone | 03 | DALLAS TX 75201-7367 US | HUFFMAN TX 77336 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 11.40 |
| Delivered | Sep 16, 2010 10:36 | Fuel Surcharge | | 0.73 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | DAS Resi | | 2.50 |
| FedEx Use | 025713897/0006002/02 | Discount | | -5.93 |
| | | **Total Charge** | **USD** | **$11.20** |

**Picked up:** Sep 14, 2010 **Cust. Ref.:** 996 4197 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

00996-004197

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 873167454847 | KERI WOOD | ASHEIGH WOOD | |
| Service Type | FedEx Express Saver | SEDGWICK,DETERT,MORAN & ARNOLD | THE COTTAGES | |
| Package Type | FedEx Pak | 1717 MAIN ST STE 5400 | 1601 E IMHOFF 3002 | |
| Zone | 03 | DALLAS TX 75201-7367 US | NORMAN OK 73071 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 9.80 |
| Declared Value | USD 125.00 | Discount | | -4.51 |
| Delivered | Sep 16, 2010 13:44 | Fuel Surcharge | | 0.55 |
| Svc Area | A2 | Declared Value Charge | | 2.10 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 025713897/0007169/02 | **Total Charge** | **USD** | **$10.44** |

**Picked up:** Sep 15, 2010 **Cust. Ref.:** 10711-1 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793916268447 | Tiffiney Rogers | Robert Johnson | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | Robert L. Johnson, LLC | |
| Package Type | FedEx Pak | 1717 Main | 7359 E SAN ALFREDO DR | |
| Zone | 05 | DALLAS TX 75201 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Sep 16, 2010 13:14 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.19 |
| Signed by | see above | Discount | | -19.12 |
| FedEx Use | 000000000/0001349/02 | **Total Charge** | **USD** | **$18.12** |



**Picked up: Sep 15, 2010** **Cust. Ref.: 02278-103313** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | INET | Arron Fox | | Thomas C. Shelton |
| Tracking ID | 793917365778 | SEDGWICK, DETERT, MORAN & ARNO | | Metallurgical & Materials Tech |
| Service Type | FedEx Standard Overnight | 1717 MAIN STREET, SUITE 5400 | | 11701 SUN BELT CT |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | BATON ROUGE LA 70809 US |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 16, 2010 13:28 | Transportation Charge | | 21.30 |
| Svc Area | A2 | Discount | | -12.14 |
| Signed by | A.SMITH | Fuel Surcharge | | 0.64 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** | **$9.80** |

**Picked up: Sep 15, 2010** **Cust. Ref.: 02278-103313** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | INET | Arron Fox | | Gregory J. Haussmann |
| Tracking ID | 793917380631 | SEDGWICK, DETERT, MORAN & ARNO | | Exponent |
| Service Type | FedEx Standard Overnight | 1717 MAIN STREET, SUITE 5400 | | 10850 RICHMOND AVE STE 174 |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | HOUSTON TX 77042 US |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 16, 2010 12:37 | Transportation Charge | | 17.50 |
| Svc Area | A2 | Fuel Surcharge | | 0.53 |
| Signed by | C.BUEHL | Discount | | -9.98 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$8.05** |

**Picked up: Sep 15, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | INET | Tiffiney Rogers | | Michael Barry |
| Tracking ID | 796249273253 | SEDGWICK,DETERT,MORAN | | Equivalent DATA |
| Service Type | FedEx Standard Overnight | 1717 Main | | 4809 Westway Park Blvd. |
| Package Type | FedEx Pak | DALLAS TX 75201 US | | HOUSTON TX 77041 US |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 16, 2010 09:49 | Transportation Charge | | 22.75 |
| Svc Area | A1 | Discount | | -12.97 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 0.68 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$10.46** |

**Picked up: Sep 15, 2010** **Cust. Ref.: 02278-103313** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | | Recipient |
|---|---|---|---|---|
| Automation | INET | Arron Fox | | Harry Farley |
| Tracking ID | 796249320480 | SEDGWICK, DETERT, MORAN & ARNO | | 2331 MASTERS LN |
| Service Type | FedEx Standard Overnight | 1717 MAIN STREET, SUITE 5400 | | MISSOURI CITY TX 77459 US |
| Package Type | FedEx Envelope | DALLAS TX 75201 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.50 |
| Delivered | Sep 16, 2010 14:28 | Discount | | -9.98 |
| Svc Area | A2 | Fuel Surcharge | | 0.70 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000211/02 | **Total Charge** | **USD** | **$10.72** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-236-70315 | Sep 24, 2010 | 2323-3788-5 |

Tracking ID: 796263249940 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0000010/_ | **Total Charge** | USD | **$114.70** |

**Picked up: Sep 20, 2010** | **Cust. Ref.: 03272.000240** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 12.0lbs, 16" x 13" x 11", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796263252134 | Cynthia Alm | Maria Karos (GUEST 214-641-456 | |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN | Hotel Indigo - Nashville | |
| Package Type | Customer Packaging | 1717 Main Street | 301 UNION ST | |
| Zone | 04 | DALLAS TX 75201 US | NASHVILLE TN 37201 US | |
| Packages | 1 | | | |
| Actual Weight | 10.0 lbs, 4.5 kgs | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | | | |
| Delivered | Sep 21, 2010 06:38 | Transportation Charge | | 101.10 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | L.LACKEY | Fuel Surcharge | | 7.25 |
| FedEx Use | 000000000/0000010/_ | **Total Charge** | USD | **$110.85** |

**Picked up: Sep 21, 2010** | **Cust. Ref.: 10711-1** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793932973143 | Tiffiney Rogers | Les G. Bromwell | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | BCI Engineers & Scientists | |
| Package Type | FedEx Envelope | 1717 Main | 2000 E EDGEWOOD DR STE 215 | |
| Zone | 05 | DALLAS TX 75201 US | LAKELAND FL 33803 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 22, 2010 11:26 | Transportation Charge | | 22.45 |
| Svc Area | A2 | Discount | | -12.80 |
| Signed by | J.SWIHART | Fuel Surcharge | | 0.68 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$10.33** |

**Picked up: Sep 21, 2010** | **Cust. Ref.: 10711-1** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793933058487 | Tiffiney Rogers | Lee Wooten, PE | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 1717 Main | 400 UNICORN PARK DR | |
| Zone | 07 | DALLAS TX 75201 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 22, 2010 11:21 | Transportation Charge | | 24.05 |
| Svc Area | A1 | Discount | | -13.71 |
| Signed by | H.KELLY | Fuel Surcharge | | 0.72 |
| FedEx Use | 000000000/0000255/_ | **Total Charge** | USD | **$11.06** |

**Picked up: Sep 21, 2010** | **Cust. Ref.: 03375.017459** | **Ref.#2:**
**Payor: Shipper** | **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793933679713 | Cynthia Alm | Corinne Cerrati |
| Service Type | FedEx Priority Overnight | SEDGWICK,DETERT,MORAN | Sedgwick, Detert, Moran & Arno |
| Package Type | FedEx Envelope | 1717 Main Street | Three Gateway Center |
| Zone | 06 | DALLAS TX 75201 US | NEWARK NJ 07102 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |

Continued on next page



Tracking ID: 793933679713 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 22, 2010 10:15 | Transportation Charge | | 25.40 |
| Svc Area | A1 | Discount | | -14.48 |
| Signed by | S.BICKLES | Fuel Surcharge | | 0.76 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** | **$11.68** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 886-08** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793935532303 | Office Services | Office Services | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | |
| Package Type | FedEx Envelope | 1717 Main Street, #5400 | 919 CONGRESS AVE STE 1250 | |
| Zone | 03 | DALLAS TX 75201 US | AUSTIN TX 78701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 22, 2010 12:12 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Discount | | -9.98 |
| Signed by | D.JANNER | Fuel Surcharge | | 0.53 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$8.05** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 03375.015829** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 796264723296 | Cynthia Alm | Mr. Aaron J. DeLuca | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | DeLuca & Nemeroff | |
| Package Type | FedEx Envelope | 1717 Main Street | 21021 Springbook Plaza Drive | |
| Zone | 03 | DALLAS TX 75201 US | SPRING TX 77379 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 22, 2010 11:31 | Transportation Charge | | 17.50 |
| Svc Area | A1 | Fuel Surcharge | | 0.53 |
| Signed by | N.BUZEK | Discount | | -9.98 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$8.05** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-1** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 796265014439 | Tiffiney Rogers | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN | 5RMK | |
| Package Type | FedEx Envelope | 1717 Main | 720 W IDAHO ST STE 44 | |
| Zone | 06 | DALLAS TX 75201 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 22, 2010 10:53 | Transportation Charge | | 22.60 |
| Svc Area | A4 | Discount | | -12.88 |
| Signed by | M.COLE | Fuel Surcharge | | 0.68 |
| FedEx Use | 000000000/0000244/04 | **Total Charge** | **USD** | **$10.40** |



**Picked up: Sep 21, 2010** **Cust. Ref.: 0999-000028** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

846.08

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 796267503563 | Office Services | OFFICE SERVICES |
| Service Type | FedEx Standard Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold |
| Package Type | Customer Packaging | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe |
| Zone | 07 | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |

| | | | | |
|---|---|---|---|---|
| Delivered | Sep 22, 2010 09:20 | Transportation Charge | | 54.55 |
| Svc Area | A1 | Fuel Surcharge | | 1.64 |
| Signed by | J.VISAN | Discount | | -31.09 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$25.10** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958635 | KURT MEAHERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Transportation Charge | | 164.40 |
| Signed by | D.PETERBURB | Fuel Surcharge | | 11.51 |
| FedEx Use | 026408853/0000012/_ | **Total Charge** | **USD** | **$175.91** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958646 | KURT MEATHERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Transportation Charge | | 164.40 |
| Signed by | D.PETERBURB | Fuel Surcharge | | 11.51 |
| FedEx Use | 026408853/0000012/_ | **Total Charge** | **USD** | **$175.91** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958657 | KURT MEARKERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |
| Svc Area | A1 | Transportation Charge | 164.40 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-236-70315 | Sep 24, 2010 | 2323-3788-5 | 14 of 17 |

Tracking ID: 867040958657 continued

Signed by D.PETERBURB — Fuel Surcharge 11.51
FedEx Use 026408853/0000012/_ — Total Charge USD $175.91

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958668 | KURT MEADERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |
| Svc Area | A1 | Transportation Charge | 164.40 |
| Signed by | D.PETERBURB | Fuel Surcharge | 11.51 |
| FedEx Use | 026408853/0000012/_ | **Total Charge** USD | **$175.91** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958679 | KURT MEADERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |
| Svc Area | A1 | Transportation Charge | 164.40 |
| Signed by | D.PETERBURB | Fuel Surcharge | 11.51 |
| FedEx Use | 026408853/0000012/_ | **Total Charge** USD | **$175.91** |

**Picked up: Sep 21, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Sep 22, 2010 at 07:50 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 867040958680 | KURT MEARDERS | KURT MEADERS/TIMOTHY WOODWARD |
| Service Type | FedEx First Overnight | SEDGWICK,DETERT,MORAN & ARNOLD | FORIZS & DOGALI P A |
| Package Type | Customer Packaging | 1717 MAIN ST STE 5400 | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 05 | DALLAS TX 75201-7367 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | | |
| Delivered | Sep 22, 2010 07:58 | | |
| Svc Area | A1 | Transportation Charge | 164.40 |
| Signed by | D.PETERBURB | Fuel Surcharge | 11.51 |
| FedEx Use | 026408853/0000012/_ | **Total Charge** USD | **$175.91** |

**Shipper Subtotal USD $1,938.38**

**Molina, Jorge**

**From:** wro@fedex.com
**Sent:** Friday, October 08, 2010 10:31 AM
**To:** Molina, Jorge
**Subject:** Pay By Phone Transaction Details

October 8,2010

SEDGWICK,DETERT,MORAN & ARNOLD
ACCOUNTS PAYABLE
1717 MAIN ST STE 5400
DALLAS ,TX 752017367
Account No. 232337885
Dear FedEx Customer:

Thank you for choosing FedEx for your global and domestic shipping needs.

This is to confirm your Credit Card transaction of, October 8,2010. Your Confirmation number for the transaction is 524550304. Your Credit Card number with expiration date 04/2014 will be debited for $3,373.44. This amount will be applied against the following invoices:

| Invoice No. | Date | Age | Inv. Amt | Amt. Paid |
|---|---|---|---|---|
| 7-236-70315 | 09/24/2010 | 14 | 2,651.87 | 2,651.87 |
| 7-220-68268 | 09/10/2010 | 28 | 721.57721.57 | |

If you have any questions or concerns regarding this transaction, please contact us.

Sincerely,

Revenue Services
(800)622-1147

## Expense Report - Transmittal Report

ER00000029852100097

**Spender** Wayne B. Mason **From** Sep 16, 2010 **To** Sep 16, 2010 **Reimbursement Amt** 258.15 USD

**Report name** Dinner with Allan Campo

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | Yes |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 9/16/10 | Group Meal | United St... | 258.15 USD | - |

Thank You For Dining With Us!
1717 Main St
Dallas, TX 75201
(214) 736-7300

Server: JUAN
07:59 PM
Table 30/1

DOB: 09/16/2010
09/16/2010
2/20027

SALE

2097168

M/C
Card #XXXXXXXXXXXX5580
Magnetic card present: MASON WAYNE B
Card Entry Method: S

Approval: 876099

Amount: $ 218.15
+ Tip: 40.-
= Total: 258.15

X

Customer Copy

---

Thank You For Dining With Us!
1717 Main St
Dallas, TX 75201
(214) 736-7300

Server: JUAN 09/16/2010
Table 30/1 7:57 PM
Guests: 2 20027
Menu: Server

| | |
|---|---|
| Misc Personal Charge | 〈85.00〉 |
| Creamed Spinach | 9.00 |
| MIXED GREEN SALAD | 12.00 |
| Sea Bass | 34.00 |
| Crawfish Maque Choux | 10.00 |
| Spinach Salad | 11.00 |
| Veal Chop | 39.00 |
| Medium | |
| Baked Potato | 8.00 |
| Complete Subtotal | 208.00 |
| 8 Items | |
| Subtotal | 208.00 |
| Tax | 10.15 |
| Total | 218.15 |
| **Balance Due** | **218.15** |

## Expense Report - Transmittal Report

ER00000030212100065

**Spender** Kurt W. Meaders **From** Aug 22, 2010 **To** Aug 24, 2010 **Reimbursement Amt** 104.22 USD

**Report name** Tampa Fl for deposition of Robert Johnson

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 1 | Audit required | No |
| Number of receipts to submit | 1 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

### Your Expense Report will be sent to the following approver(s):

### Please print a transmittal sheet and submit receipts for the following expenses:

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 8/24/10 | Car Rental | United St... | 104.22 USD | - |

>>Return<< RA Document 169671740
RESERVATION # 24592161-US-6C
CAR# 4 2 8 4 1 5 4 0 Car Group C
GLD VOLK JETT 4DR FL R028TY

MEADERS,KURT

WIZ# = T8N93R AWD# = A984200

Out TAMPA APO FL 22AUG10/1827
In TAMPA APO FL 24AUG10/1353
Miles-Out 16751 Miles-In 16851
Miles Driven 100 Fuel In 8/8
Method of pay = CLUB
Mastercard XXXXXXXXXXXX5374

Rate PO/C 1 DY 19 HR

| | | | |
|---|---|---|---|
| 0 MI @ | .40 | = | |
| 0 HR @ | 30.76 | = | |
| 2 DY @ | 41.00 | = | 82.00 |
| 0 WK @ | 246.00 | = | |
| 0 MO @ | 984.00 | = | |

PO/C 100FM

| | | |
|---|---|---|
| TIME & MILEAGE | = | 82.00 |
| ##$ 0.50/DY ERF | + = | 1.00 |
| $ 2.00/DY SSU | + = | 4.00 |
| $ .02/DY TBS | + = | .04 |
| $ .78/DY VLF | + = | 1.56 |
| **10.40% FEE | + = | 8.80 |
| Subtotal | = | 97.40 |
| Tax 7.000% | + = | 6.82 |
| Total Charges | = | 104.22 |
| AMOUNT DUE CV USD | = | 104.22 |

##ENERGY RECOVERY FEE
$ 2.00/DY SSU
$ .02/DY TBS
$ .78/DY VEH LIC FEE
**CONCESSION RECOVERY FEE

## Expense Report - Transmittal Report

ER00000030212100063

**Spender** Kurt W. Meaders **From** Sep 29, 2010 **To** Oct 1, 2010 **Reimbursement Amt** 1,077.08 USD

**Report name** Ed Copeland's deposition preparation

### Expense Report Information :

| | | | |
|---|---|---|---|
| Number of expenses | 8 | Audit required | No |
| Number of receipts to submit | 7 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 9/27/10 | Airfare | United St... | 585.40 USD | - |
| 9/28/10 | Other Travel - ... | United St... | 22.00 USD | - |
| 9/29/10 | Individual Meal | United St... | 6.40 USD | - |
| 10/1/10 | Car Rental | United St... | 104.04 USD | - |
| 10/1/10 | Parking or Tolls | United St... | 1.00 USD | - |
| 10/2/10 | Taxi, Trains, o... | United St... | 55.80 USD | - |
| 10/2/10 | Lodging | United St... | 302.44 USD | - |

HDR

ED Copeland deposition preparation:

Dinner Airport Dallas 6.40

CAR Avis 104.14

Airport exit fee 1.00

Hotel 302.44

Airport Parking 55.80


Welcome Sedgwick,Detert,Moran Arnold LLP.
Sign out

My Trips | My Account | Traveler Update | Cu

Flights | Hotels | Cars | Meetings

My Travel Arrangers

My Account

**My Trips**

(you have no trips)
**Past trips**
Canceled trips
Redeem ticket value
Trip templates
Ticket terms and conditions

## Past Trips

**Travel Arranger:** rita slaten
**Accessing profile for:** Kurt Meaders (kurt.meaders@sdma.com) - Dallas

Expand all | Collapse

## West Palm Beach 9/29/10

Back

Rename trip
This trip includes flights.
**Reservation Made: 09/27/10**

**Trip tools**
Print itinerary/recei
E-mail itinerary/rec
Save to template

## Flight reservation

**Orbitz record locator:** AP270601NZNDNDMI
**Airline record locator:** American Airlines - JFGMFR
**Reservation made by:** kurt.meaders@sdma.com
**Ticket numbers:** 0017854482162
**Total flight cost:** $607.40 USD

585.40
22.00
607.40

| Traveler(s) | Frequent flier details |
|---|---|
| KURT MEADERS | American Airlines AAdvantage XRH0486 |

### Leave Wednesday, September 29, 2010

**American Airlines 1808** Economy | Boeing 737-800 Passenger (738) | 2hr 30min | 1096 miles
Depart: **6:45pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **10:15pm** **West Palm Beach,** FL West Palm Beach International (PBI)

### Return Friday, October 1, 2010

**American Airlines 1486** Economy | Boeing 737-800 Passenger (738) | 2hr 55min | 1096 miles
Depart: **5:20pm** **West Palm Beach, FL** West Palm Beach International (PBI)
Arrive: **7:15pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)

**Additional flight information**

## Travel Alerts

**Flight status alerts are set up for the following people.** Learn more about Orbitz Care Alerts
Go to trip details to set up alerts for this trip

DFW INTERNATIONAL AIRPORT
DFW AIRPORT, TX 75261
(972) 973-4840

DATE: 2010-10-01 TIME: 19:15
Booth NP 52
Cashier 329
ID 341010011915385374
ACCT: XXXXXXXXXX5374 / 1207

TOTAL: $1.00

APPROVED 077415
KURT WOOD MEADERS

THANK YOU FOR CHOOSING
DFW INTERNATIONAL AIRPORT

CUSTOMER COPY

421359539887
AUNTIE ANNES TX 150
FW AIRPORT TERMINAL D GATE
DALLAS, TX 75261
972-539-4429

ID: 800000190255
: 001 Ref #:

**Sale**

XXXXXX5374
CARD Entry Method: Swiped

10 18:06:15
000063 Appr Code: 6
d: Online Batch#: 2

$

$6.40

Customer Copy
THANK YOU!

GECKO'S RESTAURANT
1808 South Australian Ave
(561)689-6888

Person:1
Covers:1
Check:153157
Table:2009
Staff:Sharon # 72
Date:9/30/2010 Time:8:27:44 PM

| | | |
|---|---|---|
| 2 | Blackened Tilapia | 36.00 |
| 1 | Key Lime Pie | 7.50 |
| | Misc Personal Charge | <15.00> |
| | Misc Personal Charge | <7.50> |
| | 0.00 | |

| | |
|---|---|
| SUB TOTAL | 66.00 |
| SALES TAX | 2.83 |

**TOTAL** 68.83

**TIP** ______________

**TOTAL** ______________

**Room #** ______________

**Name:** ______________
(please print legibly)

X______________
Thank You For Dining
With Us.
*******************************************

THANK YOU
Sharon

8:27:00 PM

Thank you for renting from Avis.

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 715388914 | 51151925 | E |

**MEADERS, KURT**
WIZ = T8N93R AWD = A984200
CV - CMXXXXXXXXXXXX5374

OUT PBI 29SEP10/2315 MI = 11352
IN PBI 01OCT10/1612 MI = 11358
6 MI@ .40 =
HR@ 30.76 =
2 DY@ 41.00 = 82.00
$.57/DY ERF = 1.14
**11.11% FEE = 9.41
$ 2.00 /DY SSU = 4.00
$ 0.02 /DY TBS = .04
$ 0.78 /DY VLF = 1.56
TAXABLE SUBTOT = 98.15
TAX 6.000% = 5.89
FUEL SERVICE =

**TOTAL CHARGES = 104.04**
****CONCESSION RECOVERY FEE**
**ENERGY RECOVERY FEE .57/DY**
**STATE SURCHARGE**
**TIRE BATT. SURCH.**
**VEH LIC. REC. FEE**

* Please check your car for personal effects. *

Receive rental receipts by email every time you rent. And get access to special offers & more. See reverse.

**Meaders, Kurt**

---

**From:** AutomatedService@theairportvalet.com
**Sent:** Friday, October 01, 2010 8:18 PM
**To:** Meaders, Kurt; Slaten, Rita
**Subject:** The Airport Valet Parking Receipt

10/1/2010

Dear Kurt Meaders,

Thank you for choosing **The Airport Valet** for your parking needs at DFW Airport.

Your charges have been billed to your MasterCard card that ends with 5374. Should you have any questions about these charges, please call us at 972-313-2500.

Please help us improve our service to you, by completing our on-line survey. The questions have been custom tailored specifically for this reservation, and there is no need for you to login or provide a password to complete the survey. It is quick and easy and will only take about two minutes of your time to complete. Please click here to complete the on-line survey. Your satisfaction is our priority and we look forward to reviewing your feedback.

## Summary of Charges for Reservation #151189

**Parking Duration:**

| | |
|---|---|
| Departure: | 9/29/2010 5:45 PM |
| Arrival: | 10/1/2010 7:02 PM |

**Parking Charges:**

| | |
|---|---|
| 9/29/2010 - 9/30/2010: | $22.00 |
| 9/30/2010 - 10/1/2010: | $22.00 |
| 10/1/2010 - 10/1/2010 7:02 PM: | $2.75 |
| | ---------- |
| Parking Total: | $46.75 |

**Additional Service Charges:**

None

**Total Charges to Credit Card:**

| | |
|---|---|
| Sub Total: | $46.75 |
| DFW Fee: | $5.19 (see explanation below) |
| Tax: | $3.86 |
| | ---------- |
| Total: | $55.80 |

**Tell Us About Your Experience With The Airport Valet:**

DOUBLETREE® HOTEL
WEST PALM BEACH • AIRPORT

1808 South Australian Ave. • West Palm Beach, FL 33409
Phone (561) 689-6888 • Fax (561) 683-5783
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

Name & Address

MEADERS, KURT
3925 HANOVER ST

DALLAS, TX 75225

Room 402/NK1J
Arrival Date 9/29/2010 10:56:00PM
Departure Date 10/1/2010 7:42:00AM R

Adult/Child 1/0
Room Rate 99.00

RATE PLAN LV5
HH# 872575357 BLUE
AL:
CAR:

Folio

CONFIRMATION NUMBER : 80142412

10/1/2010 PAGE 1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/29/2010 | 320196 | GUEST ROOM | $99.00 |
| 9/29/2010 | 320196 | RM - COUNTY TOURISM TAX | $4.95 |
| 9/29/2010 | 320196 | RM - STATE TAX | $6.44 |
| 9/30/2010 | 320374 | *GECKO'S LOUNGE | $81.66 |
| 9/30/2010 | 320427 | GUEST ROOM | $99.00 |
| 9/30/2010 | 320427 | RM - COUNTY TOURISM TAX | $4.95 |
| 9/30/2010 | 320427 | RM - STATE TAX | $6.44 |
| 10/1/2010 | 320553 | MC *5374 | ($302.44) |
| | | * * BALANCE * * | $0.00 |

Dinner w/ Darel Kent

220.78

EXPENSE REPORT SUMMARY

| | 10 00:00:00 | 12:00:00AM | STAY TOTAL |
|---|---|---|---|
| ROOM & TAX | $110.39 | $110.39 | $220.78 |
| FOOD & BEVERAGE | $0.00 | $81.66 | $81.66 |
| DAILY TOTAL | $110.39 | $192.05 | $302.44 |

*You have earned approximately 2796 HHonors points and approximately 279 Miles with American Airlines for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hil*

*Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!*

ACCOUNT NO.

DATE OF CHARGE

FOLIO NO./CHECK NO. 112065

A

CARD MEMBER NAME

AUTHORIZATION

INITIAL

ESTABLISHMENT NO. & LOCATION

ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE

X

TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

The Hilton Family
Hilton
CONRAD
DOUBLETREE
EMBASSY SUITES HOTELS
Hampton
Hilton Garden Inn
Hilton Grand Vacations Club
HOMEWOOD SUITES Hilton
USA
Official Sponsor

## Expense Report - Transmittal Report

ER00000035062100077

**Spender** David C. Kent **From** Sep 29, 2010 **To** Oct 1, 2010 **Reimbursement Amt** 886.79 USD

**Report name** Ed Copeland Depo Prep

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 5 | Audit required | Yes |
| Number of receipts to submit | 5 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 9/29/10 | Airfare | United St... | 592.40 USD | Jennifer M. Arevalo |
| 9/29/10 | Individual Meal | United St... | 5.62 USD | Jennifer M. Arevalo |
| 10/1/10 | Lodging | United St... | 229.28 USD | Jennifer M. Arevalo |
| 10/1/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 10/1/10 | Taxi, Trains, o... | United St... | 55.00 USD | Jennifer M. Arevalo |

HDR Depo Prep
with Ed Copeland

Hotel — 229.28

Airfare — 592 40/—

Meals — $10 11/xx

Taxi — $55

---

Total $886 79/xx

DATE 10-1-10 CAB #

FROM DFW

TO Dallas

TIME FARE 55.00

EXTRA TIP

TOTAL

**AmericanAirlines**

01 Oct 2010 16:07 EST
AA1486 PBI-DFW
039157
Device ID GLX00005399
Transaction: 10052815794

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| Total | USD | | 4.49 |
| MC 5541 | USD | | 4.49 |

AmericanAirlines®
We Know Why You Fly[sm]

STARBUCKS COFFEE D
DALLAS FT WORTH INT'L AIRPORT

10542 KATHY

CHK 6069 SEP29'10 5:59PM GST 2

Subtotal

| | |
|---|---|
| 1 TALL LATTE T | 2.90 |
| 1 DANISH RASPBERRY | 2.29 |
| SUBTOTAL | 5.19 |
| TAX | 0.43 |
| AMOUNT PAID | 5.62 |
| Stbk Card | 5.62 |

Amount 5.62
TerminalID Z0051164
RefrNbr 85801186
Redemption Approved for $5.62
Card Balance 38.57
Gift Card Charge 5.62

Your order number is 6069



1808 South Australian Ave. • West Palm Beach, FL 33409
Phone (561) 689-6888 • Fax (561) 683-5783
For reservations across the nation
www.doubletree.com or 1-800-222-TREE

# Folio

**Name & Address**

KENT, DAVID
1717 MAIN ST.
SUITE 5400
DALLAS, TX 75201

Room 401/NK1J
Arrival Date 9/29/2010 10:54:00PM
Departure Date 10/1/2010 7:46:00AM

Adult/Child 1/0
Room Rate 99.00

RATE PLAN LV5
HH# 427205835 GOLD
AL:
CAR:

CONFIRMATION NUMBER : 87345197

10/1/2010 PAGE 1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/29/2010 | 320195 | GUEST ROOM | $99.00 |
| 9/29/2010 | 320195 | RM - COUNTY TOURISM TAX | $4.95 |
| 9/29/2010 | 320195 | RM - STATE TAX | $6.44 |
| 9/30/2010 | 320382 | *GECKO'S LOUNGE | $8.50 |
| 9/30/2010 | 320426 | GUEST ROOM | $99.00 |
| 9/30/2010 | 320426 | RM - COUNTY TOURISM TAX | $4.95 |
| 9/30/2010 | 320426 | RM - STATE TAX | $6.44 |
| 10/1/2010 | 320554 | MC *5541 | ($229.28) |
| | | * * BALANCE * * | $0.00 |

EXPENSE REPORT SUMMARY

| | 10 00:00:00 | 12:00:00AM | STAY TOTAL |
|---|---|---|---|
| ROOM & TAX | $110.39 | $110.39 | $220.78 |
| FOOD & BEVERAGE | $0.00 | $8.50 | $8.50 |
| DAILY TOTAL | $110.39 | $118.89 | $229.28 |

*You have earned approximately 4194 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit HiltonHHonors.com*

*Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!*

ACCOUNT NO. MC *5541

DATE OF CHARGE

FOLIO NO./CHECK NO. 112075

A

CARD MEMBER NAME

AUTHORIZATION

INITIAL

ESTABLISHMENT NO. & LOCATION

ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT

PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE

X

TOTAL AMOUNT 0.00

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

The Hilton Family
Hilton
CONRAD
DoubleTree
Embassy Suites Hotels
Hampton
Hilton Garden Inn
Hilton Grand Vacations Club
Homewood Suites Hilton
USA
Official Sponsor





**West Palm Beach 9/29/10**
This trip includes flights, 1 hotel reservation.
Reservation Made: 09/27/10

## Flight reservation

**Orbitz record locator:** AP270601P53B8WMI
**Airline record locator:** American Airlines - GPRTII
**Reservation made by:** david.kent@sdma.com
**Ticket numbers:** 0017854482451
**Total flight cost:** $592.40 USD

| Traveler(s) | Frequent flier details |
|---|---|
| DAVID KENT | American Airlines AAdvantage H106810 |

**Leave Wednesday, September 29, 2010**

**American Airlines 1808** Economy | Boeing 737-800 Passenger (738) | 2hr 30min | 1096 miles
Depart: **6:45pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Arrive: **10:15pm** **West Palm Beach, FL** West Palm Beach International (PBI)
**Your flight is confirmed. The airline will assign seats at check-in.**
**Upgrade requested.**
About upgrades

**Return Friday, October 1, 2010**

**American Airlines 1486** Economy | Boeing 737-800 Passenger (738) | 2hr 55min | 1096 miles
Depart: **5:20pm** **West Palm Beach, FL** West Palm Beach International (PBI)
Arrive: **7:15pm** **Dallas/Fort Worth, TX** Dallas/Fort Worth International (DFW)
Seat: 15D | **Your flight is confirmed. Seat is confirmed. You may**
**Upgrade requested.**
About upgrades

## Hotel reservation

**Orbitz Record Locator:** P59QT2
**Hotel Confirmation number:** 87345197
**Reservation made for:** David Kent
(Must check in for this reservation)
**Reservation made by:** david.kent@sdma.com
**Loyalty programs:** Hilton HHonors 427205835

**Total charges :** 198.00 USD (taxes not included)

**Doubletree Hotel West Palm Beach - Airport** 1808 S. Australian Avenue, West Palm Beach, FL 33409
**Phone:** 1-561-689-6888
**Fax:** 1-561-683-5783

**Check-in:** **Wed, Sep 29, 2010** 1500
**Check-out:** **Fri, Oct 1, 2010** 1200

**Room description:** Best available rate 1 king bed w-sofabed - non smoking room comp hi speed-sweet dreams experience bed

To contact Orbitz for Business Team immediately please call 1-877-672-4891, or 1-312-469-1956 from outside of the US. Our Customer Service Center is open 24 hours a day, 7 days a week.



**Picked up: Sep 27, 2010** **Cust. Ref.: 00214.008817 (Travis Co** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | INET | Mike Pipkin | The Durrant Group, Inc. | | |
| Tracking ID | 796285468163 | SDMA | 400 ICE HARBOR DR | | |
| Service Type | FedEx First Overnight | 1717 Main Street | DUBUQUE IA 52001 US | | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | | | |
| Zone | 05 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | | |
| Delivered | Sep 28, 2010 08:16 | | | | |
| Svc Area | A2 | Transportation Charge | | | 62.85 |
| Signed by | R.GILTNER | Fuel Surcharge | | | 4.40 |
| FedEx Use | 000000000/0000012/_ | **Total Charge** | | **USD** | **$67.25** |

**Picked up: Sep 27, 2010** **Cust. Ref.: 0999-000028** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | INET | Office Services | OFFICE SERVICES | | |
| Tracking ID | 796285595633 | SEDGWICK,DETERT,MORAN & ARNOLD | Sedgwick,Detert,Moran&Arnold | | |
| Service Type | FedEx Standard Overnight | 1717 Main Street, #5400 | One Market Plaza, Steuart Towe | | |
| Package Type | FedEx Pak | DALLAS TX 75201 US | SAN FRANCISCO CA 94105 US | | |
| Zone | 07 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | | |
| Delivered | Sep 28, 2010 09:21 | Transportation Charge | | | 38.80 |
| Svc Area | A1 | Discount | | | -22.12 |
| Signed by | J.VISAN | Fuel Surcharge | | | 1.17 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | | **USD** | **$17.85** |

**Dropped off: Sep 27, 2010** **Cust. Ref.: 10711-000001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 34677 zip code

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | USAB | KURT MEADERS | KURT MESSLERS | | |
| Tracking ID | 867040958587 | SEDGWICK,DETERT,MORAN & ARNOLD | SEDGWICK DETERT MORAN & ARNOLD | | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | 1717 MAIN ST STE 5400 | | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | | |
| Zone | 05 | | | | |
| Packages | 4 | | | | |
| Rated Weight | 96.0 lbs, 43.5 kgs | | | | |
| Delivered | Sep 28, 2010 09:23 | Transportation Charge | | | 482.60 |
| Svc Area | A1 | Discount | | | -275.08 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | | 14.53 |
| FedEx Use | 027007607/0001552/_ | **Total Charge** | | **USD** | **$222.05** |

**Dropped off: Sep 27, 2010** **Cust. Ref.: 10711-00001** **Ref.#2:**
**Payor: Shipper** **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 34677 zip code

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | USAB | KURT MEADES | KURT | | |
| Tracking ID | 867040958613 | SEDGWICK,DETERT,MORAN & ARNOLD | SDM & A | | |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | 1717 MAIN ST STE 5400 | | |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | DALLAS TX 75201 US | | |
| Zone | 05 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 29.0 lbs, 13.2 kgs | | | | |
| Delivered | Sep 28, 2010 09:23 | Transportation Charge | | | 136.30 |
| Svc Area | A1 | Discount | | | -77.69 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | | 4.10 |
| FedEx Use | 027007607/0001552/_ | **Total Charge** | | **USD** | **$62.71** |



| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-244-09665 | Oct 01, 2010 | 2323-3788-5 |

**Dropped off:** Sep 27, 2010 **Cust. Ref.:** 10711-000001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 34677 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | USAB | KURT MEADERS | KURT M |
| Tracking ID | 867040958624 | SEDGWICK,DETERT,MORAN & ARNDLD | SDM & A |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | 1717 MAIN ST STE 5400 |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 24.0 lbs, 10.9 kgs | | |
| Delivered | Sep 28, 2010 09:23 | | |
| Svc Area | A1 | | |
| Signed by | C.KIRCHENBAUER | | |
| FedEx Use | 027007607/0001552/_ | | |

| | | |
|---|---|---|
| Transportation Charge | | 120.65 |
| Fuel Surcharge | | 3.63 |
| Discount | | -68.77 |
| **Total Charge** | **USD** | **$55.51** |

**Dropped off:** Sep 27, 2010 **Cust. Ref.:** 10711-000001 **Ref.#2:**
**Payor:** Shipper **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 34677 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | USAB | KURT MENDERS | KURT MENDERS |
| Tracking ID | 870877307151 | SEDGWICK,DETERT,MORAN & ARNOLD | SDM & A |
| Service Type | FedEx Priority Overnight | 1717 MAIN ST STE 5400 | 1717 MAIN ST STE 5400 |
| Package Type | Customer Packaging | DALLAS TX 75201-7367 US | DALLAS TX 75201 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 26.0 lbs, 11.8 kgs | | |
| Delivered | Sep 28, 2010 09:23 | | |
| Svc Area | A1 | | |
| Signed by | C.KIRCHENBAUER | | |
| FedEx Use | 027007607/0001552/_ | | |

| | | |
|---|---|---|
| Transportation Charge | | 126.15 |
| Discount | | -71.91 |
| Fuel Surcharge | | 3.80 |
| **Total Charge** | **USD** | **$58.04** |

**Shipper Subtotal USD $927.29**

**Dropped off:** Sep 27, 2010 **Cust. Ref.:** Fox-Aguilar **Ref.#2:**
**Payor:** Third Party **Ref.#3:**

035416
000019

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Rainmaker Document Technolgies | c/o Nancy Bassi |
| Tracking ID | 796284857726 | RAINMAKER DOCUMENT TECH | Sedgwick--Dallas |
| Service Type | FedEx First Overnight | 111 Congress Ave. | 1700 Main Street |
| Package Type | Customer Packaging | AUSTIN TX 78701 US | DALLAS TX 75201 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | |
| Delivered | Sep 28, 2010 07:09 | | |
| Svc Area | A1 | | |
| Signed by | see above | | |
| FedEx Use | 000000000/0000008/02 | | |

| | | |
|---|---|---|
| Transportation Charge | | 77.65 |
| Fuel Surcharge | | 5.44 |
| **Total Charge** | **USD** | **$83.09** |

**Third Party Subtotal USD $83.09**

**Total FedEx Express USD $1,010.38**

**Molina, Jorge**

**From:** wro@fedex.com
**Sent:** Monday, October 18, 2010 10:53 AM
**To:** Molina, Jorge
**Subject:** Pay By Phone Transaction Details

October 18,2010

SEDGWICK,DETERT,MORAN & ARNOLD
1717 MAIN ST STE 5400
DALLAS,TX 752017367
Account No. 232337885
Dear Fedex Customer:

Thank you for choosing FedEx for your global and domestic shipping needs.

This is to confirm your Credit Card transaction today, October 18,2010. Your confirmation number for this transaction is 909632448.Your Credit Card number xxxxx9950 will be debited for $1275.92. This amount will be applied against the following invoices:

| Invoice No. | Date | Age | Inv. Amt | Amt. Paid |
|---|---|---|---|---|
| 724409665 | 10/1/2010 | 17 | 1,275.92 | 1275.92 |

If you have any questions or concerns regarding this transaction, please contact us.

Sincerely,

Revenue Services
(800)622-1147

## Expense Report - Transmittal Report

ER00000035062100078

**Spender** David C. Kent **From** Oct 6, 2010 **To** Oct 8, 2010 **Reimbursement Amt** 1,306.07 USD

**Report name** HDR - Deposition of Dominic Molyneaux

**Expense Report Information :**

| | | | |
|---|---|---|---|
| Number of expenses | 13 | Audit required | Yes |
| Number of receipts to submit | 12 | InterAction report filed and submitted to Marketing | No |
| Number of VAT receipts | 0 | | |
| Number of lost receipts | 0 | | |

**Your Expense Report will be sent to the following approver(s):**
Jennifer M. Arevalo

**Please print a transmittal sheet and submit receipts for the following expenses:**

| Date | Expense Type | Country | Spent Amt | Approver |
|---|---|---|---|---|
| 10/6/10 | Airfare | United St... | 592.40 USD | Jennifer M. Arevalo |
| 10/6/10 | Individual Meal | United St... | 6.59 USD | Jennifer M. Arevalo |
| 10/6/10 | Individual Meal | United St... | 4.49 USD | Jennifer M. Arevalo |
| 10/6/10 | Individual Meal | United St... | 48.36 USD | Jennifer M. Arevalo |
| 10/6/10 | Car Rental | United St... | 110.15 USD | Jennifer M. Arevalo |
| 10/7/10 | Group Meal | United St... | 190.16 USD | Jennifer M. Arevalo |
| 10/8/10 | Parking or Tolls | United St... | 78.77 USD | Jennifer M. Arevalo |
| 10/8/10 | Parking or Tolls | United St... | 2.00 USD | Jennifer M. Arevalo |
| 10/8/10 | Lodging | United St... | 243.08 USD | Jennifer M. Arevalo |
| 10/8/10 | Individual Meal | United St... | 3.79 USD | Jennifer M. Arevalo |
| 10/8/10 | Individual Meal | United St... | 4.79 USD | Jennifer M. Arevalo |
| 10/8/10 | Individual Meal | United St... | 11.49 USD | Jennifer M. Arevalo |

HDR | ONE COMPANY | Many Solutions

Expense voucher

| | |
|---|---|
| Hotel — | 243.08 |
| Airfare — | 592.40 |
| Rent Car — | 110.15 |
| Meals — | 269.67 |
| Parking — | 80.77 |
| Tips — | 10 00 |
| | $1,306 07/xx |

HDR - Deposition ~~of~~

Dominic Molyneaux



Thank you for renting from Budget

| RENTAL NUMBER | CAR NUMBER | CAR GROUP |
|---|---|---|
| 212186752 | 51506991 | E |

**KENT, DAVID**
BCN = EL292J BCD = X773400
CV - CMXXXXXXXXXXXX1496

| | | |
|---|---|---|
| *OUT PBI 06OCT10/1745 MI | = | 5606 |
| IN PBI 08OCT10/1309 MI | = | 5631 |
| 25 MI@ .00 | = | |
| HR@ 27.82 | = | |
| 2 DY@ 37.08 | = | 74.16 |
| $.57/DY ERF | = | 1.14 |
| **11.11% FEE | = | 8.54 |
| FUEL SERVICE | = | 13.99 |
| $ 0.02 /DY TBS | = | .04 |
| $ 0.78 /DY VLF | = | 1.56 |
| $ 2.00 /DY SSU | = | 4.00 |
| TAXABLE SUBTOT | = | 103.43 |
| TAX 6.500% | = | 6.72 |
| **TOTAL CHARGES** | = | **110.15** |

Please check your car for personal effects.

* Please check your car for personal effects. *

**CONCESSION RECOVERY FEE
ENERGY RECOVERY FEE .57/DY
TIRE BATT. SURCH.
VEH LIC. REC. FEE
STATE SURCHARGE**

Hilton Garden Inn
Great American Grill
1611 Worthington Road
West Palm Beach, FL
(561)472-5956

103 Joshua

Tbl 11/1 Chk 1566 Gst 0
Oct06'10 08:11PM

Dining

| | |
|---|---|
| 1 Soup | 4.95 |
| 1 Rib-Eye | 24.95 |
| Misc Personal Charge | ‹8.00› |
| Subtotal | 37.90 |
| Tax | 2.46 |
| Total Due | 40.36 |

Tip: 8.00

Total: 48.36

Room Number__________

Print Name__________

AmericanAirlines

08 Oct 2010 16:00 LST
AA1486 PBI-DFW
168089
Device ID GLX00031246
Transaction: 100533062033

Sale

| Product | Price | Qty | Amt. |
|---|---|---|---|
| CHZ CRACKERS | 4.49 | 1 | 4.49 |
| Misc Personal Charge | 7.00 | 1 | ‹7.00› |
| Total | USD | | 11.49 |
| MC 5541 | USD | | 11.49 |

AmericanAirlines®
We Know Why You Fly[sm]

**Hyatt Place WPB/Dwntn**
295 Lakeview Avenue
West Palm Beach, FL 33401

10/8/2010 8:36 AM Order Number:54363

CAFE' LATTE
SIZE 16OZ

| | |
|---|---|
| | $4.50 |
| Food-Sales Tax | $0.29 |
| Total | $4.79 |
| Cash | ($20.00) |
| Change Due | $15.21 |

**Please check back at this location in a few minutes for your order.**
Thank you for choosing Hyatt Place!