

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 59-3613276

Bruce R. Gerhardt, Esq.  October 13, 2008
HDR Engineering, Inc.  Invoice:  26104
8404 Indian Hills Drive  Billed through  09/30/2008
Omaha, NE 68114-4049

Our File:  00312  0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:  TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 08/23/08 | KRG | Internet research for general information regarding C.W. Young Reservoir, Barnard Construction, etc. | 70.00 | 2.50 | 175.00 |
| 08/28/08 | KRG | Research ▬▬▬▬▬▬▬▬▬▬ | 70.00 | 0.40 | 0.00 |
| 08/28/08 | KRG | Assemble copies of most relevant articles for T. Woodward review. | 70.00 | 0.40 | 28.00 |
| 08/29/08 | TDW | Receive and review voluminous package of articles in news and trade journals re reservoir and communicate with Wadsworth re meeting to discuss HDR defense to same. | 160.00 | 2.00 | 320.00 |
| 09/04/08 | TDW | Prepare for and attendance at meeting with HDR personnel re Tampa Bay Water reservoir claims and related issues, including follow up telephone conference with Gerhardt re same. | 160.00 | 3.40 | 544.00 |
| 09/04/08 | JKH | Review information, including articles, power point presentations and other backgrounnd related information regarding the reservoir project | 160.00 | 1.50 | 240.00 |
| 09/04/08 | JKH | Prepare for and attend meeting with HDR personnel re: Tampa Bay Water | 160.00 | 3.00 | 480.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | reservoir claims and issues | | | |
| 09/09/08 | TDW | Telephone conference with B. Gerhardt re status. | 160.00 | 0.80 | 128.00 |
| 09/09/08 | TDW | Attendance at meeting with HDR ███ ████████████████████ | 160.00 | 6.30 | 1,008.00 |
| 09/09/08 | KRG | Receive telephone message from counsel for St. Pauls/Travelers regarding subpoena and scope of request; return call/left message. | 70.00 | 0.10 | 7.00 |
| 09/10/08 | KRG | Organize, import and create binder of articles, press releases, etc. obtained to date. | 70.00 | 1.00 | 70.00 |
| 09/25/08 | TDW | Receive and review and prepare detailed response to Gerhardt email ███ ████████████████████ | 160.00 | 0.40 | 64.00 |
| 09/26/08 | TDW | Conference with Hickman ████████ ████████████████████ | 160.00 | 0.40 | 64.00 |
| 09/26/08 | JKH | Attorney conference with T. Woodward ████████████████████████ ███████████████ | 160.00 | 0.40 | 64.00 |
| 09/29/08 | TDW | Receive and review email string of correspondence from Gerhardt ███ █████████████ telephone conference with Gerhardt ██████ | 160.00 | 0.40 | 64.00 |
| 09/29/08 | TDW | Receive and review correspondence from Wadsworth w/ attachments re meeting with Board ███████████ ████████████ and draft reply with comments. | 160.00 | 0.30 | 48.00 |

TOTAL FEES                                        $3,304.00

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 08/28/08 | Copy Expense. | 6.00 |
| 09/04/08 | Telephone Expense - 402-399-1055 | 1.76 |
| 09/05/08 | Copy Expense. | 26.75 |
| 09/09/08 | Telephone Expense - 402-399-1055 | 8.00 |
| 09/10/08 | Copy Expense. | 0.25 |
| 09/10/08 | Copy Expense. | 0.25 |
| 09/10/08 | Copy Expense. | 0.25 |
| 09/29/08 | Telephone Expense - 402-399-1055 | 1.28 |

TOTAL COSTS ADVANCED                   $44.54

**BILLING SUMMARY**

|  |  |
|---|---|
| TOTAL FEES | $3,304.00 |
| TOTAL COSTS ADVANCED | $44.54 |
|  | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $3,348.54 |
| PREVIOUS BALANCE | $0.00 |
|  | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$3,348.54** |

October/13/20     Xfer          Trust amount applied to this bill                         $0.00
08

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hickman, James K | 4.90 | 160.00 | $784.00 |
| Gilman, Kathleen R | 4.40 | 70.00 | $280.00 |
| Woodward, Tim D | 14.00 | 160.00 | $2,240.00 |
| TOTAL | 23.30 |  | 3304.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 59-3613276

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

November 13, 2008

Invoice: 26271

Billed through 10/31/2008

Our File: 00312   0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:   TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 10/01/08 | TDW | Receive and review correspondence from Ranon ████ ████ draft response with ████ . | 160.00 | 0.50 | 80.00 |
| 10/02/08 | TDW | Receive and review correspondence from Ranon ████ telephone conference with ████ | 160.00 | 0.40 | 64.00 |
| 10/02/08 | TDW | Telephone conference with ████ and draft memorandum ████ | 160.00 | 0.50 | 80.00 |
| 10/03/08 | KRG | Internet research regarding additional/updated news articles. | 70.00 | 0.80 | 56.00 |
| 10/06/08 | KRG | Review recent e-mails from client, including 9/26/08 meeting notes. | 70.00 | 0.20 | 14.00 |
| 10/06/08 | KRG | Organize, import and update table of contents/binder of articles, press releases, etc. obtained to date. | 70.00 | 1.00 | 70.00 |
| 10/13/08 | TDW | Receive, review, and analyze Gerhardt's proposed media statement for HDR. | 160.00 | 0.20 | 32.00 |
| 10/13/08 | JKH | Attorney conference with T. Woodard | 160.00 | 0.20 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding causes of cracking and HDR's response to the article in the St. Pete Times | | | |
| 10/13/08 | JKH | Receive and review correspondence from B. Gerhadt regarding using a public records request to obtain information from Tampa Bay Water and respond to same | 160.00 | 0.10 | 16.00 |
| 10/13/08 | JKH | Review proposed press statement of HDR and provide response to same following discussion with T. Woodward | 160.00 | 0.40 | 64.00 |
| 10/13/08 | JKH | Review numerous email exchanges regarding the media statement of HDR, including the revised media statement proposed by B. Wadsworth and B. Gerhardt and review the resolution of TBW to be discussed at the October meeting | 160.00 | 0.50 | 80.00 |
| 10/13/08 | JKH | Telephone conference with B. Meyer regarding whether to provide fact based report to ██████████ | 160.00 | 0.20 | 32.00 |
| 10/13/08 | JKH | Review Barnard release and questionnaire at request of B.Meyer | 160.00 | 0.30 | 48.00 |
| 10/14/08 | JKH | Draft and dictate correspondence to to B. Meyer regarding my position regarding the Barnard questionarre | 160.00 | 0.20 | 32.00 |
| 10/14/08 | JKH | Receive and review correspondence from B. Gerhardt regarding ████ Barnard ██████ questionairre | 160.00 | 0.10 | 16.00 |
| 10/14/08 | JKH | Draft correspondence to B. Gerhardt regarding ████ Barnard ██████ questionairre | 160.00 | 0.10 | 16.00 |
| 10/15/08 | TDW | Telephone conference with Kurt Brown, counsel for Ardaman, re joint defense agreement and related issues. | 160.00 | 0.50 | 80.00 |
| 10/15/08 | TDW | Draft update to Gerhardt, Wadsworth, Bowdoin and Ranon re joint defense with Ardaman. | 160.00 | 0.40 | 64.00 |
| 10/16/08 | TDW | Receive and review various correspondence from Gerhardt and | 160.00 | 0.50 | 80.00 |

drafts of letters from Wadsworth ████ ███████████████ and telephone conference with  Lotspeich.

| | | | | | |
|---|---|---|---|---|---|
| 10/16/08 | TDW | Telephone conference with Gerhardt, then Boothe, then Monty Star with H&K Orlando re tolling agreement ████████ | 160.00 | 0.80 | 128.00 |
| 10/16/08 | JKH | Attorney conference with T. Woodard regarding tolling agreement ██████████ ██████████████████████ ████████████████████ | 160.00 | 0.20 | 32.00 |
| 10/16/08 | JKH | Telephone conference with B. Gerhardt, J. Boothe and M. Starr regarding ██████████ tollings agreement with TBW | 160.00 | 0.80 | 128.00 |
| 10/17/08 | TDW | Telephone conference with Subin re his representation of Barnard. | 160.00 | 0.30 | 48.00 |
| 10/17/08 | TDW | Draft correspondence to and receive from Gerhardt re tolling agreement, then from Subin, then to Lotspeich, and prepare draft tolling agreement. | 160.00 | 2.20 | 352.00 |
| 10/17/08 | TDW | Receive and review correspondence from Lotspeich re tolling agreement. | 160.00 | 0.10 | 16.00 |
| 10/17/08 | JKH | Attorney conference with T. Woodward regarding ██████████████████ ████████ tolling agreement and revise proposed tolling agreement | 160.00 | 0.40 | 64.00 |
| 10/20/08 | TDW | Telephone conference with Gerhardt re status. | 160.00 | 0.30 | 48.00 |
| 10/20/08 | TDW | Receive and review various emails from Gerhardt and CDG's in house counsel re status and tolling agreement efforts. | 160.00 | 0.30 | 48.00 |
| 10/20/08 | TDW | Travel to, from and attendance at Tampa Bay Water Board Meeting. | 160.00 | 2.20 | 352.00 |
| 10/20/08 | JKH | Review agenda for TBW bi-monthly meeting | 160.00 | 0.20 | 32.00 |
| 10/20/08 | JKH | Travel to and from Clearwater for TBW meeting | 160.00 | 1.40 | 224.00 |
| 10/20/08 | JKH | AA at TBW meeting and post-meeting conference with B. Wadsworth to discuss strategy in light of vote of the TBW to initiate litigation and to cancel contracts with HDR | 160.00 | 1.30 | 208.00 |
| 10/21/08 | TDW | Receive, review, and analyze newspaper, internet and radio reports re TBW's intention to sue HDR and review various correspondence to and from Wadsworth and Ranon re same. | 160.00 | 0.50 | 80.00 |

| 10/21/08 | TDW | Receive and review correspondence from TBW terminating HDR's contract for cause, draft correspondence to Gerhardt re same and identify potential claims by HDR against TBW ▮ ▮▮▮▮ | 160.00 | 0.30 | 48.00 |
|----------|-----|---|--------|------|-------|
| 10/21/08 | TDW | Draft correspondence to Subin re tolling agreement update and probability that litigation will happen before any further discussion. | 160.00 | 0.20 | 32.00 |
| 10/21/08 | TDW | Receive and review correspondence from Harrison and draft reply re statutory insurance demand and who is representing whom. | 160.00 | 0.40 | 64.00 |
| 10/21/08 | JKH | Draft email to B. Gerhardt regarding St. Pete Times Article discussing vote of TBW and review article | 160.00 | 0.10 | 16.00 |
| 10/21/08 | KRG | Assemble working binder for T. Woodward and start assembing key documents binder. | 70.00 | 0.60 | 42.00 |
| 10/21/08 | KRG | Telephone message for P. Avis regarding balance of amendments to contract with TBW. | 70.00 | 0.10 | 7.00 |
| 10/21/08 | KRG | Composed e-mail to P. Avis regarding balance of amendments to TBW contract. | 70.00 | 0.10 | 7.00 |
| 10/21/08 | KRG | Review HDR document website and download balance of amendments, etc. | 70.00 | 0.60 | 42.00 |
| 10/21/08 | KRG | Receive and review 11/11/98 contract, 7th Amendment to Contract and Notice(s) to Proceed; create key document binder. | 70.00 | 0.50 | 35.00 |
| 10/22/08 | TDW | Receive and review message from Lotspeich and return call, discuss litigation. | 160.00 | 0.20 | 32.00 |
| 10/22/08 | TDW | Receive and review correspondence from Ranon re ▮▮▮▮▮ Ardaman. | 160.00 | 0.20 | 32.00 |
| 10/22/08 | KRG | Internet research regarding additional articles and background information on Construction Dynamics Group; update index/binder regarding same. | 70.00 | 0.40 | 28.00 |
| 10/22/08 | KRG | Finish assembling key documents binder with documents received to date. | 70.00 | 0.40 | 28.00 |
| 10/23/08 | TDW | Telephone conference with Lotspeich about the status of things, rejection of tolling agreement and draft correspondence updating clients re same. | 160.00 | 0.50 | 80.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/08 | TDW | Internet research regarding soil cements, interview with contractor ███████████ receive and review multiple email correspondence from HDR representatives re potential experts and draft replies to same. | 160.00 | 1.40 | 224.00 |
| 10/23/08 | JKH | Analysis regarding whether it is in the best interest of HDR from a litigation standpoint to abate the lawsuit or to aggressively defend any such suit | 160.00 | 0.30 | 48.00 |
| 10/23/08 | JKH | Telephone conference with B. Meyer regarding Barnard questionnaire ████████████████████ | 160.00 | 0.20 | 32.00 |
| 10/23/08 | JKH | Review email from B. Meyer ████████ regarding use of questionnaire ████████ | 160.00 | 0.10 | 16.00 |
| 10/23/08 | JKH | Draft agreement between HDR and Barnard regarding use of questionnaire in the TBW litigation, Draft | 160.00 | 0.40 | 64.00 |
| 10/24/08 | TDW | Receive, review, and analyze and revise proposed agreement between Barnard and HDR re ███████ questionairre and draft correspondence to Meyer re same and telephone conference with Gerhardt re same. | 160.00 | 0.50 | 80.00 |
| 10/27/08 | TDW | Receive and review correspondence from Meyer and prepare response re revisions to estoppel agreement. | 160.00 | 0.30 | 48.00 |
| 10/27/08 | TDW | Travel to, from and attendance at meeting with Bowdoin, Ranon, Hartman and others to discuss ██████ status ██████████ and options ██. | 160.00 | 2.40 | 384.00 |
| 10/27/08 | TDW | Prepare joint defense agreement for HDR/Ardaman ███████████ | 160.00 | 1.00 | 160.00 |
| 10/29/08 | TDW | Receive and review various emails from Gerhardt and Ranon re experts and prepare replies to same. | 160.00 | 0.40 | 64.00 |
| 10/31/08 | TDW | Telephone conference with Ranon re ███████ TBW's mandate to fire HDR | 160.00 | 0.20 | 32.00 |

| 10/31/08 | TDW | Review correspondence re joint defense and revise joint defense agreement with Ardaman and prepare correspondence to Ardaman re same. | 160.00 | 0.70 | 112.00 |
| 10/31/08 | TDW | Receive and review and respond to correspondence from Brown re B&V report and draft further correspondence to Ranon re same. | 160.00 | 0.30 | 48.00 |

         TOTAL FEES          $4,521.00

## COSTS ADVANCED

| 10/03/08 | Copy Expense. | 0.50 |
| 10/03/08 | Copy Expense. | 0.25 |
| 10/03/08 | Copy Expense. | 0.75 |
| 10/06/08 | Copy Expense. | 0.25 |
| 10/06/08 | Copy Expense. | 0.25 |
| 10/06/08 | Copy Expense. | 0.50 |
| 10/06/08 | Copy Expense. | 0.75 |
| 10/06/08 | Copy Expense. | 0.50 |
| 10/06/08 | Copy Expense. | 0.75 |
| 10/06/08 | Copy Expense. | 0.25 |
| 10/06/08 | Copy Expense. | 0.50 |
| 10/15/08 | Telephone Expense - 407-425-0234 | 3.52 |
| 10/16/08 | Telephone Expense - 402-399-1055 | 0.16 |
| 10/16/08 | Telephone Expense - 202-828-1896 | 0.48 |
| 10/16/08 | Telephone Expense - 407-244-5227 | 0.64 |
| 10/17/08 | Telephone Expense - 407-244-5122 | 2.56 |
| 10/20/08 | Telephone Expense - 4-023-991-0557 | 2.40 |
| 10/20/08 | Telephone Expense - 402-399-1055 | 0.64 |
| 10/20/08 | Vendor James K. Hickman; Mileage to/from Clearwater for TBW Meeting | 19.89 |
| 10/21/08 | Copy Expense. | 28.75 |
| 10/21/08 | Copy Expense. | 27.75 |
| 10/21/08 | Copy Expense. | 0.25 |
| 10/21/08 | Copy Expense. | 22.25 |
| 10/21/08 | Copy Expense. | 3.75 |
| 10/21/08 | Copy Expense. | 1.50 |
| 10/21/08 | Copy Expense. | 0.25 |
| 10/21/08 | Copy Expense. | 0.50 |
| 10/21/08 | Copy Expense. | 0.25 |
| 10/22/08 | Copy Expense. | 0.25 |
| 10/22/08 | Copy Expense. | 0.50 |

| 10/22/08 | Copy Expense. | 0.25 |
| 10/22/08 | Copy Expense. | 0.25 |
| 10/22/08 | Copy Expense. | 0.25 |
| 10/22/08 | Copy Expense. | 0.25 |
| 10/24/08 | Telephone Expense - 402-399-1055 | 0.48 |
| 10/30/08 | Telephone Expense - 303-424-2509 | 0.96 |

|  | TOTAL COSTS ADVANCED | $123.98 |

## BILLING SUMMARY

| TOTAL FEES | $4,521.00 |
| TOTAL COSTS ADVANCED | $123.98 |
|  | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $4,644.98 |
| PREVIOUS BALANCE | $3,348.54 |
|  | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$7,993.52** |

| November/13/ 2008 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hickman, James K | 7.50 | 160.00 | $1,200.00 |
| Gilman, Kathleen R | 4.70 | 70.00 | $329.00 |
| Woodward, Tim D | 18.70 | 160.00 | $2,992.00 |
| TOTAL | 30.90 |  | 4521.00 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 59-3613276

Bruce R. Gerhardt, Esq.                     December 10, 2008
HDR Engineering, Inc.                       Invoice:    26422
8404 Indian Hills Drive                     Billed through    11/30/2008
Omaha, NE  68114-4049

Our File:    00312          0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:           TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/03/08 | TDW | Receive and review correspondence from Barnard's counsel demanding that HDR preserve its evidence and draft correspondence to Gerhardt re same. | 160.00 | 0.20 | 32.00 |
| 11/04/08 | TDW | Receive and review multiple email correspondence from Gerhardt, and from Ranon 2x. | 160.00 | 0.50 | 80.00 |
| 11/06/08 | TDW | Conference with Hickman re whether HDR should abate lawsuit, ███████ ███████ | 160.00 | 0.50 | 80.00 |
| 11/06/08 | TDW | Receive and review correspondence from Gerhardt re insurance information request by TBW and ██████ expert to potentially retain. | 160.00 | 0.20 | 32.00 |
| 11/06/08 | JKH | Analysis regarding abatement of lawsuits, termination of HDR Contracts by the TBW, including subconsultant agreement between HDR and other engineering firms involving TBW projects, experts and consideration of counter-claims against TBW | 160.00 | 1.00 | 160.00 |
| 11/06/08 | JKH | Review expert report ███████ | 160.00 | 1.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/08 | TDW | Review contracts with amendments, prepare potential arguments ██████████████, review action plan, FMEA report and telephone conference with Gerhardt re same. | 160.00 | 6.00 | 960.00 |
| 11/11/08 | TDW | Telephone conference with experts to interview as potential experts. | 160.00 | 0.80 | 128.00 |
| 11/11/08 | JKH | Review Draft Action Plan ██████ | 160.00 | 0.30 | 48.00 |
| 11/12/08 | TDW | Prepare outline strategy, together with Hickman, for selction of appropriate expert witnesses ███████████ | 160.00 | 0.60 | 96.00 |
| 11/12/08 | TDW | Receive and review correspondence from Harrison re insurance policy and draft correspondence to Gerhardt re same.  Also, conference with Hickman re scope of statutory insurance requests ████████ | 160.00 | 0.40 | 64.00 |
| 11/18/08 | TDW | Telephone conferences to interview ████████████ experts ███████. | 160.00 | 1.40 | 224.00 |
| 11/18/08 | TDW | Telephone conference with Ranon, ████████, draft correspondence to and receive from Ranon, draft correspondence to Brown re Ardaman ████████ and further re Golder reports. | 160.00 | 1.20 | 192.00 |
| 11/20/08 | JKH | Analysis regarding HDR insurance limits | 160.00 | 0.20 | 32.00 |
| 11/21/08 | TDW | Receive and review ████████ ██████ insurance policies provided to Harrison. | 160.00 | 0.40 | 64.00 |

TOTAL FEES                                                                                    $2,352.00

## COSTS ADVANCED

| | | |
|---|---|---:|
| 11/17/08 | Telephone Expense - 402-399-1055 | 1.28 |
| 11/17/08 | Telephone Expense - 770-781-8008 | 0.64 |
| 11/18/08 | Telephone Expense - 303-985-8574 | 0.32 |
| 11/18/08 | Telephone Expense - 602-275-806-6122 | 2.08 |
| 11/25/08 | Postage | 6.45 |
| 11/26/08 | Copy Expense. | 0.50 |
| | **TOTAL COSTS ADVANCED** | **$11.27** |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $2,352.00 |
| TOTAL COSTS ADVANCED | $11.27 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $2,363.27 |
| PREVIOUS BALANCE | $4,644.98 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$7,008.25** |

December/10/2008     Xfer          Trust amount applied to this bill                      $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hickman, James K | 2.50 | 160.00 | $400.00 |
| Woodward, Tim D | 12.20 | 160.00 | $1,952.00 |
| TOTAL | 14.70 | | 2352.00 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 59-3613276

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

January 20, 2009
Invoice:  26624
Billed through   12/31/2008

Our File:  00312       0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:       TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 12/01/08 | JKH | Review numerous emails from HDR regarding TBW's letter advising that it plans to engage in testing at the reservoir, review letter from counsel for TBW regarding testing; draft letter to TBW objecting to short notice regarding testing and advising that HDR personnel would attend the testing; review email from B. Wadsworth regarding HDR representatives who plan to attend testing | 160.00 | 0.50 | 80.00 |
| 12/02/08 | JKH | Review emails and letters regarding HDR's insurance situation in response to TBW's request for information pertaining to HDR's insurance limits | 160.00 | 0.20 | 32.00 |
| 12/04/08 | JKH | Attendance at conference call with █████ ███████████ to discuss various TBW issues | 160.00 | 1.20 | 192.00 |
| 12/04/08 | JKH | Review HDR draft action plan regarding the reservoir, minutes from the 11/20 and 11/21 TBW reservoir conference call, K. Stoddard's email regarding her on site observations of 12/2; J. Ranon's | 160.00 | 2.10 | 336.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | summary of events of 12/2 testing and prepare for conference call | | | |
| 12/04/08 | JKH | Draft and dictate correspondence to D. Forziano requesting plans and specs regarding TBW's planned repair methodology | 160.00 | 0.10 | 16.00 |
| 12/04/08 | JKH | Draft file memo regarding ███████ ████████████ following conference call | 160.00 | 1.00 | 160.00 |
| 12/04/08 | JKH | Receive and review proposed letter from B. Gerhardt regarding agreement to participate in a technical mediation | 160.00 | 0.10 | 16.00 |
| 12/09/08 | TDW | Review various emails re ████████ mediation, ████████████ determining root cause of issue, confer with Hickman re what is probably best approach for dealing with issues and draft correspondence to Gerhardt re same. | 160.00 | 2.40 | 384.00 |
| 12/09/08 | TDW | Receive and review correspondence from Harrison 2x and draft response 1x. | 160.00 | 0.20 | 32.00 |
| 12/09/08 | JKH | Attorney conference with TW to discuss ██████████████ plan; issues that need to be addressed from a factual and legal standpoint; pros and cons of an early mediation | 160.00 | 1.60 | 256.00 |
| 12/10/08 | TDW | Telephone conference with Gerhardt re status, development of action plan and prepare outline of issues to act upon in upcoming week for calendaring immediately after holidays. | 160.00 | 0.90 | 144.00 |
| 12/10/08 | JKH | Attendance at conference call with B. Gerhardt to discuss ██████████ strategy and preparation for defending the claim as suit is immenient | 160.00 | 0.70 | 112.00 |
| 12/10/08 | JKH | Review local news story regarding the reservoir, including brief interview of the director of TBW who advised that suit had been filed and that it would take 4 to 5 years to fix the problems with the cracking | 160.00 | 0.10 | 16.00 |
| 12/10/08 | KRG | Review recent correspondence in file regarding inspections, engineering reports, etc. | 70.00 | 0.40 | 28.00 |
| 12/10/08 | KRG | Review additional news articles and update index of same. | 70.00 | 0.40 | 28.00 |
| 12/11/08 | TDW | Telephone conference with Gerhardt re status, telephone conference with Harrison, conference with Hickman re | 160.00 | 5.50 | 880.00 |

appropriate strategy and document control ████████████████████ ████████ telephone conference with potential expert, review potential expert resumes and further telephone conferences with Gerhardt and receipt and review of correspondence from Ardaman's counsel re joint defense agreement.

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 12/11/08 | JKH | Review resumes of potential experts | 160.00 | 0.40 | 64.00 |
| 12/11/08 | KRG | Receive, review, and analyze resumes for potential experts ████████████. | 70.00 | 0.40 | 28.00 |
| 12/12/08 | TDW | Review resumes from various potential experts and draft lengthy communication to Wadsworth with action plan. | 160.00 | 3.60 | 576.00 |
| 12/12/08 | KRG | Received and reviewed e-mail to client regarding strategy and litigation/discovery plan. | 70.00 | 0.10 | 7.00 |
| 12/15/08 | TDW | Telephone conference with SGH, then follow up telephone conference with Gerhardt and detail review of various resumes submitted and receive, review and draft responsive correspondence █ ████████ re expert work. | 160.00 | 2.50 | 400.00 |
| 12/15/08 | JKH | Attorney conference with T. Woodward regarding experts ████████████ ████████; site visit; and status of project file | 160.00 | 0.20 | 32.00 |
| 12/16/08 | TDW | Telephone conferences with ████████ as to whether HDR wishes to retain them as possible testifying experts. | 160.00 | 1.50 | 240.00 |
| 12/16/08 | TDW | Draft correspondence to Harrison re site inspection and receive and review responses (2x) re same. | 160.00 | 0.30 | 48.00 |
| 12/16/08 | JKH | Review email from HDR engineer regarding status of site inspections by HDR to observe repairs and testing by TBW | 160.00 | 0.10 | 16.00 |
| 12/16/08 | KRG | Received and reviewed e-mail regarding scheduling of site visit. | 70.00 | 0.10 | 7.00 |
| 12/17/08 | MMH | Attorney conference re legal research to determine whether client or law firm should retain non-testifying expert witness to preserve work product privilege | 130.00 | 0.10 | 13.00 |
| 12/17/08 | TDW | Receive and review correspondence with multiple, separate attachments from ████████ re scope of retention, | 160.00 | 1.40 | 224.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | agreements and related matters and draft responses (3x). | | | |
| 12/17/08 | TDW | Receive and review articles from Wadsworth, summary of reports from field engineers, comments from Bowdoin and prepare responses and observations re same. | 160.00 | 0.50 | 80.00 |
| 12/17/08 | TDW | Receive and review correspondence from Harrison re abatement, forward with notes to clients, receive and review response from Bowdoin and confer with Hickman re likely pros and cons associated with same. | 160.00 | 0.60 | 96.00 |
| 12/17/08 | TDW | Receive and review proposed work authorization agreement from Kulikowski. | 160.00 | 0.20 | 32.00 |
| 12/17/08 | KRG | Prepare and send correspondence to W. Konicki, P.E. & P. Kelley, P.E. (SGH) enclosing CD with complaint and exhibits for review. | 70.00 | 0.30 | 21.00 |
| 12/17/08 | KRG | Prepare and send correspondence to █ █████ enclosing CD with complaint and exhibits for review. | 70.00 | 0.30 | 21.00 |
| 12/17/08 | KRG | Prepare and send correspondence to █ █████ enclosing CD with complaint and exhibits for review. | 70.00 | 0.30 | 21.00 |
| 12/17/08 | KRG | Computer work - burn copies/CDs containing complaint & exhibits for experts. | 70.00 | 0.30 | 21.00 |
| 12/17/08 | KRG | Received and reviewed e-mails from █ ████ regarding creation of secured document repository to aid in review. | 70.00 | 0.20 | 14.00 |
| 12/18/08 | MMH | Legal research and composed e-mail █ ██████████ ████████ | 130.00 | 1.50 | 195.00 |
| 12/18/08 | TDW | Prepare strategy and protocols for document production and retention and organization, correspond with Wadsworth, Bowdoin, Gerhardt re meetings, confer with Harrison re set up of meeting to discuss possible abatement and case management and prepare for conference call ███ █████ to discuss protocols, including participation in conference | 160.00 | 7.40 | 1,184.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | call and further correspondence with clients re same. | | | |
| 12/18/08 | JKH | Attendance at conference call ████ ████████████ regarding scope of work, proposed testing and status | 160.00 | 0.90 | 144.00 |
| 12/18/08 | JKH | Telephone conference with ████████ ████████ regarding scope of services | 160.00 | 0.80 | 128.00 |
| 12/18/08 | KRG | Attendance at conference call with ████████████ regarding scope of work, proposed testing and status. | 70.00 | 0.90 | 63.00 |
| 12/18/08 | KRG | Computer work - upload complaint & exhibits ████████ | 70.00 | 0.40 | 28.00 |
| 12/18/08 | KRG | Prepare for conference call with Woodward and ██████████ reviewing documents received from client to date. | 70.00 | 0.40 | 28.00 |
| 12/18/08 | KRG | Received and reviewed e-mails from ██ ████████████ upload documents. | 70.00 | 0.30 | 21.00 |
| 12/19/08 | TDW | Prepare proposals for HDR as to creating shared electronic database of project records. | 160.00 | 2.10 | 336.00 |
| 12/22/08 | TDW | Attendance at site inspection and conference with counsel, including travel to and from. | 160.00 | 4.50 | 720.00 |
| 12/22/08 | JKH | travel to and from Rservoir, attendance at site inspection, conference with opposing counsel and post-inspection analysis | 160.00 | 4.50 | 720.00 |
| 12/22/08 | KRG | Travel to and from Reservoir, attendance at site inspection, conference with opposing counsel and post-inspection analysis. | 70.00 | 4.50 | 315.00 |
| 12/22/08 | KRG | Begin review of Black & Veatch preliminary reports. | 70.00 | 1.00 | 70.00 |
| 12/23/08 | TDW | Telephone conference with Ranon, draft correspondence to and receive from Harrison re upcoming deadlines and what the other parties are doing and prepare response to the same indicating proposed course of action. | 160.00 | 1.80 | 288.00 |
| 12/23/08 | JKH | Analysis regarding response to complaint and meeting with experts | 160.00 | 0.30 | 48.00 |
| 12/27/08 | KRG | Review Black & Veatch memos and other documents provided by HDR to | 70.00 | 2.50 | 175.00 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| | | date. | | | | |
| 12/27/08 | KRG | Continue review of Black & Veatch preliminary reports. | 70.00 | 0.50 | | 35.00 |
| 12/29/08 | TDW | Receive, review, and analyze editorial piece from HDR, receive nasty comments from TBW's counsel re same and draft correspondence to clients re same and telephone conference with Gerhardt ███████████████████ | 160.00 | 1.50 | | 240.00 |
| 12/29/08 | TDW | Review docket entries to date, including motions filed by Barnard and prepare similar motion for enlargement of time to respond to lawsuit. | 160.00 | 1.90 | | 304.00 |
| 12/29/08 | JKH | Review various emails from B. Gerhardt, B. Wadsworth, R. Harrison and T. Woodward regarding article in Tampa Tribune regarding the reservoir | 160.00 | 0.40 | | 64.00 |
| 12/29/08 | KRG | Received and reviewed multiple e-mails from counsel and experts ███████████ | 70.00 | 0.30 | | 21.00 |
| 12/29/08 | KRG | Telephone conference with Ikon regarding copying of ████████ binders, plans (to be provided, etc. | 70.00 | 0.20 | | 14.00 |
| 12/29/08 | KRG | Telephone conferences with P. Avis regarding ████████ materials/binders and final set of plans. | 70.00 | 0.20 | | 14.00 |
| 12/29/08 | KRG | Update news article binder and index. | 70.00 | 0.50 | | 35.00 |
| 12/29/08 | KRG | Computer work - upload Black & Veatch reports and memos ████ ████████████████ | 70.00 | 0.50 | | 35.00 |
| 12/29/08 | KRG | Composed e-mail to ██████████ regarding additional documents ███ ████████████████ | 70.00 | 0.10 | | 7.00 |
| 12/29/08 | KRG | Computer work - review and download pictures from reservoir site visit. | 70.00 | 0.20 | | 14.00 |
| 12/30/08 | TDW | Prepare/finalize and file notices of appeareance and consent motion. | 160.00 | 0.40 | | 64.00 |
| 12/30/08 | JKH | Review Plaintiff's Complaint | 160.00 | 1.00 | | 160.00 |
| 12/30/08 | KRG | Composed e-mail to ███████████ experts attaching Black & Veatch reports and memos. | 70.00 | 0.20 | | 14.00 |
| 12/30/08 | KRG | Computer work - consolidate and import pictures from reservoir site visit. | 70.00 | 0.40 | | 28.00 |
| 12/31/08 | RSG | Legal research re 11th Circuit and Florida federal cases ████████████ ████████████████████████ | 130.00 | 1.90 | | 247.00 |



|  | TOTAL FEES | $10,432.00 |

## COSTS ADVANCED

| 12/01/08 | Postage | 0.42 |
|---|---|---|
| 12/01/08 | Copy Expense. | 0.50 |
| 12/04/08 | Postage | 0.42 |
| 12/04/08 | Copy Expense. | 0.50 |
| 12/04/08 | Facsimile Expense | 2.00 |
| 12/09/08 | Telephone Expense - 402-399-1055 | 0.16 |
| 12/10/08 | Telephone Expense - 402-399-1055 | 6.56 |
| 12/11/08 | Copy Expense. | 438.25 |
| 12/11/08 | Copy Expense. | 938.50 |
| 12/11/08 | Copy Expense. | 7.75 |
| 12/11/08 | Facsimile Expense | 32.00 |
| 12/11/08 | Telephone Expense - 402-399-1055 | 3.52 |
| 12/11/08 | Telephone Expense - 949-753-8766 | 0.32 |
| 12/11/08 | Telephone Expense - 402-399-1055 | 0.96 |
| 12/12/08 | Telephone Expense - 949-753-8766 | 0.48 |
| 12/15/08 | Telephone Expense - 402-399-1055 | 0.16 |
| 12/15/08 | Telephone Expense - 402-399-1055 | 5.28 |
| 12/17/08 | Copy Expense. | 0.75 |
| 12/18/08 | Telephone Expense - 781-907-9332 | 0.32 |
| 12/18/08 | Telephone Expense - 781-712-4034 | 0.16 |
| 12/18/08 | Telephone Expense - 781-721-4034 | 2.72 |
| 12/18/08 | Telephone Expense - 781-907-9332 | 2.88 |
| 12/22/08 | Copy Expense. | 0.75 |
| 12/24/08 | Telephone Expense - 949-753-8766 | 0.16 |
| 12/29/08 | Copy Expense. | 0.25 |
| 12/29/08 | Telephone Expense - 402-399-1055 | 1.60 |
| 12/30/08 | Copy Expense. | 0.50 |
| 12/30/08 | Copy Expense. | 0.75 |
| 12/30/08 | Copy Expense. | 0.75 |
| 12/30/08 | Copy Expense. | 0.75 |

|  | TOTAL COSTS ADVANCED | $1,450.12 |

## BILLING SUMMARY

|  | TOTAL FEES | $10,432.00 |

TOTAL COSTS ADVANCED          $1,450.12

----------------

TOTAL CHARGES FOR THIS BILL          $11,882.12

PREVIOUS BALANCE          $0.00

----------------

**TOTAL BALANCE NOW DUE**          **$11,882.12**

January/20/20   Xfer          Trust amount applied to this bill          $0.00
09

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Hickman, James K | 16.20 | 160.00 | $2,592.00 |
| Gilman, Kathleen R | 15.90 | 70.00 | $1,113.00 |
| Hussey, Melissa M | 1.60 | 130.00 | $208.00 |
| Green, Rachel S | 1.90 | 130.00 | $247.00 |
| Woodward, Tim D | 39.20 | 160.00 | $6,272.00 |
| TOTAL | 74.80 | | 10432.00 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 59-3613276

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

February 16, 2009
Invoice:   26731
Billed through   01/31/2009

Our File:   00312        0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:        TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/05/09 | TDW | Prepare strategy ████████ ████████ relating to production of documents and organization of same, and extended conference with Hickman █████ | 180.00 | 2.40 | 432.00 |
| 01/05/09 | TDW | Draft correspondence to Ferrara re site inspection. | 180.00 | 0.20 | 36.00 |
| 01/05/09 | TDW | Receive and review correspondence from Harrison and draft reply. | 180.00 | 0.20 | 36.00 |
| 01/05/09 | TDW | Receive and review correspondence from expert and draft response re agenda, plans and site inspection. | 180.00 | 0.40 | 72.00 |
| 01/05/09 | TDW | Draft correspondence to and receive from Ranon re assembly of documents, prepare protocol ████████ | 180.00 | 0.30 | 54.00 |
| 01/05/09 | TDW | Telephone conference with Ranon re document assembly protocols. | 180.00 | 0.40 | 72.00 |
| 01/05/09 | TDW | Receive and review notice of waiver of service. | 180.00 | 0.10 | 18.00 |
| 01/05/09 | JKH | Attorney conference with T. Woodard regarding experts, client documents, abatement related issues, issue files and | 180.00 | 0.90 | 162.00 |

Rule 26 disclosures

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/09 | KRG | Review complaint and exhibits. | 80.00 | 1.00 | 80.00 |
| 01/05/09 | KRG | Begin drating timeline based on documents received to date. | 80.00 | 2.00 | 160.00 |
| 01/05/09 | KRG | Telephone conference with Ikon representative regarding copying of client documents following review scheduled for Wednesday. | 80.00 | 0.20 | 16.00 |
| 01/06/09 | TDW | Receive, review, and analyze documents produced during recent months by Ranon and others at HDR in anticipation of meeting and review of documents at HDR's offices. | 180.00 | 3.30 | 594.00 |
| 01/06/09 | TDW | Receive and review and respond to correspondence from Ferrara re site inspection with experts. | 180.00 | 0.20 | 36.00 |
| 01/06/09 | TDW | Draft correspondence to Kelly re meetings and likely order of events. | 180.00 | 0.50 | 90.00 |
| 01/06/09 | TDW | Receive, review, and analyze ███████ ███ invoice for Genterra's work thus far on matter. | 180.00 | 0.40 | 72.00 |
| 01/06/09 | JKH | Receive, review, and analyze Contract, including Amendments 1 through 9 to the Contract between HDR and TBW | 180.00 | 3.50 | 630.00 |
| 01/06/09 | KRG | Update key document binder. | 80.00 | 0.80 | 64.00 |
| 01/06/09 | KRG | Receive, review, and start analysis of "Manuals A, B, C, & D" received from client ███████████████ | 80.00 | 1.00 | 80.00 |
| 01/06/09 | KRG | Continue work on timeline based on documents received to date. | 80.00 | 0.80 | 64.00 |
| 01/06/09 | KRG | Telephone message for P. Kelley regarding travel to Tampa for 1/19/09 site visit. | 80.00 | 0.10 | 8.00 |
| 01/06/09 | KRG | Telephone conference with GEI Consultants regarding 1/19/09 site visit. | 80.00 | 0.10 | 8.00 |
| 01/06/09 | KRG | Telephone conference with ███████████ ██████████████████████ regarding Rule 26 expert report. | 80.00 | 1.00 | 80.00 |
| 01/06/09 | KRG | Telephone conference with Robin @ SGH to confirm travel arrangments for 1/19/09. | 80.00 | 0.10 | 8.00 |
| 01/06/09 | KRG | Composed e-mail to opposing counsel confirming 1/19/09 site visit and attendees. | 80.00 | 0.10 | 8.00 |
| 01/07/09 | TDW | Attendance at document review at HDR, including conferences with ███████████ ██████████████ re same, including telephone conference with | 180.00 | 8.50 | 1,530.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Gerhardt following meetings. | | | |
| 01/07/09 | JKH | Attendance at document review and meetings with various HDR personnel ████████████ | 180.00 | 8.00 | 1,440.00 |
| 01/07/09 | KRG | Continue review and analysis of "Manuals A, B, C, & D" received from client ██████████ | 80.00 | 0.20 | 16.00 |
| 01/07/09 | KRG | Attendance at document review at HDR; meet with Ikon representatives regarding scanning, etc. | 80.00 | 8.50 | 680.00 |
| 01/08/09 | TDW | Prepare electronic discovery protocol, conference with Gilman, Hickman re same, receive and review correspondence from Gerhardt █████, telephone conference with Gerhardt, receive, review correspondence from Candes and draft response re DC counsel involved in claim for Barnard and further tele conference with Gerhardt ██████ | 180.00 | 5.50 | 990.00 |
| 01/08/09 | JKH | Review emails regarding case management related issues | 180.00 | 0.10 | 18.00 |
| 01/08/09 | JKH | Attorney conference with T. Woodward, K. Gillman and B. Gerhardt regarding ████████████████ | 180.00 | 1.10 | 198.00 |
| 01/08/09 | KRG | Multiple telephone conferences with Ikon regarding copying of documents and eletronic discovery. | 80.00 | 0.50 | 40.00 |
| 01/08/09 | KRG | Telephone message for ████ regarding conference with Ikon and electronic discovery. | 80.00 | 0.10 | 8.00 |
| 01/08/09 | KRG | Telephone message for █████ regarding conference with Ikon and electronic discovery. | 80.00 | 0.10 | 8.00 |
| 01/08/09 | KRG | Conferences with Hickman & Woodward regarding electronic discovery issues. | 80.00 | 0.50 | 40.00 |
| 01/08/09 | KRG | Composed e-mail to ██████ | 80.00 | 0.10 | 8.00 |
| 01/09/09 | TDW | Prepare updated ediscovery protocol and agenda items for upcoming meeting ██████████ | 180.00 | 2.50 | 450.00 |
| 01/09/09 | JKH | Analysis regarding issues pertaining to | 180.00 | 0.30 | 54.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | electronic discovery | | | |
| 01/09/09 | KRG | Conference with Ikon representatives at Ikon facility regarding questions about copying of records and scope, etc. for eletronic discovery. | 80.00 | 2.00 | 160.00 |
| 01/09/09 | KRG | Telephone message for P. Avis/HDR regarding status of oversize drawing log and number of boxes retrieved from West Palm Beach office. | 80.00 | 0.10 | 8.00 |
| 01/11/09 | KRG | Draft litigation hold letter regarding electronic discovery. | 80.00 | 0.40 | 32.00 |
| 01/11/09 | KRG | Draft memo regarding electronic discovery and initial scope of Ikon services. | 80.00 | 1.20 | 96.00 |
| 01/12/09 | TDW | Attendance at conference with HDR ██████████ | 180.00 | 8.00 | 1,440.00 |
| 01/12/09 | JKH | Attendance at meeting with HDR ██████████ | 180.00 | 8.00 | 1,440.00 |
| 01/12/09 | KRG | Attendance at meeting with HDR ██████████ | 80.00 | 8.00 | 640.00 |
| 01/12/09 | KRG | Multiple telephone conferences with Ikon regarding clarification for certain documents, status, etc. | 80.00 | 0.40 | 32.00 |
| 01/12/09 | KRG | Complete work on memo regarding electronic discovery and initial scope of Ikon services. | 80.00 | 0.80 | 64.00 |
| 01/13/09 | TDW | Attendance at conference with ██████ ██████████ | 180.00 | 6.00 | 1,080.00 |
| 01/13/09 | TDW | Prepare for meeting with HDR ██████ ██████████ | 180.00 | 1.40 | 252.00 |
| 01/13/09 | JKH | Attendance at meeting with HDR ██████████ | 180.00 | 6.00 | 1,080.00 |
| 01/13/09 | JKH | Analysis regarding potential discovery themes ██████████ | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/09 | KRG | Attendance at conference with ████ ████ ████ HDR ████ | 80.00 | 6.00 | 480.00 |
| 01/13/09 | KRG | Prepare for meeting with HDR re ████ ████ electronic discovery, including review of notes ████ ████ | 80.00 | 0.50 | 40.00 |
| 01/14/09 | TDW | Receive and review various email correspondence re ████ ████ availability of documents via secured network and related issues. | 180.00 | 0.40 | 72.00 |
| 01/14/09 | TDW | Receive and review correspondence from GEI re authorizations and tele confc (voicemail message) to Gerhardt re same. | 180.00 | 0.20 | 36.00 |
| 01/14/09 | KRG | Composed e-mail to Ed Stillo, Tom Still and Ikon personnel confirming meeting for Friday 1/16/09 to discus culling of ESI. | 80.00 | 0.10 | 8.00 |
| 01/14/09 | KRG | Received and reviewed e-mail from B. Gerhardt regarding status of scanning by Ikon. | 80.00 | 0.10 | 8.00 |
| 01/14/09 | KRG | Composed e-mail to B. Gerhardt, J. Ranon, etc. regarding status of Ikon scanning. ████ ████. | 80.00 | 0.20 | 16.00 |
| 01/14/09 | KRG | Conference with Ikon representative regarding status of scanning, charts of ESI provided by HDR IT,etc. | 80.00 | 0.40 | 32.00 |
| 01/14/09 | KRG | Travel to Ikon to pick up copies of CDs/scanned documents for upload to tp site. | 80.00 | 0.50 | 40.00 |
| 01/14/09 | KRG | Telephone message for E. Stillo to confirm meeting on Friday, 1/16/09. | 80.00 | 0.10 | 8.00 |
| 01/14/09 | KRG | Received and reviewed multiple e-mails regarding ftp site, etc. | 80.00 | 0.20 | 16.00 |
| 01/15/09 | KRG | Computer work - multiple attempts to upload scanned bound resources / design documents to ftp site; left voice mail for J. Ranon regarding same; e-mail to J. Ranon regarding same. | 80.00 | 0.50 | 40.00 |
| 01/15/09 | KRG | Telephone conference with K. Stoddard regarding problems uploading | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | information to ftp site. | | | |
| 01/15/09 | KRG | Composed e-mail to HDR team attaching copy of issue list. | 80.00 | 0.10 | 8.00 |
| 01/15/09 | KRG | Begin drafting ███████████ ██ Rule 26 disclosures. | 80.00 | 1.00 | 80.00 |
| 01/15/09 | KRG | Computer work - burn copies of "Design Docs" CDs for IT meeting in a.m. | 80.00 | 0.40 | 32.00 |
| 01/16/09 | KRG | Prepare for, travel to and attendance at meeting with HDR IT and Ikon personnel regarding electronic discovery and web-based repository options. | 80.00 | 1.80 | 144.00 |
| 01/19/09 | TDW | Attendance at meeting with experts and tour of reservoir with TBW's counsel, including meeting with experts and travel to and from reservoir. | 180.00 | 8.00 | 1,440.00 |
| 01/19/09 | JKH | Attendance at meeting with experts to discuss ███████████ tour the reservoir with experts and discuss ███████, travel to and from Riverview to visit reservoir and meeting with TW to ██████████████ ████████████████████ | 180.00 | 8.00 | 1,440.00 |
| 01/19/09 | JKH | Attorney conference with J. Kulikowski, expert, regarding ██████████ | 180.00 | 0.10 | 18.00 |
| 01/19/09 | KRG | Conference with J. Kulikowski regarding site visit, documents currently available at HDR, etc. | 80.00 | 0.40 | 32.00 |
| 01/19/09 | KRG | Telephone conference with P. Avis/HDR regarding Kulikowski's review of documents starting this a.m. due to early arrival. | 80.00 | 0.10 | 8.00 |
| 01/19/09 | KRG | Telephone message for Robyn/SPH regarding arrival times for flights, etc. | 80.00 | 0.10 | 8.00 |
| 01/19/09 | KRG | Begin work on spreadsheet/index of HDR project documents. | 80.00 | 4.00 | 320.00 |
| 01/19/09 | KRG | Telephone conference with Robyn/PGH confirming arrival times for experts from MA. | 80.00 | 0.10 | 8.00 |
| 01/19/09 | KRG | Telephone conference with Ikon regarding status of scanning, return of originals, etc. | 80.00 | 0.20 | 16.00 |
| 01/20/09 | TDW | Prepare for and attendance at meeting with experts and Barry Meyer, then conference with Lotspiech, Faziano and Harrisson re possible abatement and related matters. | 180.00 | 7.10 | 1,278.00 |

| 01/20/09 | JKH | Attendance at meeting with experts and B. Meyer ██████████████ | 180.00 | 4.20 | 756.00 |
| 01/20/09 | JKH | Attendance at meeting with R. Harrison and R. Lopstich to discuss abatement, mediation, preliminary findings, informal exchange of information, damages and other case specific related issues; meet with TW to discuss postion of TBW as to HDR and travel to and from meeting | 180.00 | 2.00 | 360.00 |
| 01/20/09 | KRG | Prepare for and attendance at meeting with experts and Barry Meyer. | 80.00 | 9.20 | 736.00 |
| 01/20/09 | KRG | Telephone conferences throughout day with Ikon regarding status of scanning documents. | 80.00 | 0.30 | 24.00 |
| 01/21/09 | TDW | Telephone conference with M. Candes 2x. | 180.00 | 0.60 | 108.00 |
| 01/21/09 | TDW | Telephone conference with B. Gerhardt ████████████████ | 180.00 | 1.10 | 198.00 |
| 01/21/09 | TDW | Prepare comprehensive status update to Gerhardt re meeting with TBW ███ ████████ | 180.00 | 3.50 | 630.00 |
| 01/21/09 | JKH | Attendance at meeting with experts ██ ████████████████ | 180.00 | 2.00 | 360.00 |
| 01/21/09 | KRG | Computer work - burn CDs for Ttransmittal to experts ██████ | 80.00 | 1.00 | 80.00 |
| 01/21/09 | KRG | Computer work - upload HDR design documents to GENTERRA ftp site. | 80.00 | 0.20 | 16.00 |
| 01/21/09 | KRG | Receive, review, and analyze pro hac vice admissions for Barnard attorneys. | 80.00 | 0.10 | 8.00 |
| 01/21/09 | KRG | Received and reviewed lengthy e-mail from Woodward to Gerhardt regarding meeting with TBW counsel. | 0.00 | 0.30 | 0.00 |
| 01/21/09 | KRG | Prepare and send correspondence to ████ enclosing multiple CDs. | 80.00 | 0.20 | 16.00 |
| 01/21/09 | KRG | Prepare and send correspondence to Wooten, Konicki & Kelley enclosing multiple CDs. | 80.00 | 0.50 | 40.00 |
| 01/21/09 | KRG | Attendance at meeting at HDR with J. Hickman and experts. | 80.00 | 3.40 | 272.00 |
| 01/22/09 | TDW | Review documents provided by TBW's counsel and prepare email | 180.00 | 0.50 | 90.00 |

correspondence to Gerhardt ██████████████
███████████████

| 01/22/09 | TDW | Conference with Hickman and prepare updates to issue list, ███████████████ | 180.00 | 6.30 | 1,134.00 |

potential standard of care defenses
█████████████████
███████ legal affirmative defenses to TBW's complaint, joint defense concepts ██████████.

| 01/22/09 | JKH | Attorney conference with T. Woodward regarding answer and defenses to the Complaint, meeting with counsel for Barnard ██████████████ | 180.00 | 1.50 | 270.00 |

| 01/22/09 | KRG | Computer work - burn copies of Project Records CDs received to date for engineering experts. | 80.00 | 0.40 | 32.00 |
| 01/22/09 | KRG | Received and reviewed e-mails from/between ██████████ regarding scanned documents and index of same. | 80.00 | 0.20 | 16.00 |
| 01/22/09 | KRG | Received and reviewed e-mail from N. Josten regarding GENTERRA ftp site. | 80.00 | 0.10 | 8.00 |
| 01/22/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 0.50 | 40.00 |
| 01/22/09 | KRG | Prepare and send letter to J. Kulikowski enclosing CDs received to date. | 80.00 | 0.20 | 16.00 |
| 01/22/09 | KRG | Computer work - burn CDs for J. Kulikowski due to limited size of ftp site. | 80.00 | 0.50 | 40.00 |
| 01/23/09 | TDW | Prepare Answer and Affirmative Defenses, including review of contract provisions to accomplish same, conference with Barry Meyer and telephone conferences with Gerhardt re same. | 180.00 | 6.30 | 1,134.00 |
| 01/23/09 | JKH | Review Complaint and begin preparation of responses to the allegations contained therein; meeting with B. Meyer and B. Gerhardt █ | 180.00 | 2.90 | 522.00 |

| 01/24/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 01/25/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.00 | 160.00 |
| 01/26/09 | TDW | Conference with Hickman re additional analysis to be considered by experts | 180.00 | 0.40 | 72.00 |
| 01/26/09 | TDW | Telephone conference with Candes, finalize answer and affirmative defenses and e-file personally as mandated by rules, receive and review multiple email correspondence ▮ prepare correspondence to Faziano requesting specific data be shared without need for formal reques | 180.00 | 5.10 | 918.00 |
| 01/26/09 | JKH | Analysis regarding potential liability issues ▮ | 180.00 | 0.40 | 72.00 |
| 01/26/09 | KRG | Telephone conference with Dave/SGH regarding forwarding of additional documents, use of temporary ftp site, etc. | 80.00 | 0.20 | 16.00 |
| 01/26/09 | KRG | Received and reviewed e-mails from P. Kelley/SGH and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/26/09 | KRG | Telephone conference with Ikon regarding status of scanned documents. | 80.00 | 0.20 | 16.00 |
| 01/26/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 01/26/09 | KRG | Received and reviewed e-mails from various HDR staff regarding posting of scanned documents to ftp site and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/26/09 | KRG | Composed e-mail to J. Ranon regarding balance of records ▮ | 80.00 | 0.10 | 8.00 |
| 01/27/09 | TDW | Receive and review multiple emails from Ranon, Gilman and then Gerhardt ▮ | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/27/09 | TDW | Telephone conference with Gerhardt ████ | 180.00 | 0.50 | 90.00 |
| 01/27/09 | TDW | Preparation of strategy and defensive arguments, including ████ | 180.00 | 0.80 | 144.00 |
| 01/27/09 | JKH | Attorney conference with T. Woodward and then B. Gerhardt ████ | 180.00 | 1.70 | 306.00 |
| 01/27/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.50 | 120.00 |
| 01/27/09 | KRG | Computer work - upload additional documents to GENTERRA ftp site. | 80.00 | 1.00 | 80.00 |
| 01/27/09 | KRG | Telephone conferences with Ikon regarding status. | 80.00 | 0.20 | 16.00 |
| 01/27/09 | KRG | Composed and responded to e-mails to Dave/SGH regarding temporary ftp site. | 80.00 | 0.20 | 16.00 |
| 01/28/09 | JKH | Analysis regarding issue list | 180.00 | 0.20 | 36.00 |
| 01/28/09 | JKH | Review numerous emails from experts ████ | 180.00 | 0.30 | 54.00 |
| 01/28/09 | KRG | Computer work -  upload additional documents to experts' ftp sites. | 80.00 | 1.00 | 80.00 |
| 01/28/09 | KRG | Prepare courier request form. | 80.00 | 0.10 | 8.00 |
| 01/28/09 | KRG | Prepare letter of transmittal to Ranon & Brimmer. | 80.00 | 0.20 | 16.00 |
| 01/29/09 | JKH | Receive and review email from B. Gerhardt ████ | 180.00 | 0.20 | 36.00 |
| 01/29/09 | KRG | Computer work -  upload additional documents to experts' ftp sites. | 80.00 | 1.50 | 120.00 |
| 01/30/09 | TDW | Receive and review and respond to correspondence from Candes (3x) re possible cooperation among defendants against TBW. | 180.00 | 0.40 | 72.00 |
| 01/30/09 | TDW | Receive and review and respond to correspondence re F&D's efforts to assemble and index privileged documents ████. | 180.00 | 0.20 | 36.00 |
| 01/30/09 | TDW | Receive and review correspondence from ████ re indices for | 180.00 | 0.10 | 18.00 |

electronic documents.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/09 | TDW | Draft correspondence to Gerhardt ███ | 180.00 | 0.40 | 72.00 |
| 01/30/09 | TDW | Receive and review correspondence from Doran re counsel choice. | 180.00 | 0.10 | 18.00 |
| 01/30/09 | TDW | Receive and review multiple email correspondence from Kelly, Wooten and Kulikowski ███ | 180.00 | 1.40 | 252.00 |
| 01/30/09 | TDW | Receive and review C-44 status update ███ | 180.00 | 0.20 | 36.00 |
| 01/30/09 | TDW | Receive and review correspondence from Gerhardt re meeting ███ | 180.00 | 0.20 | 36.00 |
| 01/30/09 | TDW | Receive and review correspondence from Wadsworth re upcoming meetings. | 180.00 | 0.10 | 18.00 |
| 01/30/09 | TDW | Telephone conference with Paul Kelley re organization of plans and activities. | 180.00 | 0.10 | 18.00 |
| 01/30/09 | TDW | Prepare for and participate in telephone conference with consultants ███ | 180.00 | 1.60 | 288.00 |
| 01/30/09 | KRG | Telephone conference with D. Peck/SGH regarding uploading of documents and preparation of index. | 80.00 | 0.10 | 8.00 |
| 01/30/09 | KRG | Review engineering experts ███ chart and email to Ikon to print color copies for afternoon conference call. | 80.00 | 0.30 | 24.00 |
| 01/30/09 | KRG | Computer work - burn CDs containing permitting, bid and ███ documents for transmittal to HDR. | 80.00 | 0.40 | 32.00 |
| 01/30/09 | KRG | Computer work - upload additional documents to experts' ftp sites throughout day. | 80.00 | 2.50 | 200.00 |
| 01/30/09 | KRG | Telephone conference with engineering experts & Woodward regarding status of review, tasks going forward, etc. | 80.00 | 1.00 | 80.00 |
| 01/31/09 | KRG | Continue work on spreadsheet/index of | 80.00 | 2.50 | 200.00 |

HDR project documents.

TOTAL FEES       $31,444.00

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 12/11/08 | Computer Court Record Search | 104.10 |
| 12/22/08 | Vendor Timothy D. Woodward; Mileage to/from Reservoir | 17.62 |
| 12/23/08 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 12/17/08 | 24.44 |
| 12/23/08 | Vendor FedEx; Express mailing charge to Richard Westmore, P.E., GEI Consultants on 12/17/08 | 22.54 |
| 12/23/08 | Vendor FedEx; Express mailing charge to William Konici, P.E., Simpson Gumpertz & Heger on 12/17/08 | 22.54 |
| 12/29/08 | Computer Court Record Search | 2.55 |
| 12/30/08 | Telephone Expense - 781-721-4000 | 0.16 |
| 12/30/08 | Computer Court Record Search | 0.30 |
| 12/31/08 | Computer Court Record Search | 0.30 |
| 01/02/09 | Copy Expense. | 0.25 |
| 01/02/09 | Copy Expense. | 0.50 |
| 01/02/09 | Copy Expense. | 0.50 |
| 01/02/09 | Copy Expense. | 0.50 |
| 01/06/09 | Copy Expense. | 43.75 |
| 01/06/09 | Copy Expense. | 6.00 |
| 01/06/09 | Copy Expense. | 0.25 |
| 01/06/09 | Copy Expense. | 0.25 |
| 01/06/09 | Telephone Expense - 781-721-4000 | 0.16 |
| 01/06/09 | Telephone Expense - 949-753-8766 | 0.32 |
| 01/06/09 | Telephone Expense - 781-907-9332 | 0.16 |
| 01/06/09 | Telephone Expense - 781-907-9332 | 0.32 |
| 01/06/09 | Telephone Expense - 781-721-4000 | 0.32 |
| 01/06/09 | Telephone Expense - 781-907-9368 | 0.16 |
| 01/06/09 | Telephone Expense - 781-907-9378 | 0.32 |
| 01/07/09 | Copy Expense. | 3.00 |
| 01/08/09 | Copy Expense. | 1.25 |
| 01/08/09 | Telephone Expense - 402-399-1055 | 2.24 |
| 01/08/09 | Telephone Expense - 303-995-9215 | 0.48 |
| 01/12/09 | Copy Expense. | 1.50 |
| 01/12/09 | Copy Expense. | 4.50 |
| 01/12/09 | Copy Expense. | 7.50 |
| 01/13/09 | Copy Expense. | 0.75 |
| 01/13/09 | Copy Expense. | 1.75 |
| 01/13/09 | Copy Expense. | 4.50 |
| 01/13/09 | Copy Expense. | 7.75 |

| 01/13/09 | Copy Expense. | 0.75 |
|---|---|---|
| 01/13/09 | Copy Expense. | 0.25 |
| 01/13/09 | Copy Expense. | 2.00 |
| 01/13/09 | Copy Expense. | 2.50 |
| 01/13/09 | Copy Expense. | 3.00 |
| 01/13/09 | Telephone Expense - 949-753-8766 | 0.32 |
| 01/14/09 | Copy Expense. | 0.75 |
| 01/14/09 | Telephone Expense - 402-399-1055 | 0.32 |
| 01/15/09 | Copy Expense. | 4.25 |
| 01/15/09 | Copy Expense. | 7.00 |
| 01/15/09 | Copy Expense. | 5.00 |
| 01/15/09 | Copy Expense. | 7.00 |
| 01/19/09 | Vendor Timothy D. Woodward; Mileage to/from reservoir (2x) | 66.26 |
| 01/21/09 | Copy Expense. | 0.75 |
| 01/21/09 | Copy Expense. | 0.25 |
| 01/22/09 | Copy Expense. | 0.50 |
| 01/22/09 | Copy Expense. | 0.25 |
| 01/23/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 01/23/09 | Telephone Expense - 402-399-1055 | 0.64 |
| 01/23/09 | Telephone Expense - 402-399-1055 | 11.36 |
| 01/26/09 | Copy Expense. | 3.00 |
| 01/26/09 | Telephone Expense - 407-244-1160 | 0.16 |
| 01/26/09 | Telephone Expense - 407-244-1160 | 0.48 |
| 01/26/09 | Vendor Ikon Office Solutions; Duplicating service | 162.61 |
| 01/27/09 | Postage | 1.96 |
| 01/27/09 | Copy Expense. | 6.00 |
| 01/27/09 | Copy Expense. | 1.50 |
| 01/27/09 | Telephone Expense - 402-399-1055 | 4.48 |
| 01/27/09 | Vendor FedEx; Express mailing charge to Bob Beduhn, HDR, Inc on 1/21/09 | 52.46 |
| 01/27/09 | Vendor FedEx; Express mailing charge to Less Wooten, P.E., GEI Consultants on 1/21/09 | 39.08 |
| 01/27/09 | Vendor FedEx; Express mailing charge to Paul L. Kelley, Simpson Gumpertz & Heger on 1/21/09 | 36.50 |
| 01/27/09 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 1/22/09 | 24.99 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 01/28/09 | Copy Expense. | 0.25 |
| 01/28/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.68 |
| 01/29/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 01/30/09 | Copy Expense. | 0.50 |
| 01/30/09 | Copy Expense. | 0.50 |
| 01/30/09 | Copy Expense. | 0.50 |
| 01/30/09 | Copy Expense. | 0.25 |
| 01/30/09 | Copy Expense. | 0.75 |
| 01/30/09 | Copy Expense. | 1.50 |
| 01/30/09 | Copy Expense. | 0.50 |
| 01/30/09 | Copy Expense. | 0.25 |
| 01/30/09 | Telephone Expense - 781-907-920-07499# | 8.00 |

TOTAL COSTS ADVANCED                                           $748.97

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $31,444.00 |
| TOTAL COSTS ADVANCED | $748.97 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $32,192.97 |
| PREVIOUS BALANCE | $11,882.12 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$44,075.09** |

February/16/2  Xfer          Trust amount applied to this bill                        $0.00
009

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hickman, James K | 52.20 | 180.00 | $9,396.00 |
| ██████████ | ████ | ███ | ████████ |
| Gilman, Kathleen R | 81.20 | 80.00 | $6,496.00 |
| Woodward, Tim D | 86.40 | 180.00 | $15,552.00 |
| TOTAL | 220.10 | | 31444.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.                     March 10, 2009
HDR Engineering, Inc.                      Invoice:   26914
8404 Indian Hills Drive                    Billed through   02/28/2009
Omaha, NE 68114-4049

Our File:   00312       0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:     TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/15/09 | KRG | Review issue list compiled at 1/13/09 meeting at HDR. | 80.00 | 0.20 | 16.00 |
| 02/01/09 | KRG | Received and reviewed e-mail from TBW counsel regarding repair and drawdown schedule. | 80.00 | 0.10 | 8.00 |
| 02/01/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 02/01/09 | KRG | Computer work - upload additional documents to experts' ftp sites throughout day. | 80.00 | 1.00 | 80.00 |
| 02/02/09 | TDW | Receive and review correspondence from Wadsworth relating to testing on site. | 180.00 | 0.10 | 18.00 |
| 02/02/09 | TDW | Receive and review correspondence from Forziano re presence at on site activities and prepare correspondence to Forziano requesting access to observe void filling activities. | 180.00 | 0.30 | 54.00 |
| 02/02/09 | TDW | Receive and review correspondence from Gerhardt re OCIP. | 180.00 | 0.10 | 18.00 |
| 02/02/09 | TDW | Receive and review correspondence from Kulikowski re persons assisting with efforts and cost projections relating to same. | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/02/09 | TDW | Conference with Gilman re IKON's efforts to prepare more detailed electronic discovery proposals. | 180.00 | 0.20 | 36.00 |
| 02/02/09 | TDW | Receive and review correspondence from Forziano re test pits. | 180.00 | 0.10 | 18.00 |
| 02/02/09 | KRG | Composed e-mail to J. Ranon & M. Brimmer regarding index and additional CDs. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 5.00 | 400.00 |
| 02/02/09 | KRG | Computer work - upload additional documents to experts' ftp sites throughout day. | 80.00 | 1.50 | 120.00 |
| 02/02/09 | KRG | Composed e-mail to N. Josten/GENTERRA regarding additional documents on ftp site. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Composed e-mail to Ikon regarding missing CD of project records. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Composed e-mail to R. Siccone/SGH regarding scheduling of conference call for Friday 2/6/09. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Telephone conference with J. Ranon/HDR regarding additional CDs to be delivered today, status of balance of copying. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Composed e-mail to Ikon regarding proposal for work /electronic discovery. | 80.00 | 0.10 | 8.00 |
| 02/02/09 | KRG | Computer work - burn CDs for HDR use in technical review. | 80.00 | 0.60 | 48.00 |
| 02/03/09 | TDW | Conference with Hickman ███████ ███████████████████████ | 180.00 | 0.50 | 90.00 |
| 02/03/09 | TDW | Receive and review correspondence from Forziano re test pit excavation and tests, forward to consultants, receive and review mutliple replies re same and draft correspondence to Forziano requesting access to observe conditions. | 180.00 | 0.70 | 126.00 |
| 02/03/09 | JKH | Review emails regarding future, testing to be performed by TBW, our experts opinions ████████████████ | 180.00 | 0.40 | 72.00 |
| 02/03/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/09 | KRG | Computer work - upload additional documents to experts' ftp sites throughout day, interupted multiple times due to internet connection problems. | 80.00 | 1.00 | 80.00 |
| 02/03/09 | KRG | Computer work - burn CDs for HDR use in technical review. | 80.00 | 0.50 | 40.00 |
| 02/03/09 | KRG | Prepare transmittal letter to M. Brimmer enclosing volume 2 of project records, permitting binders, Jacobs Engineering binders, oversize/rolled plans, shop drawings, bid documents, and "miscellaneous" binders. | 80.00 | 0.20 | 16.00 |
| 02/03/09 | KRG | Travel to/from HDR; conferences with A. Crenshaw regarding ███████ ██████ records, etc. & M. Brimmer regarding additional CDs and indexes. | 80.00 | 1.60 | 128.00 |
| 02/03/09 | KRG | Received and reviewed multiple e-mails regarding TBW plan of action going forward ████████████████████ ████ | 80.00 | 0.40 | 32.00 |
| 02/04/09 | TDW | Receive and review correspondence from experts ███████████████ ██████ from Forziano re moving debris, telephone conference with Kulikowski re observing conditions and draft correspondence to Forziano re same. | 180.00 | 0.70 | 126.00 |
| 02/04/09 | TDW | Attendance at continued conference with Barnard's counsel. | 180.00 | 3.40 | 612.00 |
| 02/04/09 | JKH | Attendance at with Counsel for Barnard and CDG to discuss joint defense agreement, case management issues, discovery and general case observations | 180.00 | 3.40 | 612.00 |
| 02/04/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.20 | 336.00 |
| 02/04/09 | KRG | Received and reviewed e-mail from Ikon with attached 3-tier proposal/proposal for retrieval of electronic discovery. | 80.00 | 0.20 | 16.00 |
| 02/04/09 | KRG | Telephone conference with Ikon regarding electronic discovery retrieval proposal, including use of parameters, culling of specific information, etc. | 80.00 | 0.40 | 32.00 |
| 02/04/09 | KRG | Telephone conference with A. Crenshaw ████████████████████ ████████████████████ | 80.00 | 0.10 | 8.00 |
| 02/04/09 | KRG | Begin review of "privilege" boxes from client. | 80.00 | 0.80 | 64.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/09 | TDW | Prepare for and attendance at conference with Tim Connolly, Amzi Crenshaw and further telephone conferences with Tom Brown, then Bruce Gerhardt. | 180.00 | 4.40 | 792.00 |
| 02/05/09 | JKH | Attendance at meeting with T. Connely ███████████████████ | 180.00 | 2.10 | 378.00 |
| 02/05/09 | JKH | Attendance at meeting with T. Brown of CNA and B. Gerhardt ██████████ ██████████████ | 180.00 | 1.30 | 234.00 |
| 02/05/09 | JKH | Prepare for meeting with T. Connely and conference call with T. Brown and B. Gerhardt | 180.00 | 0.50 | 90.00 |
| 02/05/09 | JKH | Telephone conference with B. Gerhardt to discuss meeting with T. Connelly and meeting with experts | 180.00 | 0.20 | 36.00 |
| 02/05/09 | KRG | Continue work on spreadsheet/index of HDR project documents (at HDR/includes travel time). | 80.00 | 2.80 | 224.00 |
| 02/05/09 | KRG | Telephone conference (x2) with Ikon regarding status of balance of records. | 80.00 | 0.10 | 8.00 |
| 02/05/09 | KRG | Prepare for meeting with T. Connolly. | 80.00 | 0.50 | 40.00 |
| 02/05/09 | KRG | Attendance at status/strategy meeting with T. Connolly, A. Crenshaw, T. Woodward, and J. Hickman. | 80.00 | 2.10 | 168.00 |
| 02/05/09 | KRG | Telephone conference with T. Brown (CNA), B. Gerhardt, T. Woodward and J. Hickman. | 80.00 | 1.00 | 80.00 |
| 02/05/09 | KRG | Composed e-mails (2) to T. Brown (CNA) attaching copies of answer and expert resumes. | 80.00 | 0.10 | 8.00 |
| 02/05/09 | KRG | Telephone conference with D. Peck/SGH regarding black/white v. color photos in monthly reports, status of indexing, and priority of balance of records for review. | 80.00 | 0.20 | 16.00 |
| 02/05/09 | KRG | Received and reviewed e-mails from D. Peck/SGH and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/05/09 | KRG | Conference with T. Woodward & J. Hickman following meeting w/ Connolly and phone conference with T. Borwn and B. Gerhardt. | 80.00 | 0.50 | 40.00 |
| 02/06/09 | TDW | Analysis regarding scope of work of experts ██████████████ ███████████ | 180.00 | 1.00 | 180.00 |
| 02/06/09 | TDW | Prepare for and attendance at conference | 180.00 | 4.50 | 810.00 |

at HDR's offices

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/09 | TDW | Receive and review correspondence from Forziano and prepare response with additional requests for aerial shots and soil samples. | 180.00 | 0.30 | 54.00 |
| 02/06/09 | JKH | Conference with R. Donovan regarding his involvement in the project; meeting with T. Connely and B. Wadsworth; telephone meeting with experts to discuss case status and meeting with T. Woodward to discuss progress of experts to date and project related issues | 180.00 | 4.50 | 810.00 |
| 02/06/09 | JKH | Analysis regarding scope of work of experts | 180.00 | 1.00 | 180.00 |
| 02/06/09 | KRG | Conference with T. Connolly, Woodward and Hickman following Donovan meeting and expert confrence call. | 80.00 | 0.30 | 24.00 |
| 02/06/09 | KRG | Composed e-mail to N. Josten/GENTERRA in response to message regarding site visit on Monday. | 80.00 | 0.10 | 8.00 |
| 02/06/09 | KRG | Telephone message from N. Josten/GENTERRA regarding location of reservoir, directions, etc. | 80.00 | 0.10 | 8.00 |
| 02/06/09 | KRG | Prepare for meeting with R. Donovan and conference call with experts. | 80.00 | 0.40 | 32.00 |
| 02/06/09 | KRG | Attendance at meeting with R. Donovan, T Conolly, etc. at HDR. | 80.00 | 2.20 | 176.00 |
| 02/06/09 | KRG | Telephone conference with experts, Woodward, Hickman, etc. | 80.00 | 1.20 | 96.00 |
| 02/06/09 | KRG | Continue work on spreadsheet/index of HDR project documents (at HDR/includes travel time). | 80.00 | 2.80 | 224.00 |
| 02/08/09 | TDW | Receive and review correspondence from Kulikowski | 180.00 | 0.10 | 18.00 |
| 02/08/09 | TDW | Receive and review string of | 180.00 | 0.20 | 36.00 |

correspondence re experts'

██████████████████
██████████████████████
████████████████████████
██████████████████████████
████████████████████████████
█████████████████████

| 02/08/09 | KRG | Composed e-mail to N. Josten/Genterra regarding physical address of reservoir and most direct route from Tampa. | 80.00 | 0.20 | 16.00 |
| 02/08/09 | KRG | Received and reviewed multiple e-mails from J. Kulikowski, review spreadsheet and respond to questions regarding project records. | 80.00 | 0.40 | 32.00 |
| 02/09/09 | TDW | Receive and review correspondence from experts ████████████████████ | 180.00 | 0.40 | 72.00 |

████████████████████████
██████████████████████████
████████████████████████
██████████████████████████
██████████████████████████
████████████████████████████
████████████████████████████
██████████████████████

| 02/09/09 | TDW | Receive and review correspondence from Donovan re meeting later in month and prepare internal correspondence ████ | 180.00 | 0.20 | 36.00 |

████████████████████████

| 02/09/09 | TDW | Receive and review correspondence from Doran re answer and whether HDR has alleged third party complaints and prepare response to same. | 180.00 | 0.20 | 36.00 |
| 02/09/09 | TDW | Prepare strategy as to coordination of efforts between F&D and HDR as to document indexing and management using ProjectWise or some other similar software management programs, including conference with Gilman re same. | 180.00 | 0.40 | 72.00 |
| 02/09/09 | TDW | Receive and review Genterra Consultants invoice ██████████ and prepare correspondence to Joe Kulikowski re | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same. | | | |
| 02/09/09 | JKH | Analysis regarding documents to be provided to experts, status of the document index and scope of work of experts to be completed prior to meeting of counsel | 180.00 | 0.30 | 54.00 |
| 02/09/09 | JKH | Review photographs provided by TBW of testing | 180.00 | 0.20 | 36.00 |
| 02/09/09 | JKH | Review Motion to Strike, Answer, Affirmative Defenses and Cross-Claim of CDG | 180.00 | 1.00 | 180.00 |
| 02/09/09 | JKH | Review third party complaint against McDonald | 180.00 | 0.40 | 72.00 |
| 02/09/09 | KRG | Telephone conference with D. Peck/SGH regarding color pictures, HDR documents, etc. | 80.00 | 0.20 | 16.00 |
| 02/09/09 | KRG | Prepare letter of transmittal to M. Brimmer/HDR - revised CD with BR-M documents. | 80.00 | 0.30 | 24.00 |
| 02/09/09 | KRG | Prepare and send letters to GENTERRA, GEI and SGH experts enclosing DVD with additional records. | 80.00 | 0.50 | 40.00 |
| 02/09/09 | KRG | Computer work - burn DVDS for experts and HDR. | 80.00 | 0.40 | 32.00 |
| 02/09/09 | KRG | Composed e-mail to A. Crenshaw & M. Brimmer regarding revised BR-M DVD. | 80.00 | 0.10 | 8.00 |
| 02/09/09 | KRG | Internet research - obtain copy of article in Sunday Tampa Tribune. | 80.00 | 0.20 | 16.00 |
| 02/09/09 | KRG | Update binder/TOC containing news articles regarding reservoir. | 80.00 | 0.20 | 16.00 |
| 02/09/09 | KRG | Prepare courier request form for 2/10/09 hand delivery. | 80.00 | 0.10 | 8.00 |
| 02/09/09 | KRG | Telephone conference with A. Crenshaw regarding meeting this week █████████████████ | 80.00 | 0.10 | 8.00 |
| 02/09/09 | KRG | Received and reviewed e-mails from various experts and respond to same throughout day. | 80.00 | 0.40 | 32.00 |
| 02/09/09 | KRG | Received and reviewed e-mail from D. Peck regarding HDR documents and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/09/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.00 | 320.00 |
| 02/10/09 | TDW | Receive, review, and analyze CDG's Answer, Affirmative Defenses and Crossclaims against Barnard and HDR | 180.00 | 0.80 | 144.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and prepare memorandum to Gerhardt re same. | | | |
| 02/10/09 | TDW | Telephone conference with Gerhardt re status ███████ ███████. | 180.00 | 0.30 | 54.00 |
| 02/10/09 | JKH | Attorney conference with T. Woodward ███████████████████████ | 180.00 | 0.60 | 108.00 |
| 02/10/09 | KRG | Telephone conference with P. Kelley regarding issues with securing of box forms, color photographs, etc. | 80.00 | 0.20 | 16.00 |
| 02/10/09 | KRG | Computer work - upload records set of drawings to GENTERRA and SGH websites. | 80.00 | 0.40 | 32.00 |
| 02/10/09 | KRG | Received and reviewed e-mail from D. Peck/SGH regarding Balck & Veatch test pit summary and respond to same. | 80.00 | 0.10 | 8.00 |
| 02/10/09 | KRG | Received and reviewed e-mail from J. Kulikowski confirming receipt of DVD and drawings. | 80.00 | 0.10 | 8.00 |
| 02/10/09 | KRG | Telephone conference with A. Crenshaw regarding logistics of meeting. | 80.00 | 0.10 | 8.00 |
| 02/10/09 | KRG | Receive, review, and analyze multiple pleadings filed by co-defendants, including Third Party Complaint, answers/counter-claims, and motion to strike. | 80.00 | 1.00 | 80.00 |
| 02/10/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 5.00 | 400.00 |
| 02/11/09 | TDW | Receive and review correspondence from Forziano 5x re use of consultants on site, respond to threat to remove HDR's consultant, ensure consultants are aware of strict "security" concerns of TBW such that they must practically wear a leash and/or cow bell at all times and direct coordination for further consultant visits. | 180.00 | 0.80 | 144.00 |
| 02/11/09 | TDW | Receive and review email from Brown re use of Visibility. | 180.00 | 0.10 | 18.00 |
| 02/11/09 | TDW | Receive and review e-notice of summons issued to McDonald Construction. | 180.00 | 0.10 | 18.00 |
| 02/11/09 | JKH | Review J. Kulokowski's email with numerous questions regarding the current site visit and limitations on access to the site | 180.00 | 0.10 | 18.00 |

| 02/11/09 | JKH | Telephone Conference with Joe Kulikowski to respond to his questions regarding site visit access and other questions regarding exchanging of information | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 02/11/09 | JKH | Draft and dictate correspondence to D. Forziano regarding the schedule for testing during the week of 2/16 | 180.00 | 0.10 | 18.00 |
| 02/11/09 | JKH | Receive and review correspondence from L. Wooten regarding drilling schedule whether his firm should provide a representative to attend the drilling | 180.00 | 0.10 | 18.00 |
| 02/11/09 | JKH | Receive and review correspondence from D. Forziano regarding the schedule for drilling operations and the status of the  informal exhange of information between HDR and TBW | 180.00 | 0.10 | 18.00 |
| 02/11/09 | JKH | Draft and dictate correspondence to D. Forziano (x2) regarding the names of those we expect to attend the drilling operations next week | 180.00 | 0.10 | 18.00 |
| 02/11/09 | KRG | Received and reviewed multiples e-mails from experts, opposing counsel, and HDR staff throughout day and respond to same. | 80.00 | 1.20 | 96.00 |
| 02/11/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 3.50 | 280.00 |
| 02/11/09 | KRG | Telephone conference with Ikon regarding completion of scanning/labeling project records. | 80.00 | 0.10 | 8.00 |
| 02/11/09 | KRG | Travel to/from HDR to deliver CD with project documents. | 80.00 | 0.50 | 40.00 |
| 02/12/09 | TDW | Conference with ███ representative re general background and issues with case. | 180.00 | 0.50 | 90.00 |
| 02/12/09 | TDW | Receive and review Barnard's Motion to transfer and notice of filing. | 180.00 | 0.40 | 72.00 |
| 02/12/09 | TDW | Receive and review correspondence from various consultants as to further updated conference calls. | 180.00 | 0.40 | 72.00 |
| 02/12/09 | JKH | Receive and review emails from J. Kulokowski regarding meeting to discuss progress | 180.00 | 0.10 | 18.00 |
| 02/12/09 | JKH | Review Barnard's Motion to Transfer Lawsuit filed against Zurich to the Middle District of Tampa ███ ████████ | 180.00 | 0.30 | 54.00 |

| 02/12/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.00 | 320.00 |
| 02/12/09 | KRG | Prepare for meeting with A. Crenshaw at HDR. | 80.00 | 0.50 | 40.00 |
| 02/12/09 | KRG | Received and reviewed multiple e-mails from J. Kulikowski regarding daily reports from N. Josten, telephone conference, etc. | 80.00 | 0.40 | 32.00 |
| 02/13/09 | JKH | Conference with experts to obtain update on their analysis and preliminary opinions | 180.00 | 1.50 | 270.00 |
| 02/13/09 | JKH | Draft and dictate correspondence to T. Woodward regarding issues raised by the experts regarding documents and idea exchanges | 180.00 | 0.20 | 36.00 |
| 02/13/09 | KRG | Received and reviewed multiple e-mails from various experts and respond to same. | 80.00 | 0.30 | 24.00 |
| 02/13/09 | KRG | Telephone conference with experts and Hickman regarding status of review, etc. | 80.00 | 1.20 | 96.00 |
| 02/13/09 | KRG | Computer work - download site/remediation pictures taken by N. Josten. | 80.00 | 0.10 | 8.00 |
| 02/13/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.80 | 384.00 |
| 02/13/09 | KRG | Prepare for weekly telephone conference with experts. | 80.00 | 0.40 | 32.00 |
| 02/13/09 | KRG | Composed e-mail to J. McDaniel attaching news articles compiled to date and index for same. | 80.00 | 0.10 | 8.00 |
| 02/13/09 | KRG | Computer work - upload Black & Veatch 11.25.08 report to ftp site for expert review. | 80.00 | 0.20 | 16.00 |
| 02/15/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.00 | 160.00 |
| 02/16/09 | MMH | Attorney conference with JH re memorandum of law | 155.00 | 0.30 | 46.50 |
| 02/16/09 | TDW | Prepare for and attendance at strategy session █████████████████ ███████████████ | 180.00 | 3.30 | 594.00 |
| 02/16/09 | TDW | Draft correspondence to Connolly █ ████████████████ | 180.00 | 0.10 | 18.00 |
| 02/16/09 | TDW | Review file and prepare correspondence | 180.00 | 0.30 | 54.00 |

|          |     |                                                                                                                |        |      |        |
|----------|-----|----------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | to Forziano re sharing of data.                                                                                |        |      |        |
| 02/16/09 | TDW | Receive and review correspondence from Kulikowski (4x) re on site activities and new B&V remediation memorandum. | 180.00 | 0.40 | 72.00  |
| 02/16/09 | TDW | Receive and review correspondence from Kulikowski re waiver of liability limitation and draft correspondence clarifying HDR's intention. | 180.00 | 0.20 | 36.00  |
| 02/16/09 | TDW | Prepare coordination for site visit with multiple HDR executives and ███████ consultants. | 180.00 | 0.20 | 36.00  |
| 02/16/09 | TDW | Receive and review correspondence from Showen re answer and affirmative defenses. | 180.00 | 0.10 | 18.00  |
| 02/16/09 | TDW | Telephone conference with Tom Brown re reporting and photographs. | 180.00 | 0.30 | 54.00  |
| 02/16/09 | TDW | Draft correspondence to Beduhn re further availability. | 180.00 | 0.10 | 18.00  |
| 02/16/09 | JKH | Analysis and strategy session regarding ██████████ experts, case management related issues, response to the corss-claim of CDG, ████████ ███████ document review and ████████████ | 180.00 | 3.00 | 540.00 |
| 02/16/09 | KRG | Conference with Woodward and Hickman to discuss legal strategy, logistics of site visit, expert communication, etc. | 80.00 | 2.50 | 200.00 |
| 02/16/09 | KRG | Received and reviewed mulitple e-mails from experts and HDR team and respond to same. | 80.00 | 0.50 | 40.00  |
| 02/16/09 | KRG | Received and reviewed e-mail from A. Crenshaw regarding Ikon invoice/charges to date; and respond to same. | 80.00 | 0.10 | 8.00   |
| 02/16/09 | KRG | Composed e-mail to A. Crenshaw regarding proposed site visit on 2/24/09 - need for list of names, etc. | 80.00 | 0.10 | 8.00   |
| 02/16/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.50 | 360.00 |
| 02/17/09 | MMH | initial Legal research ███████████ motion to dismiss the cross claim by CDG against HDR. ███████████ ███████████ | 155.00 | 1.50 | 232.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/17/09 | MMH | Review file re reading complaint and relevant exhibits | 155.00 | 2.50 | 387.50 |
| 02/17/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 5.80 | 464.00 |
| 02/17/09 | KRG | Telephone conference with D. Peck/SGH regarding documents on ftp site. | 80.00 | 0.20 | 16.00 |
| 02/17/09 | KRG | Composed and responded to e-mails to opposing counsel requesting site visit on February 24th. | 80.00 | 0.20 | 16.00 |
| 02/17/09 | KRG | Telephone conference with A. Crenshaw regarding site visit, ████ ███████████████████upcoming meeting and other issues. | 80.00 | 0.60 | 48.00 |
| 02/17/09 | KRG | Received and reviewed e-mails and ██████████attachments from HDR ███████████████. | 80.00 | 0.50 | 40.00 |
| 02/18/09 | MMH | Legal research re motion to dismiss ████ | 155.00 | 6.00 | 930.00 |
| 02/18/09 | TDW | Telephone conference with Candes re proposed CMO. | 180.00 | 0.30 | 54.00 |
| 02/18/09 | TDW | Prepare for defense counsel meeting re proposed CMO, including conference with Hickman re same. | 180.00 | 0.60 | 108.00 |
| 02/18/09 | TDW | Telephone conference with Connolly re status and upcoming meetings. | 180.00 | 0.20 | 36.00 |
| 02/18/09 | JKH | Review numerous emails from experts regarding status of drilling and clearing of slope; site visits ████ | 180.00 | 0.50 | 90.00 |
| 02/18/09 | JKH | Review proposed case management agreement, including proposed discovery schedule, deadlines and parameters in preparation for Court mandated Case Management Conference | 180.00 | 1.00 | 180.00 |
| 02/18/09 | JKH | Prepare litigation visibillity cost projection for CNA (begin) | 180.00 | 0.30 | 54.00 |
| 02/18/09 | JKH | Attorney conference with T. Woodward to discuss status of ████████ ████████ issues with the proposed case management order and our responses and document management | 180.00 | 0.50 | 90.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 02/18/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.10 | 328.00 |
| 02/18/09 | KRG | Review balance of attachments received 2/17 from HDR team regarding agenda, etc. for 2/24-26/09 meetings. | 80.00 | 0.40 | 32.00 |
| 02/18/09 | KRG | Computer work - download site/remediation pictures taken by N. Josten & N. Straub. | 80.00 | 0.40 | 32.00 |
| 02/18/09 | KRG | Receive, review, and analyze draft case management report received from TBW counsel. | 80.00 | 0.30 | 24.00 |
| 02/18/09 | KRG | Internet research regarding additional news articles/reports regarding reservoir, drought conditions, etc. and update binder and index to same. | 80.00 | 1.00 | 80.00 |
| 02/19/09 | TDW | Receive, review, and analyze Plaintiff's proposed case scheduling order and prepare draft of HDR's positions ███ ███████████████████ | 180.00 | 1.50 | 270.00 |
| 02/19/09 | TDW | Conference with defense counsel re response to TBW's ridiculous proposal to take discovery in two phases, involving more than 155 days of depositions and further conference with Hickman ████████████ | 180.00 | 2.40 | 432.00 |
| 02/19/09 | JKH | Review site reports/observations from GEI and Genterra on site engineers | 180.00 | 0.40 | 72.00 |
| 02/19/09 | JKH | Attendance at defense counsel meeting to discuss Plaintiff's proposed case managment schedule | 180.00 | 1.90 | 342.00 |
| 02/19/09 | JKH | Receive and review Plaintiff's Motion to Strike Barnard's Affirmative Defenses | 180.00 | 0.40 | 72.00 |
| 02/19/09 | JKH | Receive and review Plaintiff's Motion to Strike HDR's Affirmative Defenses | 180.00 | 0.20 | 36.00 |
| 02/19/09 | JKH | Read case law cited by Plaintiff is support of its motion to strike; conduct research in order to oppose motion to strike | 180.00 | 3.60 | 648.00 |
| 02/19/09 | KRG | Receive, review, and analyze Plaintiff's Motion to Strike Barnard's Affirmative Defenses and Motion to Strike HDR's Affirmative Defenses rece<ied via ECF notification. | 80.00 | 0.20 | 16.00 |
| 02/19/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 5.00 | 400.00 |
| 02/19/09 | KRG | Computer work - download site/remediation pictures taken by N. | 80.00 | 0.50 | 40.00 |

| | | Josten & N. Straub. | | | |
|---|---|---|---|---|---|
| 02/19/09 | KRG | Composed e-mail to P. Avis attaching Jacobs Engineering sheet from master document index. | 80.00 | 0.10 | 8.00 |
| 02/19/09 | KRG | Begin review of Value Engineering reports. | 80.00 | 0.80 | 64.00 |
| 02/19/09 | KRG | Received and reviewed e-mail from M. Brimmer/HDR and respond to same. | 80.00 | 0.10 | 8.00 |
| 02/20/09 | TDW | Prepare for and attendance at conference with counsel as to case scheduling report, including travel to TBW's Pinellas offices, and further telephone conference with experts and post telephone conference conference with Hickman ██████████████ ██ | 180.00 | 5.50 | 990.00 |
| 02/20/09 | RSG | Review and revise Memo in Support of Motion to Dismiss. | 155.00 | 0.90 | 139.50 |
| 02/20/09 | MMH | Draft motion to dismiss CDG's cross claim and revised | 155.00 | 2.80 | 434.00 |
| 02/20/09 | MMH | Finalize draft of motion to dismiss adding subtitles and revised | 155.00 | 3.50 | 542.50 |
| 02/20/09 | JKH | Review HDR document, including value engineering reports | 180.00 | 0.50 | 90.00 |
| 02/20/09 | JKH | Attendance at court ordered pre-mediation conference of counsel | 180.00 | 2.00 | 360.00 |
| 02/20/09 | JKH | Attendance at weekly conference call with experts | 180.00 | 2.00 | 360.00 |
| 02/20/09 | JKH | Travel to and from Clearwater for case management conference | 180.00 | 0.80 | 144.00 |
| 02/20/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 3.80 | 304.00 |
| 02/20/09 | KRG | Computer work - download site/remediation pictures taken by N. Josten & N. Straub. | 80.00 | 0.50 | 40.00 |
| 02/20/09 | KRG | Received and reviewed e-mail from J. McDaniel and attached "weekly media report." | 80.00 | 0.10 | 8.00 |
| 02/20/09 | KRG | Composed e-mail to M. Brimmer and P. Avis with additional Black & Veatch reports/memos received from opposing counsel. | 80.00 | 0.10 | 8.00 |
| 02/20/09 | KRG | Prepare for weekly telephone conference with testifying experts. | 80.00 | 0.40 | 32.00 |
| 02/20/09 | KRG | Received and reviewed multiple e-mails regarding HDR meetings scheduled for 2/24-26/09. | 80.00 | 0.30 | 24.00 |
| 02/20/09 | KRG | Attendance at weekly conference call | 80.00 | 2.00 | 160.00 |

with experts.

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/09 | TDW | Receive and review contacts list of HDR folks involved with TBW matter. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review email with attachments from Kulikowski ███████ | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review correspondence from Crenshaw ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Ferrara re case scheduling conference. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review additional email correspondence from Kulikowski ███████ | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review correspondence from Kelly ███████ | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review correspondence from Wooten with attachements ███████ | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review correspondence from Kelly re weekly telephone conference update agenda and purpose. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Draft correspondence to Brown re finalizing the joint defense agreement ███████ | 180.00 | 0.30 | 54.00 |
| 02/21/09 | TDW | Receive, review, and analyze federal rules re preservation of evidence and prepare form letter to be sent to all subconsultants and experts demanding compliance with same. | 180.00 | 0.50 | 90.00 |
| 02/21/09 | TDW | Receive and review correspondence from Wooten ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review email from Wadsworth with article re $15 mil TBW plans to spend in connection with minor repairs and finding water from other sources. | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review correspondence from Straub re news helicopter taking pictures while on site. | 180.00 | 0.10 | 18.00 |

| 02/21/09 | TDW | Receive and review correspondence from Lotspeich re schedule meeting. | 180.00 | 0.10 | 18.00 |
|---|---|---|---|---|---|
| 02/21/09 | TDW | Receive and review correspondence from Ferrara re telephonic participation in case schedule conference and meeting times and arrangements. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Crenshaw re Bowdoin participation in site visit. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Wooten ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Ferrara re site visit authorization. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review endorsed order denying CDG's motion to strike as moot due to its refiling of motion subsequently. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Kulikowski ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Ferrara re approval of atypically early site inspection start time. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from ████ re Board Meeting Agenda. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Harrison re scheduling conference. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Grubb of SGH ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Wooten ███████ | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review daily field report from Genterra ███████ | 180.00 | 0.30 | 54.00 |
| 02/21/09 | TDW | Receive and review email from Wooten ███████ | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review Straub's attached photographs of soil borings and charts she created indicating soil types ███████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/09 | TDW | Receive and review Wooten's commentary as to Straub's observations | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Connolly as to document management protocols. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Candes re defense meeting. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review motions to strike HDR's Affirmative Defense and Barnard's Affirmative Defenses. | 180.00 | 0.40 | 72.00 |
| 02/21/09 | TDW | Receive, review, and analyze Straub's report as to soils and re B&V activities on site in connection with GPR. | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive, review, and analyze correspondence from Genterra | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Genterra | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review collection of news articles and background attachments forwarded by | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Kulikowski | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from Ferrara re sudden, last minute and seemingly ridiculous change of location for scheduling conference. | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review TBW's timeline for repairs and forward to Gerhardt | 180.00 | 0.20 | 36.00 |
| 02/21/09 | TDW | Receive and review Wooten's commentarty | 180.00 | 0.30 | 54.00 |
| 02/21/09 | TDW | Receive and review Kulikowski's update and commentary | 180.00 | 0.10 | 18.00 |
| 02/21/09 | TDW | Receive and review correspondence from C. Brown re joint defense and cooperation with Ardaman. | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/09 | TDW | Prepare analysis and outline of issues to be included in formal notice letter to Aradaman. | 180.00 | 0.30 | 54.00 |
| 02/21/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.20 | 96.00 |
| 02/21/09 | KRG | Received and reviewed multiple e-mails from T. Woodward regarding tasks to be completed. | 80.00 | 0.30 | 24.00 |
| 02/22/09 | TDW | Receive and review correspondence from Dave Morgan re site inspection and meeting and prepare response correspondence and instructions for coordination with TBW to ensure site access on 3/2 as requested. | 180.00 | 0.30 | 54.00 |
| 02/22/09 | TDW | Receive and review correspondence from C. Brown ███████████ ███████ | 180.00 | 0.10 | 18.00 |
| 02/23/09 | MMH | Received and reviewed e-mail re drafting notice to Ardaman ███████ ███████ | 155.00 | 0.10 | 15.50 |
| 02/23/09 | MMH | Composed e-mail to AE re finding contract between HDR and Ardaman | 155.00 | 0.10 | 15.50 |
| 02/23/09 | JKH | Telephone conference with T. Woodward regarding site visit; exchange emails with D. Forziano regarding site visit | 180.00 | 0.20 | 36.00 |
| 02/23/09 | JKH | Review documents, including value engineering studies and synopsis/analysis of potential problems | 180.00 | 1.80 | 324.00 |
| 02/23/09 | KRG | Internet research regarding TBW website - upcoming meeting agendas, meeting minute, schedule, etc. | 80.00 | 0.30 | 24.00 |
| 02/23/09 | KRG | Received and reviewed e-mail from P. Avis and respond to same. | 80.00 | 0.10 | 8.00 |
| 02/23/09 | KRG | Received and reviewed e-mails from Woodward and Hickman regarding additional tasks and respond to same. | 80.00 | 0.30 | 24.00 |
| 02/23/09 | KRG | Review indexes completed to date to locate complete copy of HDR/Ardaman subcontract. | 80.00 | 0.20 | 16.00 |
| 02/24/09 | TDW | Attendance at site inspection with HDR staff and follow up conference with HDR staff ███████████████ ███████████████ | 180.00 | 10.00 | 1,800.00 |
| 02/24/09 | JKH | Attendance at site visit with HDR representatives and consulting experts; travel to and from reservoir; meeting | 180.00 | 10.00 | 1,800.00 |

|  |  | with HDR representatives and consulting experts |  |  |  |
|---|---|---|---|---|---|
| 02/24/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 02/24/09 | KRG | Attendance at HDR team meeting at HDR office (including prep time). | 80.00 | 5.50 | 440.00 |
| 02/24/09 | KRG | Computer work - burn copies of CDs for HDR upload to ftp site. | 80.00 | 0.20 | 16.00 |
| 02/24/09 | KRG | Composed e-mail to TBW counsel regarding site visit on March 2, 2009. | 80.00 | 0.10 | 8.00 |
| 02/24/09 | KRG | Prepare letter to M. Brimmer enclosing CD with additional records. | 80.00 | 0.20 | 16.00 |
| 02/25/09 | TDW | Attendance at meetings at HDR with non-testifying consultants, ████████ ████████████ | 180.00 | 7.00 | 1,260.00 |
| 02/25/09 | TDW | Prepare of specific talking points ████ ██████████████████████ | 180.00 | 0.80 | 144.00 |
| 02/25/09 | TDW | Receive and review correspondence from Morgan and draft reply. | 180.00 | 0.20 | 36.00 |
| 02/25/09 | JKH | Attendance at Meeting with non-testifying consultants ████████ ███████████ | 180.00 | 7.00 | 1,260.00 |
| 02/25/09 | JKH | Attorney conference Tim Woodward regarding ████████████████ ████████ | 180.00 | 0.30 | 54.00 |
| 02/25/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 02/25/09 | KRG | Computer work - download site/remediation pictures taken by N. Josten and N. Straub. | 80.00 | 0.50 | 40.00 |
| 02/25/09 | KRG | Attendance at meetings at HDR. | 80.00 | 7.80 | 624.00 |
| 02/25/09 | KRG | Received and reviewed e-mail from opposing counsel regarding 3/2/09 site visit. | 80.00 | 0.10 | 8.00 |
| 02/25/09 | KRG | Received and reviewed e-mail from D. Peck/SGH regarding Google Earth satellite photos and review same. | 80.00 | 0.20 | 16.00 |
| 02/26/09 | TDW | Receive and review correspondence from Wooten re soil gradation samples and analysis. | 180.00 | 0.20 | 36.00 |
| 02/26/09 | TDW | Receive and review and respond to correspondence from Gerhardt re site visit. | 180.00 | 0.10 | 18.00 |
| 02/26/09 | TDW | Receive and review correspondence from Stoddard re site visit. | 180.00 | 0.10 | 18.00 |
| 02/26/09 | KRG | Received and reviewed multiple e-mails | 80.00 | 0.20 | 16.00 |

|            |     |                                                                                                                                                                |        |      |        |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|            |     | from A. Crenshaw regarding status of tasks and testifying expert conference call and respond to same.                                                           |        |      |        |
| 02/26/09   | KRG | Continue work on spreadsheet/index of HDR project documents.                                                                                                    | 80.00  | 4.00 | 320.00 |
| 02/27/09   | MMH | Review and revise motion to dismiss cross claim against HDR by CDG                                                                                              | 155.00 | 0.30 | 46.50  |
| 02/27/09   | JKH | Draft and dictate correspondence to A. Showen regarding whether his client has reached a decision on whether to dismiss the cross claim or whether we must pursue our motion to dismiss | 180.00 | 0.20 | 36.00  |
| 02/27/09   | JKH | Draft and dictate correspondence to D. Forziano regarding sipulating to a dismisal without prejudice of our affirmative defenses with leave to amend            | 180.00 | 0.20 | 36.00  |
| 02/27/09   | JKH | Review responsive memorandum in support of motion to dismiss cross-claim of CDG                                                                                 | 180.00 | 0.20 | 36.00  |
| 02/27/09   | JKH | Attendance at conference call with experts ████████████                                                                                                         | 180.00 | 1.50 | 270.00 |
| 02/27/09   | JKH | Review email from D. Forziano agreeing to stipulation regarding affirmative defenses                                                                            | 180.00 | 0.10 | 18.00  |
| 02/27/09   | JKH | Draft Stipulation regarding dismissal of Affirmative Defenses and Order Approving Same                                                                          | 180.00 | 0.80 | 144.00 |
| 02/27/09   | KRG | Attendance at conference call with experts ████████████                                                                                                         | 80.00  | 1.50 | 120.00 |
| 02/27/09   | KRG | Continue work on spreadsheet/index of HDR project documents.                                                                                                    | 80.00  | 2.80 | 224.00 |
| 02/27/09   | KRG | Telephone conference with Ikon regarding 4 pages of missing images and invoice.                                                                                 | 80.00  | 0.20 | 16.00  |
| 02/27/09   | KRG | Computer work - download composite of documents from SGH site.                                                                                                  | 80.00  | 0.20 | 16.00  |
| 02/28/09   | KRG | Continue work on spreadsheet/index of HDR project documents.                                                                                                    | 80.00  | 2.20 | 176.00 |

|                   |             |
|-------------------|-------------|
| TOTAL FEES        | $35,230.00  |

## COSTS ADVANCED

|            |                                                                                |       |
|------------|--------------------------------------------------------------------------------|-------|
| 01/07/09   | Vendor Bank of America (CCC); TDW, JKH, KRG lunch during meetings               | 28.63 |
| 01/19/09   | Vendor Bank of America (CCC); TDW  lunch with experts and                       | 87.99 |

| | | |
|---|---|---:|
| | counsel during reservoir site visit | |
| 01/19/09 | Vendor Bank of America (CCC); TDW, JKH dinner during return travel from trip to reservoir and meeting with experts | 54.96 |
| 01/27/09 | Postage | 1.86 |
| 01/30/09 | Telephone Expense - 781-907-9363 | 0.80 |
| 02/02/09 | Copy Expense. | 0.50 |
| 02/02/09 | Copy Expense. | 0.25 |
| 02/02/09 | Copy Expense. | 0.25 |
| 02/02/09 | Copy Expense. | 0.25 |
| 02/02/09 | Copy Expense. | 0.25 |
| 02/02/09 | Copy Expense. | 0.25 |
| 02/03/09 | Copy Expense. | 0.25 |
| 02/03/09 | Copy Expense. | 0.50 |
| 02/03/09 | Copy Expense. | 1.50 |
| 02/03/09 | Copy Expense. | 1.25 |
| 02/03/09 | Telephone Expense - 402-399-1055 | 2.72 |
| 02/03/09 | Vendor FedEx; Express mailing charge to Paul L. Kelley on 1/22/09 | 7.86 |
| 02/04/09 | Copy Expense. | 0.75 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.50 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.25 |
| 02/04/09 | Copy Expense. | 0.75 |
| 02/04/09 | Telephone Expense - 949-753-8766 | 0.80 |
| 02/04/09 | Vendor James K. Hickman; Parking for Meeting with Co-Defendant's Counsel | 7.50 |
| 02/05/09 | Copy Expense. | 9.25 |
| 02/05/09 | Copy Expense. | 1.50 |
| 02/05/09 | Copy Expense. | 0.25 |
| 02/05/09 | Copy Expense. | 0.25 |
| 02/05/09 | Copy Expense. | 0.25 |
| 02/05/09 | Telephone Expense - 402-399-1055 | 1.60 |
| 02/06/09 | Copy Expense. | 6.00 |
| 02/06/09 | Copy Expense. | 0.25 |
| 02/06/09 | Copy Expense. | 3.50 |
| 02/06/09 | Copy Expense. | 1.25 |
| 02/06/09 | Copy Expense. | 0.25 |
| 02/06/09 | Copy Expense. | 2.25 |
| 02/06/09 | Telephone Expense - 781-424-3917 | 0.96 |

| | | |
|---|---|---|
| 02/08/09 | Copy Expense. | 3.25 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.75 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.25 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/09/09 | Copy Expense. | 0.50 |
| 02/10/09 | Copy Expense. | 6.50 |
| 02/10/09 | Copy Expense. | 6.50 |
| 02/10/09 | Copy Expense. | 0.75 |
| 02/10/09 | Copy Expense. | 0.75 |
| 02/10/09 | Copy Expense. | 3.00 |
| 02/10/09 | Copy Expense. | 6.00 |
| 02/10/09 | Copy Expense. | 0.25 |
| 02/10/09 | Copy Expense. | 1.50 |
| 02/10/09 | Copy Expense. | 0.50 |
| 02/10/09 | Copy Expense. | 0.50 |
| 02/10/09 | Copy Expense. | 0.50 |
| 02/10/09 | Copy Expense. | 0.50 |
| 02/10/09 | Copy Expense. | 0.50 |
| 02/10/09 | Telephone Expense - 303-995-9215 | 0.48 |
| 02/10/09 | Telephone Expense - 402-399-1055 | 2.56 |
| 02/11/09 | Copy Expense. | 0.25 |
| 02/11/09 | Copy Expense. | 0.25 |
| 02/11/09 | Copy Expense. | 0.25 |
| 02/11/09 | Copy Expense. | 0.25 |
| 02/11/09 | Copy Expense. | 0.50 |
| 02/11/09 | Copy Expense. | 0.50 |
| 02/11/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 02/11/09 | Copy Expense. | 0.25 |
| 02/11/09 | Telephone Expense - 949-753-8766 | 1.28 |
| 02/12/09 | Copy Expense. | 28.00 |
| 02/12/09 | Copy Expense. | 1.50 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 0.50 |
| 02/12/09 | Copy Expense. | 0.25 |
| 02/12/09 | Copy Expense. | 1.00 |
| 02/13/09 | Copy Expense. | 0.25 |
| 02/13/09 | Copy Expense. | 0.25 |
| 02/13/09 | Copy Expense. | 8.00 |
| 02/13/09 | Copy Expense. | 5.75 |
| 02/13/09 | Telephone Expense - 781-907-920-09149# | 1.44 |
| 02/13/09 | Telephone Expense - 781-907-920-00258# | 11.68 |
| 02/13/09 | Telephone Expense - 781-907-2000 | 0.16 |
| 02/13/09 | Telephone Expense - 781-907-920-00258# | 11.36 |
| 02/13/09 | Telephone Expense - 781-907-920-09149# | 1.28 |
| 02/13/09 | Telephone Expense - 781-907-2000 | 0.16 |
| 02/13/09 | Telephone Expense - 781-907-2000 | 0.16 |
| 02/16/09 | Copy Expense. | 1.50 |
| 02/16/09 | Copy Expense. | 0.25 |
| 02/16/09 | Copy Expense. | 0.75 |
| 02/16/09 | Copy Expense. | 6.50 |
| 02/16/09 | Copy Expense. | 0.25 |
| 02/16/09 | Copy Expense. | 0.50 |
| 02/16/09 | Copy Expense. | 0.50 |
| 02/16/09 | Copy Expense. | 0.75 |
| 02/16/09 | Copy Expense. | 0.25 |
| 02/16/09 | Telephone Expense - 781-424-3917 | 0.96 |
| 02/17/09 | Copy Expense. | 21.25 |
| 02/17/09 | Copy Expense. | 0.25 |
| 02/17/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 02/17/09 | Copy Expense. | 0.25 |
| 02/17/09 | Copy Expense. | 1.25 |
| 02/17/09 | Copy Expense. | 0.25 |
| 02/17/09 | Copy Expense. | 7.75 |
| 02/17/09 | Copy Expense. | 0.50 |
| 02/17/09 | Copy Expense. | 5.00 |
| 02/17/09 | Vendor Ikon Office Solutions; Duplicating service | 89.74 |
| 02/17/09 | Vendor FedEx; Express mailing charge to Dave Peck, Simpson Gumpertz & Heger on 2/9/09 | 21.41 |
| 02/17/09 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 2/9/09 | 23.48 |
| 02/17/09 | Vendor FedEx; Express mailing charge to Lee Woote, P.E., GEI Consultants on 2/9/09 | 21.41 |
| 02/18/09 | Copy Expense. | 4.00 |
| 02/18/09 | Copy Expense. | 0.50 |
| 02/18/09 | Copy Expense. | 1.50 |
| 02/18/09 | Copy Expense. | 1.50 |
| 02/18/09 | Copy Expense. | 3.00 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 9.00 |
| 02/18/09 | Copy Expense. | 2.25 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 23.25 |
| 02/18/09 | Copy Expense. | 1.25 |
| 02/18/09 | Copy Expense. | 77.25 |
| 02/18/09 | Copy Expense. | 66.75 |
| 02/18/09 | Copy Expense. | 0.25 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 0.25 |
| 02/18/09 | Copy Expense. | 0.25 |
| 02/18/09 | Copy Expense. | 0.25 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 0.75 |
| 02/18/09 | Copy Expense. | 1.25 |
| 02/18/09 | Copy Expense. | 0.50 |
| 02/18/09 | Copy Expense. | 0.25 |
| 02/18/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 02/18/09 | Telephone Expense - 402-399-1250 | 0.96 |
| 02/18/09 | Telephone Expense - 407-244-1160 | 1.12 |

| 02/19/09 | Copy Expense. | 1.75 |
| 02/19/09 | Copy Expense. | 5.00 |
| 02/19/09 | Copy Expense. | 3.50 |
| 02/19/09 | Telephone Expense - 407-408-7638 | 0.32 |
| 02/19/09 | Telephone Expense - 407-660-6568 | 9.60 |
| 02/20/09 | Copy Expense. | 0.25 |
| 02/20/09 | Copy Expense. | 4.00 |
| 02/24/09 | Copy Expense. | 0.25 |
| 02/24/09 | Vendor Timothy D. Woodward; Mileage to/from Reservoir in Southern Hillsborough County | 33.13 |
| 02/25/09 | Copy Expense. | 0.25 |
| 02/26/09 | Copy Expense. | 3.00 |
| 02/26/09 | Copy Expense. | 1.00 |
| 02/26/09 | Copy Expense. | 2.50 |
| 02/26/09 | Copy Expense. | 0.50 |
| 02/26/09 | Copy Expense. | 0.50 |
| 02/26/09 | Copy Expense. | 0.50 |
| 02/26/09 | Copy Expense. | 0.25 |
| 02/27/09 | Copy Expense. | 0.25 |
| 02/27/09 | Copy Expense. | 0.25 |
| 02/27/09 | Copy Expense. | 0.25 |
| 02/27/09 | Copy Expense. | 0.25 |
| 02/27/09 | Copy Expense. | 0.50 |
| 02/27/09 | Copy Expense. | 0.25 |
| 02/27/09 | Facsimile Expense | 1.00 |
| 02/27/09 | Telephone Expense - 781-907-920-02211# | 0.16 |
| 02/27/09 | Telephone Expense - 781-907-920-02211# | 13.44 |
| 02/27/09 | Telephone Expense - 781-907-920-02211# | 13.28 |

|  | TOTAL COSTS ADVANCED | $851.07 |

## BILLING SUMMARY

|  | TOTAL FEES | $35,230.00 |
|  | TOTAL COSTS ADVANCED | $851.07 |
|  |  | ---------------- |
|  | TOTAL CHARGES FOR THIS BILL | $36,081.07 |
|  | PREVIOUS BALANCE | $44,075.09 |
|  |  | ---------------- |
|  | **TOTAL BALANCE NOW DUE** | **$80,156.16** |

| March/10/2009  Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hickman, James K | 58.10 | 180.00 | $10,458.00 |
| Gilman, Kathleen R | 133.70 | 80.00 | $10,696.00 |
| Hussey, Melissa M | 17.10 | 155.00 | $2,650.50 |
| Green, Rachel S | 0.90 | 155.00 | $139.50 |
| Woodward, Tim D | 62.70 | 180.00 | $11,286.00 |
| | | | |
| TOTAL | 272.50 | | 35230.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.                                     April 14, 2009
HDR Engineering, Inc.                                       Invoice:    27048
8404 Indian Hills Drive                                     Billed through    03/31/2009
Omaha, NE 68114-4049


Our File:    00312          0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:           TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/01/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.10 | 328.00 |
| 03/02/09 | MMH | Review file searched for form of Notice of claim in other cases to use as sample for drafting notice of claim to Aradman & Associates | 155.00 | 0.10 | 15.50 |
| 03/02/09 | MMH | Draft notice of claim to Aradman & Associates | 155.00 | 0.30 | 46.50 |
| 03/02/09 | MMH | Composed e-mail to TW re getting contract between HDR and Aradman & Associates | 155.00 | 0.10 | 15.50 |
| 03/02/09 | MMH | Research file relating to how CDG's cross claim was filed. | 155.00 | 0.20 | 31.00 |
| 03/02/09 | MMH | Assemble case law for motion to dismiss CDG cross claim | 155.00 | 0.30 | 46.50 |
| 03/02/09 | TDW | Review joint defense agreement draft approved by Ardaman, forward to Gerhardt with message and telephone conference with Brown re status of claims ███████████ | 180.00 | 0.60 | 108.00 |
| 03/02/09 | TDW | Prepare for and attendance at site visit and post visit briefing with Morgan and Gerhardt. | 180.00 | 6.00 | 1,080.00 |

| 03/02/09 | TDW | Conference with Hickman re motion to dismiss CDG crossclaims, review drafts of motion and memorandum and determine protocols for reporting ████████████ | 180.00 | 1.50 | 270.00 |
| 03/02/09 | JKH | Attendance at site visit with B. Gerhardt and D. Morgan; Travel to and from Reservoir; discussion with B. Gerhardt and D. Morgan ████████████ | 180.00 | 6.00 | 1,080.00 |
| 03/02/09 | JKH | Telephone conference with A. Showen (x2) regarding dismissal of CDG's cross-claim and motion for extension of time | 180.00 | 0.20 | 36.00 |
| 03/02/09 | JKH | Draft Motion to Dismiss Cross-Claim and review case law supporting the Motion; revise Memorandum of Law in Support of Motion to Dismiss | 180.00 | 4.00 | 720.00 |
| 03/02/09 | KRG | Received and reviewed e-mail regarding testifying expert availabilty for site visit in March 2009. | 80.00 | 0.10 | 8.00 |
| 03/02/09 | KRG | Telephone message from D. Peck/SGH. | 80.00 | 0.10 | 8.00 |
| 03/02/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 7.40 | 592.00 |
| 03/02/09 | KRG | Composed e-mail to D. Peck/SGH. | 80.00 | 0.10 | 8.00 |
| 03/02/09 | KRG | Receive, review, and analyze Barnard's response to CDG crossclaim. | 80.00 | 0.10 | 8.00 |
| 03/02/09 | KRG | Telephone conference with D. Peck/SGH. | 80.00 | 0.30 | 24.00 |
| 03/03/09 | MMH | Attorney conference re preparing ████████ | 155.00 | 0.30 | 46.50 |
| 03/03/09 | TDW | Receive and review update ████████ | 180.00 | 0.20 | 36.00 |
| 03/03/09 | TDW | Receive and review spreadsheet from Wooten re availability for site inspection and/or testing ████████ | 180.00 | 0.30 | 54.00 |
| 03/03/09 | TDW | Receive and review correspondence from TBW's counsel re testing and future activities and prepare correspondence to clients, then to experts re same. | 180.00 | 0.40 | 72.00 |
| 03/03/09 | TDW | Receive and review correspondence from J. Kulikowski re update call. | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/03/09 | TDW | Receive and review multiple email correspondence re TBW's motion to strike affirmative defenses. | 180.00 | 0.30 | 54.00 |
| 03/03/09 | TDW | Receive and review correspondence re Showen's "efforts" to get crossclaim withdrawn. | 180.00 | 0.10 | 18.00 |
| 03/03/09 | TDW | Receive and review correspondence from Gerhardt ██████████ ████ | 180.00 | 0.10 | 18.00 |
| 03/03/09 | TDW | Receive and review correspondence from Wadsworth ██████████ █████ | 180.00 | 0.10 | 18.00 |
| 03/03/09 | TDW | Receive and review correspondence from Candes re discovery protocols proposed by CDG. | 180.00 | 0.20 | 36.00 |
| 03/03/09 | TDW | Receive and review emails 2x from Harrison re case management schedule. | 180.00 | 0.20 | 36.00 |
| 03/03/09 | TDW | Receive and review correspondence from Gerhardt ███████████ | 180.00 | 0.20 | 36.00 |
| 03/03/09 | TDW | Conference with Hickman, review various iterations of draft case management report and additional comments from counsel re same, determine final positions of HDR relative to same, and plan litigation schedule (proposed) and for eventual case scheduling conference with court, including how HDR ███████████ ██████████████ | 180.00 | 4.00 | 720.00 |
| 03/03/09 | JKH | Receive, review, and analyze numerous emails from counsel for plainitffs and defendants regarding revisions to the proposed case management report; draft email correspondence to all counsel advising of the revisions requested by us; discussion with TW and B. Gerhardt regarding meeting of HDR executives with TBW personnel; discussion regarding CDG's proposed document sharing protocols; begin preparation of Rule 26 disclosures, including witnesses and documents; review insurance information for purposes of Rule 26; begin preparation of Notice/Disclosure of Interested Parties and Corporate Disclosures | 180.00 | 4.00 | 720.00 |
| 03/03/09 | JKH | Review second proposed case | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | management report | | | |
| 03/03/09 | KRG | Attendance at meeeting at HDR ███████ ███████████████████████ | 80.00 | 1.20 | 96.00 |
| 03/03/09 | KRG | Attendance at meeting with Woodward & Hickman to review Case Management Order and requirements for initial Rule 26 Disclosures and assign tasks for various research projects. | 80.00 | 1.50 | 120.00 |
| 03/03/09 | KRG | Computer work - upload various documents to SGH  ftp site. | 80.00 | 0.50 | 40.00 |
| 03/03/09 | KRG | Computer work - revise/edit index of HDR records completed to date and upload to SGH website. | 80.00 | 0.50 | 40.00 |
| 03/03/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 3.50 | 280.00 |
| 03/03/09 | KRG | Telephone conferences (x 2) with D. Peck regarding index, photos, geotextile specs, etc. | 80.00 | 0.30 | 24.00 |
| 03/03/09 | KRG | Receive, review, and analyze correspondence from opposing counsel re: update to short-term repair schedule. | 80.00 | 0.10 | 8.00 |
| 03/03/09 | KRG | Received and reviewed multiple e-mails from Woodward regarding tasks to be performed. | 80.00 | 0.20 | 16.00 |
| 03/04/09 | MMH | Legal research re ████████████ | 155.00 | 0.20 | 31.00 |
| 03/04/09 | MMH | Draft ██████████████████ | 155.00 | 0.40 | 62.00 |
| 03/04/09 | TDW | Receive and review various emails from Patti Avis re requests for the data that we've requested from TBW, but which TBW is not providing. | 180.00 | 0.20 | 36.00 |
| 03/04/09 | TDW | Receive, review, and analyze correspondence from ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 03/04/09 | TDW | Receive and review correspondence from Connolly re attendees at possible meeting with TBW Board. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review additional correspondence from Vick re reports. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review Barnard's highly argumentative, unnecessary additional suggested comments for the joint case management report. | 180.00 | 0.20 | 36.00 |
| 03/04/09 | TDW | Receive and review correspondence from Harrison re CDG commentary to | 180.00 | 0.10 | 18.00 |

case management report.

| 03/04/09 | TDW | Receive and review somewhat confusing comments from Showen as to additional changes he'd like to see made to the proposed case management report (which is really just a list identifying significant disagreements between Plaintiff and Defendants and will ultimately be discussed with the Court anyway such that all the focus on the wording of the disagreements is likely meaningless). | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 03/04/09 | TDW | Receive, review, and analyze Barnard's voluminous memorandum in opposition to TBW's motion to strike its affirmative defenses. | 180.00 | 0.40 | 72.00 |
| 03/04/09 | TDW | Receive and review correspondence from Harrison to Candes reflecting fact that the two attorneys will argue about anything and everything -- this time, whether sufficient time had been provided to review the case scheduling report. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Telephone conference with Harrison re possible meeting of the parties and prepare memorandum to file re same. | 180.00 | 0.70 | 126.00 |
| 03/04/09 | TDW | Receive and review "instructions" from Harrison as to responding re agreement or disagreement of case scheduling report. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review correspondence from Candes with Barnard's proposed alternative case scheduling report, which, in our view (and TBW's) is in direct violation of the local rules and will likely cause the judge to be irritated at Barnard or the defense. | 180.00 | 0.30 | 54.00 |
| 03/04/09 | TDW | Prepare correspondence to Forziano requesting data. | 180.00 | 0.30 | 54.00 |
| 03/04/09 | TDW | Receive and review correspondence from Gerhardt ███████████ | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive, review, and analyze information to provide Forziano in response to TBW's request for backup calculations from HDR re seepage and embankment stability. | 180.00 | 0.40 | 72.00 |
| 03/04/09 | TDW | Receive and review correspondence from Wadsworth ███████ | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/09 | TDW | Telephone conference with Harrison re clarification that meeting is requested with Sharpe and Seeber. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review correspondence from Vick re final report II. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review correspondence from Wadsworth | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review correspondence from Meyer | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review and review file to confirm | 180.00 | 0.20 | 36.00 |
| 03/04/09 | TDW | Receive and review correspondence from Grubb re experts' site visit. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Receive and review Harrison's email wherein he interlineates TBW's responses to Barnard's continued demands relative to the case scheduling report. | 180.00 | 0.10 | 18.00 |
| 03/04/09 | TDW | Telephone conference with Harrison (again) re possible executive meeting, but reporting that likelihood of getting anyone other than Seeber is low. | 180.00 | 0.40 | 72.00 |
| 03/04/09 | TDW | Receive and review correspondence from Kelly | 180.00 | 0.20 | 36.00 |
| 03/04/09 | TDW | Telephone conference with Harrison re partial acceptance, partial rejection of offer to meet with executives. | 180.00 | 0.30 | 54.00 |
| 03/04/09 | TDW | Receive and review correspondence from P. Kelly 2x re breaking news in the world of soil cement applications and draft response to same 1x. | 180.00 | 0.20 | 36.00 |
| 03/04/09 | TDW | Telephone conference with Gerhardt | 180.00 | 0.40 | 72.00 |
| 03/04/09 | TDW | Review materials forwarded by Kelly and register for ACI conference. | 180.00 | 0.50 | 90.00 |
| 03/04/09 | TDW | Telephone conference with Dave Forziano, receive and review correspondence 2x re stipulation as to affirmative defenses, revise final draft of stipulation and electronically file with court. | 180.00 | 0.60 | 108.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/09 | TDW | Receive and review correspondence from Forziano re data sharing and forward internally with notes as to same. | 180.00 | 0.20 | 36.00 |
| 03/04/09 | KRG | Telephone conference with A. Crenshaw regarding inability to control how TBW responds to informal requests for information and need for aerial photographs. | 80.00 | 0.20 | 16.00 |
| 03/04/09 | KRG | Received and reviewed multiple e-mails from P. Avis and A. Crenshaw regarding requests for information from TBW and other matters and respond to same. | 80.00 | 0.50 | 40.00 |
| 03/04/09 | KRG | Begin drafting Rule 26 Initial Disclosures and accompanying spreadsheets. | 80.00 | 5.00 | 400.00 |
| 03/04/09 | KRG | Received and reviewed e-mail to Connolly & Gerhardt from Woodward regarding phone conference with Harrison a█████████████████ ██████ | 80.00 | 0.10 | 8.00 |
| 03/04/09 | KRG | Received and reviewed multiple e-mails between Woodward & Forziano regarding information requested in 12/08 and 1/09 and information responsive to TBW informal request. | 80.00 | 0.30 | 24.00 |
| 03/04/09 | KRG | Computer work - upload balance of HDR_PR documents and burn DVD for HDR upload to Project Wise. | 80.00 | 0.50 | 40.00 |
| 03/04/09 | KRG | Prepare letter of transmittal for DVD containing balance of HDR_PR files. | 80.00 | 0.20 | 16.00 |
| 03/04/09 | KRG | Telephone conference with Shaun at SGH regarding availability of "MrSid" software for view aerials. | 80.00 | 0.10 | 8.00 |
| 03/04/09 | KRG | Travel to/from HDR to drop off ███████ ████████████████████████ | 80.00 | 0.40 | 32.00 |
| 03/04/09 | KRG | Received and reviewed multiple e-mails from various testifying experts regarding revisions to protocol memos, availability for site visit to survey entire reservoir, etc. | 80.00 | 1.00 | 80.00 |
| 03/05/09 | TDW | Telephone conference with Kelly re ████████████████████ | 180.00 | 0.50 | 90.00 |
| 03/05/09 | TDW | Receive, review, and analyze correspondence from █████████ ██████ re protocols. | 180.00 | 0.20 | 36.00 |
| 03/05/09 | JKH | Review consulting experts report regarding ████████; review testifying | 180.00 | 4.10 | 738.00 |

experts test protocols and matrix of issues; review emails regarding final revisions to the case management report; telephone conferences with R. Harrision and TW regarding meeting of clients; draft letter to D. Forziano regarding documents of HDR informally requested by TBW; review emails from HDR regarding status of document exchange and missing information; review emails from D. Forziano regarding status of pizzometer data

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/09 | KRG | Received and reviewed multiple e-mails from various HDR team members, experts,  and attorneys ███████████ ██████████████████████ | 80.00 | 0.80 | 64.00 |
| 03/05/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 03/06/09 | TDW | Telephone conference with experts re update on analysis. | 180.00 | 1.80 | 324.00 |
| 03/06/09 | TDW | Conference with Subin re Barnard's defensive plans. | 180.00 | 0.20 | 36.00 |
| 03/06/09 | JKH | Review animations of ██████████ █████████████ | 180.00 | 0.30 | 54.00 |
| 03/06/09 | JKH | Attendance at expert conference call | 180.00 | 2.00 | 360.00 |
| 03/06/09 | KRG | Attendance at meeting with testifying experts at SGH office in Waltham, MA. | 80.00 | 3.60 | 288.00 |
| 03/07/09 | KRG | Continue work on Rule 26 Initial Disclosures and accompanying spreadsheets. | 80.00 | 1.00 | 80.00 |
| 03/08/09 | KRG | Continue work on Rule 26 Initial Disclosures and accompanying spreadsheets. | 80.00 | 1.50 | 120.00 |
| 03/09/09 | TDW | Prepare Rule 26 Initial Disclosures, review and revise same. | 180.00 | 2.80 | 504.00 |
| 03/09/09 | TDW | Telephone conference with Ranon and receive and review his email correspondence following up same, which clarifies role of certain HDR individuals as claim only vs. contract work for TBW. | 180.00 | 0.30 | 54.00 |
| 03/09/09 | TDW | Telephone conference with Forziano re data provided in response to request. | 180.00 | 0.20 | 36.00 |
| 03/09/09 | TDW | Telephone conference with Harrison 2x re meeting of the parties without counsel. | 180.00 | 0.40 | 72.00 |
| 03/09/09 | TDW | Telephone conference with Lee Baker █ ████████████████ ██████████████ | 180.00 | 0.20 | 36.00 |

| 03/09/09 | TDW | Receive, review, and analyze Barnard's initial rule 26 disclosures. | 180.00 | 0.40 | 72.00 |
|---|---|---|---|---|---|
| 03/09/09 | JKH | Prepare Rule 26 disclosures | 180.00 | 0.10 | 18.00 |
| 03/09/09 | JKH | Prepare Rule 26 disclosures, review expert protocols for proposed future work, review Barnard's Rule 26 disclosures, email D. Faziano regarding informal exchange of documents, email exchange with B. Gerhardt regarding expert related cost projections; begin analysis and preparation of budget per request of CNA; begin outline of initial case analysis as requested by CNA | 180.00 | 4.00 | 720.00 |
| 03/09/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 0.50 | 40.00 |
| 03/09/09 | KRG | Complete draft of Rule 26 Initial Disclosures and accompanying spreadsheets; meet with Woodard and Hickman to review; prepare revisions to 1st and 2nd drafts; serve via e-mail and U.S. Mail. | 80.00 | 7.00 | 560.00 |
| 03/09/09 | KRG | Computer work - download various documents to SGH  ftp site. | 80.00 | 0.50 | 40.00 |
| 03/09/09 | KRG | Composed e-mail to J. Ranon regarding addresses for former employees and review response to same. | 80.00 | 0.20 | 16.00 |
| 03/10/09 | TDW | Review in detail the multiple "protocols" prepared by testifying consultants, ███████ ████████, prepare for telephone conference with Gerhardt and participate in telephone conference with Gerhardt re these issues. | 180.00 | 3.00 | 540.00 |
| 03/10/09 | TDW | Receive, review, and analyze correspondence from Kulikowski █ ███████████. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence from Ranon clarifying one of his prior lists and prepare response to same. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence from Gerhardt ███████████ ████████. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence 2x from Hickman re updates as to expert billings. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence from Ramos (CDG) re need for documents filed electronically because they can't figure out how to access them | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | on line themselves. | | | |
| 03/10/09 | TDW | Receive, review, and analyze correspondence from Forziano re information he is requesting relating to seepage models as to AS BUILT and prepare memo to file re same. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review newsarticle forwarded by HDR relating to fish relocation at reservoir. | 180.00 | 0.10 | 18.00 |
| 03/10/09 | TDW | Receive and review endorsed order granting plaintiff's motion for enlargement of time to file motion to strike CDG's affirmative defenses. | 180.00 | 0.10 | 18.00 |
| 03/10/09 | TDW | Prepare correspondence to Gerhardt and file ███████████████ | 180.00 | 0.10 | 18.00 |
| 03/10/09 | TDW | Receive and review SGH invoice for January 2009. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review GEI invoice (copy to me, original to Gerhardt). | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence to and from Candes and Harrison re further revisions to case management report (Harrison 5x, Candes 2x). | 180.00 | 0.60 | 108.00 |
| 03/10/09 | TDW | Receive and review correspondence from Grubb (SGH) ███████████████████████ | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review and respond to correspondence 2x from Forziano re stipulation as to affirmative defenses. | 180.00 | 0.20 | 36.00 |
| 03/10/09 | TDW | Receive and review correspondence from Forziano re data he still wants to find. | 180.00 | 0.10 | 18.00 |
| 03/10/09 | TDW | Receive and review correspondence from Kelly re ACI conference. | 180.00 | 0.10 | 18.00 |
| 03/10/09 | JKH | Conference with B. Gerhardt regarding expert protocols and expenses; ███████ █████████ email T. Connolly expert protocols with brief analysis of same; discussion with K. Gillman regarding burdensomeness of electronic discovery and review emails regarding status of informal exchange of data with TBW | 180.00 | 1.80 | 324.00 |
| 03/10/09 | KRG | Computer work - download various documents from SGH  ftp site. | 80.00 | 0.50 | 40.00 |
| 03/10/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |

| 03/10/09 | KRG | Received and reviewed e-mail from J. Kulikowski regarding geomembrane slope failure. | 80.00 | 0.10 | 8.00 |
| 03/10/09 | KRG | Attendance at conference call with B. Gerhardt to review testifying expert budgets and proposed protocols. | 80.00 | 1.00 | 80.00 |
| 03/10/09 | KRG | Telephone conference with A. Crenshaw, HDR IT team and Ikon to clarify eletronic discovery requirements. | 80.00 | 1.00 | 80.00 |
| 03/10/09 | KRG | Prepare and deliver transmittal letter enclosing DVD anf CD containing TBW information responsive to informal requests. | 80.00 | 0.40 | 32.00 |
| 03/10/09 | KRG | Receive, review, and analyze Barnard's Rule 26 Initial Disclosures and final version of Case Management Report as filed with the Court. | 80.00 | 1.00 | 80.00 |
| 03/10/09 | KRG | Received and reviewed e-mails from HDR team and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/10/09 | KRG | Computer work - burn CD and DVD for transmittal to HDR. | 80.00 | 0.20 | 16.00 |
| 03/10/09 | KRG | Composed e-mail to opposing counsel regarding corrupt CD and make arrangments to obtain new copy. | 80.00 | 0.20 | 16.00 |
| 03/10/09 | KRG | Received and reviewed e-mail from Ikon with sample of data collection report for electronic discovery and forward to P. Avis for circulation to HDR IT team. | 80.00 | 0.20 | 16.00 |
| 03/10/09 | KRG | Computer work - upload information from TBW to SGH  ftp site. | 80.00 | 0.50 | 40.00 |
| 03/11/09 | TDW | Telephone conference with Gerhardt re all issues. | 180.00 | 0.40 | 72.00 |
| 03/11/09 | TDW | Prepare additional clarifications and protocols for assembly of information and privileged document use, labeling and storage. | 180.00 | 1.50 | 270.00 |
| 03/11/09 | JKH | Draft a comprehensive intitial case evaluation at the request of T. Brown from CNA; confer with TW and KG regarding status of electronic discovery; creation of a privilege log and status of obtaining operations records related to the reservoir; review notes in preparation for drafting the initial case analysis letter | 180.00 | 7.90 | 1,422.00 |
| 03/11/09 | KRG | Received and reviewed e-mail from D. Peck/SGH ███████████ . | 80.00 | 0.10 | 8.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/11/09 | KRG | Received and reviewed multiple e-mails from A. Crenshaw and P. Avis ███████████████████ | 80.00 | 0.30 | 24.00 |
| 03/11/09 | KRG | Telephone conference with A. Crenshaw regarding ██████████████████ | 80.00 | 0.40 | 32.00 |
| 03/11/09 | KRG | Conference with Woodward & Hickman regarding additional clarifications and protocols for assembly of information and privileged document use, labeling and storage. | 80.00 | 0.80 | 64.00 |
| 03/11/09 | KRG | Prepare courier request form for pick up of replacement CD from opposing counsel. | 80.00 | 0.10 | 8.00 |
| 03/11/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 6.00 | 480.00 |
| 03/12/09 | TDW | Draft correspondence to Kelly re ACI event. | 180.00 | 0.10 | 18.00 |
| 03/12/09 | TDW | Receive and review correspondence from Gerhardt and Connolly ████████████████████ | 180.00 | 0.20 | 36.00 |
| 03/12/09 | TDW | Review and revise voluminous electronic documents preservation letter to all other parties, especially Ardaman and third parties, which demands preservation of all type of electronic information -- puts them on notice for purposes of potential spoliation claim. | 180.00 | 0.70 | 126.00 |
| 03/12/09 | TDW | Receive and review correspondence from Forziano re cd to spread sheets with crack data. | 180.00 | 0.10 | 18.00 |
| 03/12/09 | TDW | Receive and review correspondence from Forziano re explanation of what data is being provided. | 180.00 | 0.20 | 36.00 |
| 03/12/09 | TDW | Telephone conference with Gerhardt re divisions of responsibility and CDG's crossclaim, further conference with Hickman ████████████████████ | 180.00 | 0.80 | 144.00 |

| 03/12/09 | TDW | Receive and review notice of CDG's withdrawal of motion by CDG. | 180.00 | 0.10 | 18.00 |
| 03/12/09 | TDW | Receive and review CDG's various, strangely worded affirmative defenses to Plaintiff's complaint. | 180.00 | 0.30 | 54.00 |
| 03/12/09 | TDW | Receive and review multiple, very similar email messages from SGH ███████████████ | 180.00 | 0.40 | 72.00 |
| 03/12/09 | JKH | Review email from D> Forziano requesting additional documents and calculations  from HDR and draft email to T. Connelly and B. Gerhadt regarding Forziano's request | 180.00 | 0.40 | 72.00 |
| 03/12/09 | KRG | Composed e-mail to ███████ with call  in information for weekly conference call with testifying experts. | 80.00 | 0.10 | 8.00 |
| 03/12/09 | KRG | Received and reviewed e-mail from Hickman to ███████ regarding TBW counsel request for more information and respond to Hickman regarding information contained Meyer documents recently received from HDR (w/o review of TBW e-mail re: same). | 80.00 | 0.20 | 16.00 |
| 03/12/09 | KRG | Composed e-mail to P. Avis/HDR re: follow up on request for copy of police report for the theft of Meyer's laptop. | 80.00 | 0.10 | 8.00 |
| 03/12/09 | KRG | Review box and other documents provided by client as privileged and determine that said box contains additional Copeland project files; review additional Copeland and Meyers documents recently provided by client; telephone conference with Ikon regarding labeling and scanning of these documents (add on to previous Copeland bates range, new bates range for Meyers). | 80.00 | 0.50 | 40.00 |
| 03/12/09 | KRG | Composed e-mail to P. Avis & A. Crenshaw ███████████ | 80.00 | 0.20 | 16.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/09 | KRG | Computer work - review information on replacement CD received from TBW counsel, burn copy of CD for HDR, upload documents to SGH ftp site for analysis. | 80.00 | 0.50 | 40.00 |
| 03/12/09 | KRG | Prepare letter of transmittal and courier request form for delivery of CD with additional information from TBW counsel. | 80.00 | 0.40 | 32.00 |
| 03/12/09 | KRG | Received and reviewed e-mails from Woodward & Gerhardt ███████ ███████ | 80.00 | 0.10 | 8.00 |
| 03/12/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
| 03/12/09 | KRG | Receive, review, and analyze 9/26/06 police report regarding theft of Meyer laptop. | 80.00 | 0.20 | 16.00 |
| 03/13/09 | JKH | Prepare for expert conference call ███ ███████ | 180.00 | 0.20 | 36.00 |
| 03/13/09 | JKH | Attendance at weekly telephone conference with testifying experts | 180.00 | 1.50 | 270.00 |
| 03/13/09 | KRG | Prepare for weekly conference call with testifying experts including downloading ███████ | 80.00 | 0.50 | 40.00 |
| 03/13/09 | KRG | Composed e-mails to B. Gerhardt and T. Connolly ███████ | 80.00 | 0.20 | 16.00 |
| 03/13/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 3.80 | 304.00 |
| 03/13/09 | KRG | Received and reviewed e-mail from TBW counsel requesitng additional information re: RAI #30. | 80.00 | 0.20 | 16.00 |
| 03/13/09 | KRG | Attendance at weekly conference call with testiyfing experts. | 80.00 | 1.50 | 120.00 |
| 03/13/09 | KRG | Composed e-mail to D. Peck/SGH ███████ . | 80.00 | 0.10 | 8.00 |
| 03/13/09 | KRG | Computer work - upload various documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 03/13/09 | KRG | Telephone conference with Ikon representative to confirm delivery dates | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of items picked up yesterday, confirm instructions. | | | |
| 03/13/09 | KRG | Composed e-mail to A. Crenshaw & P. Avis re: anticipated delivery date for Meyer and (balance of) Copeland documents. | 80.00 | 0.10 | 8.00 |
| 03/14/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.50 | 200.00 |
| 03/14/09 | KRG | Composed multiple e-mails forwarding SGH ftp site links for prior conference calls to ███████ | 80.00 | 0.10 | 8.00 |
| 03/16/09 | TDW | Review articles for the week re reservoir. | 180.00 | 0.30 | 54.00 |
| 03/16/09 | TDW | Telephone conference with Gerhardt re document production protocols and procedures for managing collections efforts by HDR staff, further telephone conference ███████████, ACI conference and ██████████ ██████ prepare for ACI conference. | 180.00 | 2.50 | 450.00 |
| 03/16/09 | JKH | Review emails and respond to same regarding status of production of operations phase documents; confer with TW regarding expert protocols; document production; privilege log ███ ████████████████ | 180.00 | 1.10 | 198.00 |
| 03/16/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.10 | 328.00 |
| 03/16/09 | KRG | Composed e-mail to ███████ ██████████████. | 80.00 | 0.10 | 8.00 |
| 03/16/09 | KRG | Received and reviewed e-mails from P. Avis regarding Copeland documents and respond to same (x 2) | 80.00 | 0.20 | 16.00 |
| 03/16/09 | KRG | Prepare transmittal letter and courier request form for transmittal of CDs and boxes to HDR. | 80.00 | 0.20 | 16.00 |
| 03/16/09 | KRG | Computer work - burn DVD and CD for HDR team. | 80.00 | 0.40 | 32.00 |
| 03/17/09 | TDW | Telephone conference with Connolly, Gerhardt, Beduhn and Hickman re status, updates, document collections protocols and ███████████ | 180.00 | 1.50 | 270.00 |
| 03/17/09 | TDW | Travel to San Antonio, Texas for ACI Conference (includes time for review ████ ██████████████ | 180.00 | 5.30 | 954.00 |

03/17/09    TDW    Conference with Paul Kelly ▮▮▮▮            180.00      2.80      504.00

03/17/09    TDW    Conference with ▮▮▮▮                       180.00      0.40       72.00

03/17/09    JKH    Attorney conference with T. Woodward       180.00      1.80      324.00
                   in preparation for conference call

03/17/09    KRG    Continue work on spreadsheet/index of       80.00      4.20      336.00
                   HDR project documents.

03/17/09    KRG    Received and reviewed e-mail from P.         80.00      0.10        8.00
                   Avis regarding meeting this afternoon to
                   review operating files and respond to
                   same.

03/17/09    KRG    Composed e-mail to TBW counsel              80.00      0.10        8.00
                   regarding site visit on 4/1/09.

03/17/09    KRG    Composed e-mail to T. Brown/CNA &           80.00      0.10        8.00
                   D. Morgan/Beasley-Lloyd's transmitting
                   construction photo of TBRR.

03/17/09    KRG    Telephone conference with Ikon              80.00      0.10        8.00
                   regarding pick up of operations files
                   following review this afternoon, etc.

03/17/09    KRG    Review operations project files at          80.00      1.60      128.00
                   HDR/Tampa and meet with Ikon
                   regarding labeling and scanning of same
                   (includes travel time).

03/18/09    TDW    Attendance at ACI Conference and,          180.00      6.00    1,080.00
                   following group lecture, participate in
                   extended small group discussion ▮▮▮▮

| | | | | | |
|---|---|---|---|---|---|
| 03/18/09 | TDW | Return travel to Tampa, via Dallas, including review, assembly and completion of notes from ACI Conferences. | 180.00 | 6.50 | 1,170.00 |
| 03/18/09 | JKH | Receive, review, and analyze ███████ | 180.00 | 0.80 | 144.00 |
| 03/18/09 | KRG | Received and reviewed e-mail from L. Wooten/GEI and respond. | 80.00 | 0.10 | 8.00 |
| 03/18/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.20 | 336.00 |
| 03/18/09 | KRG | Composed e-mail to █████████ | 80.00 | 0.20 | 16.00 |
| 03/18/09 | KRG | Received and reviewed e-mail from ████ | 80.00 | 0.40 | 32.00 |
| 03/19/09 | TDW | Prepare protocols re handling of documents by HDR staff, relative split of responsibility with HDR and F&D, review of ██████ and conference with J. Hickman re ██████ . | 180.00 | 2.00 | 360.00 |
| 03/19/09 | TDW | Prepare summary of ACI Conference materials ██████ | 180.00 | 2.20 | 396.00 |
| 03/19/09 | TDW | Prepare correspondence to experts requesting narrative updates be included in their monthly invoices so as to keep HDR fully informed of their efforts to date. | 180.00 | 0.20 | 36.00 |
| 03/19/09 | TDW | Receive and review correspondence from Matzke and draft response to same. | 180.00 | 0.20 | 36.00 |
| 03/19/09 | JKH | Review email from B. Behdun regarding electronic discovery and paper discovery and respond to same; review B. Behdun's review of ██████ ; | 180.00 | 2.00 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | confer with T. Woodward regarding litigation ███████████████ | | | |
| 03/19/09 | KRG | Telephone conference with Clayton/Ikon regarding remaining issues related to eletronic discovery. | 80.00 | 0.20 | 16.00 |
| 03/19/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.50 | 200.00 |
| 03/19/09 | KRG | Conference with T. Woodward and J. Hickman regarding status of HDR documents and ████████████ ████████████ | 80.00 | 1.00 | 80.00 |
| 03/19/09 | KRG | Received and reviewed lengthy e-mail from Woodward ████████████ | 80.00 | 0.10 | 8.00 |
| 03/20/09 | TDW | Research issues relative to ████████ ████████████ | 180.00 | 1.20 | 216.00 |
| 03/20/09 | TDW | Telephone conference with Clayton Moorhead and Kevin Flynn re harvesting electronic data. | 180.00 | 0.40 | 72.00 |
| 03/20/09 | TDW | Receive and review Rule 26 Disclosure from TBW re documents available. | 180.00 | 0.40 | 72.00 |
| 03/20/09 | TDW | Receive and review McDonald's Answer and Affirmative Defenses to Barnard's Third Party Complaint. | 180.00 | 0.20 | 36.00 |
| 03/20/09 | TDW | Telephone conference with experts re all outstanding issues. | 180.00 | 1.80 | 324.00 |
| 03/20/09 | TDW | Telephone conference with Beduhn and Gerhardt re assembly of records. | 180.00 | 0.90 | 162.00 |
| 03/20/09 | TDW | Receive and review correspondence from Showen with proposed motion and draft reply to same. | 180.00 | 0.30 | 54.00 |
| 03/20/09 | JKH | Receive, review, and analyze status of document production, electronic discovery and expert related issues pertaining to scope of work; telephone conference with B. Behdun and B. Gerhardt to respond to their questions regarding discovery process | 180.00 | 1.50 | 270.00 |
| 03/20/09 | JKH | Receive and review CDG Motion for Extension of Time to respond to Motion to Dismiss of HDR | 180.00 | 0.10 | 18.00 |
| 03/20/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 0.80 | 64.00 |
| 03/20/09 | KRG | Review e-mail from ██████████████ ██████████ | 80.00 | 0.20 | 16.00 |
| 03/20/09 | KRG | Telephone message for Clayton/Ikon | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding meeting with HDR IT, call Tim to discuss. | | | |
| 03/20/09 | KRG | Telephone conference with experts regarding all outstanding issues. | 80.00 | 1.80 | 144.00 |
| 03/20/09 | KRG | Receive, review, and analyze e-mail regarding status of document production, electronic discovery and expert related issues pertaining to scope of work. | 80.00 | 0.50 | 40.00 |
| 03/20/09 | KRG | Telephone conference with Beduhn, Gerhardt, Hickman, and Woodward regarding status of assembly of records, etc. | 80.00 | 1.00 | 80.00 |
| 03/23/09 | JKH | Review articles regarding reservoir, drought, etc.; review emails from J. Kulikowski ███████████ | 180.00 | 0.40 | 72.00 |
| 03/24/09 | TDW | Telephone conference with Gerhardt and Hickman re litigation update call. | 180.00 | 0.30 | 54.00 |
| 03/24/09 | JKH | Review employee lists in order to determine whether to contact previous employees for documents and if so cut off point in terms of hours worked | 180.00 | 0.20 | 36.00 |
| 03/24/09 | JKH | Telephone conference with B. Gerhardt regarding status of litigation | 180.00 | 0.40 | 72.00 |
| 03/24/09 | KRG | Review spreadsheets attached to HDR Rule 26 disclosures and revise to reflect former employees, hours worked, etc. | 80.00 | 1.00 | 80.00 |
| 03/24/09 | KRG | Composed e-mail transmitting former employee list. | 80.00 | 0.10 | 8.00 |
| 03/24/09 | KRG | Received and reviewed multiple e-mails from testifying experts regarding logistics for weekly phone conference, site visit, availability of additional expert, etc. | 80.00 | 0.20 | 16.00 |
| 03/24/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.50 | 120.00 |
| 03/25/09 | TDW | Receive and review various correspondence (emails) to and from Patti Avis re HDR employee documents produced directly to IKON and conference with Gilman ███████████ ████████████████████ | 180.00 | 0.50 | 90.00 |
| 03/25/09 | TDW | Receive and review McDonald's Corporate Disclosure and Interested Persons filing. | 180.00 | 0.10 | 18.00 |
| 03/25/09 | TDW | Receive and review correspondence from ███████████ | 180.00 | 0.50 | 90.00 |

| 03/25/09 | TDW | Receive and review corporate disclosure statement from Barnard. | 180.00 | 0.10 | 18.00 |
| 03/25/09 | TDW | Receive and review CDG's Motion for Extension of Time to respond to motion to dismiss. | 180.00 | 0.20 | 36.00 |
| 03/25/09 | TDW | Receive and review correspondence from Showen with proposed motion and respond to same. | 180.00 | 0.20 | 36.00 |
| 03/25/09 | JKH | Review emails regarding HDR's request for ███████████████ | 180.00 | 0.20 | 36.00 |
| 03/25/09 | KRG | Received and reviewed e-mail from P. Kelley/SGH requesting information regarding Barnard contract, review contract and related documents and respond to same. | 80.00 | 0.40 | 32.00 |
| 03/25/09 | KRG | Conference with P. Avis regarding pst files compiled to date, transmittal of documents to Ikon, retrieval of archived accounting records, and compilation of balance of employee files (including travel time). | 80.00 | 0.60 | 48.00 |
| 03/25/09 | KRG | Attendance at review of HDR employee files at Ikon to determine new bates ranges, continuation of existing bates ranges, initial privilege review, etc. (includes travel time). | 80.00 | 2.20 | 176.00 |
| 03/25/09 | KRG | Composed e-mail to p. Kelley/SGH regarding no conference call this Friday due to site visit, etc. next week and receive confirmation of same. | 80.00 | 0.20 | 16.00 |
| 03/25/09 | KRG | Received and reviewed e-mail and articles from J. McDaniel; print articles specifically re: TBRR. | 80.00 | 0.20 | 16.00 |
| 03/25/09 | KRG | Computer work - download 3/20/09 meeting files and additional materials from SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 03/25/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.20 | 176.00 |
| 03/25/09 | KRG | Review upcoming schedule for site vist and meeting with testifying experts on 4/1 & 4/2, send out invitations for same. | 80.00 | 0.20 | 16.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/25/09 | KRG | Computer work - burn CD containing weekly expert conference call/meeting files and CD containg Copeland/Box 11 for HDR. | 80.00 | 0.50 | 40.00 |
| 03/25/09 | KRG | Telephone message for Ikon regarding status of scanning/labeling "operations" files. | 80.00 | 0.10 | 8.00 |
| 03/25/09 | KRG | Prepare transmittal letter to P. Avis for Copeland Box 11 and weekly conference call CDs. | 80.00 | 0.20 | 16.00 |
| 03/26/09 | MMH | Draft certificate of interested persons | 155.00 | 1.00 | 155.00 |
| 03/26/09 | TDW | Receive and review correspondence from Beduhn re progress ███████ | 180.00 | 0.20 | 36.00 |
| 03/26/09 | TDW | Receive and review correspondence from Gerhardt to Beduhn re contacting former employees who worked more than 100 hours. | 180.00 | 0.10 | 18.00 |
| 03/26/09 | TDW | Receive, review, and analyze powerpoint presentations from ███████ | 180.00 | 1.50 | 270.00 |
| 03/26/09 | TDW | Review of documents prepared by HDR ███████. | 180.00 | 2.80 | 504.00 |
| 03/26/09 | TDW | Receive and review McDonald's Rule 26 initial disclosures. | 180.00 | 0.30 | 54.00 |
| 03/26/09 | TDW | Receive and review overview and status letter. | 180.00 | 1.10 | 198.00 |
| 03/26/09 | TDW | Receive and review correspondence from SGH ███████ | 180.00 | 0.10 | 18.00 |
| 03/26/09 | TDW | Receive and review correspondence from Showen re favor he owes us for stipulating to motion for extension of time. | 180.00 | 0.10 | 18.00 |
| 03/26/09 | KRG | Internet research regarding TBRR specific news articles and update index of news articles re: TBRR. | 80.00 | 0.60 | 48.00 |
| 03/26/09 | KRG | Received and reviewed e-mail from B. Beduhn ███████ | 80.00 | 0.30 | 24.00 |
| 03/26/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 5.20 | 416.00 |

| 03/26/09 | KRG | Conference with Woodward regarding ████████████████████ during litigation phone conferences to ████████████████ | 80.00 | 0.50 | 40.00 |
|---|---|---|---|---|---|
| 03/26/09 | KRG | Computer work - upload and download documents, etc. to/from SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 03/27/09 | TDW | Review of each parties' comments and revisions as to testifying experts' suggested testing protocols ████████████████████ | 180.00 | 4.30 | 774.00 |
| 03/27/09 | TDW | Receive and review and respond to correspondence from Gerhardt ████████████ | 180.00 | 0.20 | 36.00 |
| 03/27/09 | TDW | Review file re possible substantive responses available to Forziano re question for voluntary disclosure of information and prepare response re same and conference with Hickman re strategy ████████████████. | 180.00 | 2.00 | 360.00 |
| 03/27/09 | TDW | Receive and review correspondence from Kelly re meeting. | 180.00 | 0.10 | 18.00 |
| 03/27/09 | TDW | Receive and review correspondence from Beduhn (3x), including forwarded attachments and prior emails of analysis ████████ | 180.00 | 0.30 | 54.00 |
| 03/27/09 | JKH | Conference with T. Woodward to discuss D. Forziano follow up request for information and appropriate response to same and discussion regarding experts rationale for fulfilling work set forth in their proposed protocols | 180.00 | 0.30 | 54.00 |
| 03/27/09 | JKH | Attendance at conference call to discuss status of litigation, ████████████ | 180.00 | 1.10 | 198.00 |
| 03/27/09 | KRG | Telephone conference with D. Peck/SGH. | 80.00 | 0.20 | 16.00 |
| 03/27/09 | KRG | Attendance at conference call to discuss status of litigation, ████████████. | 80.00 | 1.10 | 88.00 |
| 03/27/09 | KRG | Composed e-mail to B. Beduhn | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | attaching Extensometer spreadsheet in Excel. | | | |
| 03/27/09 | KRG | Composed e-mail to TBW counsel regarding addition of B. Beduhn to 4/1 site visit. | 80.00 | 0.10 | 8.00 |
| 03/27/09 | KRG | Prepare letter of transmittal for ███████ ████████████████████ | 80.00 | 0.20 | 16.00 |
| 03/27/09 | KRG | Telephone conference with P. Avis regarding delivery of additional copies ████████████████ | 80.00 | 0.10 | 8.00 |
| 03/27/09 | KRG | Draft meeting minutes form for litigation conference calls. | 80.00 | 0.50 | 40.00 |
| 03/28/09 | KRG | Begin preparing Meeting Minutes from 3/27/09 litigation conference call. | 80.00 | 0.80 | 64.00 |
| 03/29/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 6.20 | 496.00 |
| 03/30/09 | TDW | Receive, review, and analyze compilation of materials ██████████████████████ | 180.00 | 2.30 | 414.00 |
| 03/30/09 | TDW | Telephone conference with Candes re defense meeting. | 180.00 | 0.20 | 36.00 |
| 03/30/09 | TDW | Review file, respond to email from Doran Matzke re defense meeting. | 180.00 | 0.40 | 72.00 |
| 03/30/09 | TDW | Conference with Gilman re analysis of raw data provided by TBW and draft correspondence to Beduhn re same and telephone conference with Wooten's office. | 180.00 | 0.30 | 54.00 |
| 03/30/09 | KRG | Complete Meeting Minutes from 3/27/09 litigation conference call. | 80.00 | 2.10 | 168.00 |
| 03/30/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.50 | 120.00 |
| 03/30/09 | KRG | Prepare transmittal letter and courier request form for transmittal of CD with TBW gage readings in Excel to K. Duty. | 80.00 | 0.30 | 24.00 |
| 03/31/09 | TDW | Attendance at meetings with Beduhn and Connolly. | 180.00 | 3.00 | 540.00 |
| 03/31/09 | TDW | Attendance at dinner with experts, Connolly and Beduhn. NON-BILLABLE/NO CHARGE. | 0.00 | 3.00 | 0.00 |
| 03/31/09 | TDW | Prepare memorandum to Gerhardt and Connolly re discussions with Barnard's | 180.00 | 1.00 | 180.00 |

|          |       |                                                                                                                                                                                                      |        |      |        |
|----------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |       | counsel relative to joint defense, dealing with CDG and hiring ████ ████████████ recommendations re same.                                                                                             |        |      |        |
| 03/31/09 | JKH   | Review TBW and CDG's Stipulation regarding dismissal of certain of CDG's affirmative defenses; review TBW and CDG's Amended Stipulation regarding CDG's affiramtive defenses; review order directing CDG to respond to HDR's Motion to Dismiss Cross-Claim; ████████████████████ ; revise initial case assessment for T. Brown at CNA, confer with TW regarding joint defense agreement with Barnard ████████████ | 180.00 | 2.40 | 432.00 |
| 03/31/09 | KRG   | Continue work on spreadsheet/index of HDR project documents.                                                                                                                                          | 80.00  | 4.00 | 320.00 |
| 03/31/09 | KRG   | Received and reviewed e-mails from B. Beduhn regarding logistics of site visit and ██████████                                                                                                         | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Revise and finalize draft Notice of Filing Exhibits in support of revised Motion for Summary Judgment to add more throrough description of history of each exhibit.                                    | 80.00  | 1.50 | 120.00 |
| 03/31/09 | KRG   | Telephone conference with B. Beduhn regarding site visit.                                                                                                                                             | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Telephone message for TBW counsel/paralegal regarding additional attendees at site visit.                                                                                                             | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Composed e-mail to TBW counsel/paralegal regarding additional attendees at site visit; review response to same.                                                                                       | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Received and reviewed lengthy e-mail to B. Gerhardt ████████████████                                                                                                                                  | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Composed e-mail to experts with directions to TBRR.                                                                                                                                                   | 80.00  | 0.10 | 8.00   |
| 03/31/09 | KRG   | Conference with Ikon regarding status of various assignments and upcoming                                                                                                                             | 80.00  | 0.30 | 24.00  |

discovery plans.

TOTAL FEES                                                      $37,297.50

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 01/31/09 | Vendor Intercall; Conference Call on 1/7/09 | 60.56 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.75 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.50 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 1.75 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 1.00 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 3.00 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 1.50 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 3.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 3.25 |
| 03/02/09 | Copy Expense. | 0.25 |
| 03/02/09 | Copy Expense. | 5.25 |
| 03/02/09 | Copy Expense. | 0.50 |
| 03/02/09 | Telephone Expense - 407-660-6568 | 0.64 |
| 03/02/09 | Telephone Expense - 407-425-0234 | 2.24 |
| 03/02/09 | Vendor Timothy D. Woodward; Mileage to/from Reservoir in southern Hillsborough County | 33.13 |
| 03/03/09 | Copy Expense. | 1.00 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 6.75 |
| 03/03/09 | Copy Expense. | 2.50 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 1.25 |
| 03/03/09 | Copy Expense. | 0.75 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 0.50 |
| 03/03/09 | Copy Expense. | 0.25 |
| 03/03/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 03/03/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 03/03/09 | Telephone Expense - 781-907-9363 | 0.96 |
| 03/04/09 | Copy Expense. | 2.00 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.75 |
| 03/04/09 | Copy Expense. | 17.75 |
| 03/04/09 | Copy Expense. | 0.50 |
| 03/04/09 | Copy Expense. | 6.00 |
| 03/04/09 | Copy Expense. | 2.50 |
| 03/04/09 | Copy Expense. | 2.50 |
| 03/04/09 | Copy Expense. | 0.50 |
| 03/04/09 | Copy Expense. | 6.00 |
| 03/04/09 | Copy Expense. | 0.50 |
| 03/04/09 | Copy Expense. | 0.75 |
| 03/04/09 | Copy Expense. | 0.75 |
| 03/04/09 | Copy Expense. | 2.75 |
| 03/04/09 | Copy Expense. | 1.75 |
| 03/04/09 | Copy Expense. | 1.75 |
| 03/04/09 | Copy Expense. | 1.50 |

| 03/04/09 | Copy Expense. | 0.50 |
|---|---|---|
| 03/04/09 | Copy Expense. | 0.50 |
| 03/04/09 | Copy Expense. | 4.00 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 5.75 |
| 03/04/09 | Copy Expense. | 0.75 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 1.00 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Copy Expense. | 0.25 |
| 03/04/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 03/04/09 | Telephone Expense - 303-995-9215 | 0.96 |
| 03/04/09 | Telephone Expense - 781-907-9363 | 0.16 |
| 03/04/09 | Telephone Expense - 781-424-1528 | 0.32 |
| 03/05/09 | Postage | 1.17 |
| 03/05/09 | Copy Expense. | 0.25 |
| 03/05/09 | Copy Expense. | 0.25 |
| 03/05/09 | Copy Expense. | 0.25 |
| 03/06/09 | Telephone Expense - 781-907-920-02211# | 17.76 |
| 03/09/09 | Postage | 44.55 |
| 03/09/09 | Copy Expense. | 3.00 |
| 03/09/09 | Copy Expense. | 0.75 |
| 03/09/09 | Copy Expense. | 4.00 |
| 03/09/09 | Copy Expense. | 4.50 |
| 03/09/09 | Copy Expense. | 297.50 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 1.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 1.25 |
| 03/09/09 | Copy Expense. | 1.25 |
| 03/09/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 2.00 |
| 03/09/09 | Copy Expense. | 2.00 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 3.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.75 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.75 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 17.25 |
| 03/09/09 | Copy Expense. | 0.50 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 1.25 |
| 03/09/09 | Copy Expense. | 4.00 |
| 03/09/09 | Copy Expense. | 4.00 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Copy Expense. | 0.25 |
| 03/09/09 | Telephone Expense - 402-399-1094 | 0.80 |
| 03/10/09 | Copy Expense. | 4.50 |

| | | |
|---|---|---:|
| 03/10/09 | Copy Expense. | 1.50 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 6.50 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 0.75 |
| 03/10/09 | Copy Expense. | 0.75 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Copy Expense. | 0.25 |
| 03/10/09 | Telephone Expense - 402-399-1055 | 12.00 |
| 03/11/09 | Copy Expense. | 0.50 |
| 03/11/09 | Copy Expense. | 0.50 |
| 03/11/09 | Copy Expense. | 0.25 |
| 03/11/09 | Copy Expense. | 5.00 |
| 03/11/09 | Telephone Expense - 402-399-1055 | 2.88 |
| 03/11/09 | Telephone Expense - 303-995-9215 | 2.40 |
| 03/11/09 | Vendor Joel Huertas; Mileage to/from Allen Dell, P.A. | 6.87 |
| 03/12/09 | Copy Expense. | 0.25 |
| 03/12/09 | Copy Expense. | 0.75 |
| 03/12/09 | Copy Expense. | 12.00 |
| 03/12/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering | 3.68 |
| 03/13/09 | Copy Expense. | 8.25 |
| 03/13/09 | Copy Expense | 5.50 |
| 03/13/09 | Copy Expense. | 1.00 |
| 03/13/09 | Copy Expense. | 5.50 |
| 03/13/09 | Copy Expense. | 0.25 |
| 03/13/09 | Telephone Expense - 781-907-920-02211# | 15.52 |
| 03/13/09 | Telephone Expense - 781-907-9200 | 0.16 |
| 03/13/09 | Telephone Expense - 781-907-920-02211# | 15.36 |
| 03/13/09 | Telephone Expense - 781-907-920-02211# | 15.68 |
| 03/13/09 | Telephone Expense - 781-907-9363 | 0.16 |
| 03/13/09 | Telephone Expense - 781-907-9363 | 0.16 |
| 03/13/09 | Telephone Expense - 781-424-1528 | 0.16 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 2.00 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 0.25 |
| 03/16/09 | Copy Expense. | 1.00 |
| 03/16/09 | Telephone Expense - 402-399-1055 | 2.24 |
| 03/16/09 | Telephone Expense - 402-399-1090 | 2.24 |
| 03/17/09 | Copy Expense. | 0.50 |
| 03/17/09 | Copy Expense. | 0.25 |
| 03/17/09 | Copy Expense. | 0.75 |
| 03/17/09 | Copy Expense. | 0.50 |
| 03/18/09 | Copy Expense. | 0.75 |
| 03/18/09 | Copy Expense. | 1.25 |
| 03/18/09 | Copy Expense. | 0.25 |
| 03/18/09 | Copy Expense. | 0.25 |
| 03/18/09 | Copy Expense. | 1.50 |
| 03/18/09 | Copy Expense. | 1.25 |
| 03/18/09 | Copy Expense. | 1.25 |
| 03/18/09 | Copy Expense. | 0.25 |
| 03/18/09 | Copy Expense. | 0.25 |
| 03/19/09 | Postage | 0.59 |
| 03/19/09 | Copy Expense. | 1.50 |
| 03/19/09 | Copy Expense. | 11.00 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 1.50 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Copy Expense. | 0.25 |
| 03/19/09 | Telephone Expense - 402-399-1000 | 0.32 |
| 03/20/09 | Copy Expense. | 1.50 |
| 03/20/09 | Copy Expense. | 0.50 |
| 03/20/09 | Copy Expense. | 0.50 |
| 03/20/09 | Copy Expense. | 0.75 |
| 03/20/09 | Telephone Expense - 781-907-920-02211# | 17.44 |
| 03/23/09 | Copy Expense. | 1.00 |
| 03/23/09 | Copy Expense. | 0.50 |
| 03/23/09 | Copy Expense. | 1.00 |
| 03/23/09 | Vendor Reliable Courier Service, Inc.; Messenger charge to HDR on 3/16/09 | 35.00 |

| 03/25/09 | Copy Expense. | 3.25 |
| 03/25/09 | Copy Expense. | 8.25 |
| 03/25/09 | Copy Expense. | 1.75 |
| 03/25/09 | Copy Expense. | 3.50 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.50 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.50 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 1.00 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/25/09 | Copy Expense. | 0.25 |
| 03/26/09 | Copy Expense. | 0.75 |
| 03/26/09 | Copy Expense. | 0.25 |
| 03/26/09 | Copy Expense. | 1.25 |
| 03/26/09 | Copy Expense. | 0.25 |
| 03/26/09 | Copy Expense. | 0.50 |
| 03/26/09 | Copy Expense. | 0.50 |
| 03/26/09 | Copy Expense. | 0.50 |
| 03/26/09 | Copy Expense. | 0.75 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.25 |
| 03/27/09 | Copy Expense. | 0.50 |
| 03/27/09 | Copy Expense. | 0.50 |
| 03/27/09 | Copy Expense. | 0.50 |
| 03/27/09 | Copy Expense. | 1.00 |
| 03/27/09 | Telephone Expense - 781-907-9332 | 7.36 |
| 03/27/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.68 |
| 03/30/09 | Copy Expense. | 0.25 |
| 03/30/09 | Copy Expense. | 0.25 |
| 03/30/09 | Copy Expense. | 2.50 |
| 03/30/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 03/30/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.68 |

| 03/31/09 | Copy Expense. | 6.00 |
| 03/31/09 | Copy Expense. | 1.50 |
| 03/31/09 | Copy Expense. | 1.25 |
| 03/31/09 | Copy Expense. | 0.50 |
| 03/31/09 | Copy Expense. | 3.25 |
| 03/31/09 | Copy Expense. | 0.25 |
| 03/31/09 | Copy Expense. | 19.50 |

TOTAL COSTS ADVANCED $936.54

**BILLING SUMMARY**

| TOTAL FEES | $37,297.50 |
| TOTAL COSTS ADVANCED | $936.54 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $38,234.04 |
| PREVIOUS BALANCE | $37,531.19 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$75,765.23** |

April/14/2009     Xfer          Trust amount applied to this bill                    $0.00

**ATTORNEY SUMMARY**

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hickman, James K | 49.20 | 180.00 | $8,856.00 |
| Gilman, Kathleen R | 132.10 | 80.00 | $10,568.00 |
| Hussey, Melissa M | 2.90 | 155.00 | $418.50 |
| Woodward, Tim D | 3.00 | 0.00 | $540.00 |
| Woodward, Tim D | 96.80 | 180.00 | $17,424.00 |
| TOTAL | 284.00 | | 37297.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



**Forizs & Dogali** P.L.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida  33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.                                    May 20, 2009
HDR Engineering, Inc.                                     Invoice:    27233
8404 Indian Hills Drive                                    Billed through    04/30/2009
Omaha, NE  68114-4049

Our File:    00312          0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:              TDW

### PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/01/09 | TDW | Attendance at site review and inspection, including travel to and from. | 180.00 | 9.00 | 1,620.00 |
| 04/01/09 | TDW | Telephone conference with Connolly ▇ | 180.00 | 0.20 | 36.00 |
| 04/01/09 | TDW | Telephone conference ▇ | 180.00 | 0.50 | 90.00 |
| 04/01/09 | JKH | Travel to and from reservoir and attendance at site visit with experts | 180.00 | 9.50 | 1,710.00 |
| 04/01/09 | KRG | Attendance at, Prepare for, travel to and attendance at site visit with testifying experts, B. Beduhn, J. Hickman & T. Woodward. | 80.00 | 8.50 | 680.00 |
| 04/02/09 | TDW | Preapre for and attendance at conferences ▇ | 180.00 | 11.20 | 2,016.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ████████████ | | | |
| 04/02/09 | JKH | Attendance at meeting with experts and discussion with TW following meeting regarding ████████████ | 180.00 | 5.50 | 990.00 |
| 04/02/09 | KRG | Composed e-mail to B. Beduhn confirming time for conference call/meeting. | 80.00 | 0.10 | 8.00 |
| 04/02/09 | KRG | Review e-mail from Woodward regarding meetings with experts and Connnolly; make arrangements for lunch, IT, prepare conference room,  etc. | 80.00 | 0.80 | 64.00 |
| 04/02/09 | KRG | Prepare expense reimbursment form. | 80.00 | 0.10 | 8.00 |
| 04/02/09 | KRG | Computer work - upload "Construction Phase Photos" to SGH ftp site; download 3/27/09 meeting slides from SGH ftp site. | 80.00 | 0.50 | 40.00 |
| 04/02/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 0.50 | 40.00 |
| 04/03/09 | TDW | Receive and review correspondence re TBW's further confirmation of attendees at upcoming conference. | 180.00 | 0.20 | 36.00 |
| 04/03/09 | KRG | Composed & received multiple e-mails to/from P. Avis regarding ████████████ | 80.00 | 0.50 | 40.00 |
| 04/03/09 | KRG | Telephone conference with L. Ferrara/Allen Dell re: attendees at 4/7/09 meeting | 80.00 | 0.10 | 8.00 |
| 04/03/09 | KRG | Conference with P. Avis and review ████████ at HDR prior to pick up of documents by Ikon (includes travel time). | 80.00 | 1.40 | 112.00 |
| 04/03/09 | KRG | Telephone message for N. Poteet regarding informal meeting to review construction issues. | 80.00 | 0.10 | 8.00 |
| 04/03/09 | KRG | Conference with Ikon regarding additional ████ files to be picked up and CDs containing ████████ ████ external hard drive with electronic data, etc. | 80.00 | 0.40 | 32.00 |

| 04/04/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |
|----------|-----|---|---|---|---|
| 04/05/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 2.00 | 160.00 |
| 04/06/09 | TDW | Receive and review Order Denying HDR's Motion to Dismiss as Moot because the CrossClaim was withdrawn by CDG. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence from ███ and confer with Hickman re same ███ | 180.00 | 0.40 | 72.00 |
| 04/06/09 | TDW | Receive and review text ███. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence and invoice from Genterra. | 180.00 | 0.20 | 36.00 |
| 04/06/09 | TDW | Receive and review string of email correspondence ███ | 180.00 | 0.20 | 36.00 |
| 04/06/09 | TDW | Prepare for conference with ███ including strategy discussions with Hickman and telephone conference with Gerhardt. | 180.00 | 2.70 | 486.00 |
| 04/06/09 | TDW | Receive and review order requiring CDG to show cause why HDR's Motion to Dismiss should not be granted. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review Order approving stipulation for dismissal of CDG's Affirmative Defenses. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review stipulation for dismissal (and further Amended Stipulation) of CDG's Affirmative Defenses and Consent of Plaintiff, Tampa Bay Water for CDG to Amend Answer and/or RePlead Affirmative Defenses. | 180.00 | 0.20 | 36.00 |
| 04/06/09 | TDW | Receive and review correspondence from Peck re files uploaded from SGH. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review series of email correspondence re substantial (faster than anticipated) progress on finding and assembling documents ███ | 180.00 | 0.20 | 36.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/09 | TDW | Travel to, from and attendance at meeting ████████████████ ████ | 180.00 | 1.50 | 270.00 |
| 04/06/09 | TDW | Receive and review correspondence (an email reply) from Stanislaw wherein he suggests that we proceed in exactly the fashion my email correspondence said ████████████████ discuss how to get Barnard and CDG to stop public fighting. | 180.00 | 0.20 | 36.00 |
| 04/06/09 | TDW | Receive and review correspondence from Ramos re CDG's filing of withdrawal of crossclaim. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence from Matzke re joint stipulation. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence ████████████████ ██████████. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence from Kulikowksi re site review. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence from Ferrarra re permission for site visit. | 180.00 | 0.10 | 18.00 |
| 04/06/09 | TDW | Receive and review correspondence from Forziano re RAI 2, Question 30 response. | 180.00 | 0.20 | 36.00 |
| 04/06/09 | TDW | Receive and review ████████. | 180.00 | 0.20 | 36.00 |
| 04/06/09 | JKH | Review estimate prepared by ████████ | 180.00 | 0.20 | 36.00 |
| 04/06/09 | JKH | Attorney conference with TW to discuss meeting with ████████ facts to support HDR affirmative defenses and status of document review and assembly | 180.00 | 2.00 | 360.00 |
| 04/06/09 | JKH | Attorney conference with ████████ | 180.00 | 1.50 | 270.00 |
| 04/06/09 | KRG | Computer work - review Dive Tech inspection videos, consolidate same and burn new DVD for use in production and for experts. | 80.00 | 0.60 | 48.00 |
| 04/06/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 7.00 | 560.00 |
| 04/06/09 | KRG | Telephone conference with Deborah/HDR ████████ | 80.00 | 0.10 | 8.00 |

| 04/07/09 | TDW | Telephone conference with Gerhardt re ██████████████ | 180.00 | 0.40 | 72.00 |
| 04/07/09 | TDW | Telephone conference ██████████████ | 180.00 | 0.30 | 54.00 |
| 04/07/09 | TDW | Prepare memo to file ██████████ | 180.00 | 0.50 | 90.00 |
| 04/07/09 | TDW | Telephone conference with █████████ and further conference with Hickman re strategy ███████ | 180.00 | 0.80 | 144.00 |
| 04/07/09 | TDW | Internet research regarding re Tampa Bay Water's latest information available via its website. | 180.00 | 0.30 | 54.00 |
| 04/07/09 | TDW | Receive and review CDG's Certificate of Interested Persons. | 180.00 | 0.10 | 18.00 |
| 04/07/09 | JKH | Attorney conference with TW regarding ████████████ and discuss general damages being claimed by TBW and their proposed fix | 180.00 | 0.40 | 72.00 |
| 04/07/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 6.00 | 480.00 |
| 04/07/09 | KRG | Receive, review, and analyze Certificate of Interested Persons filed by CDG. | 80.00 | 0.20 | 16.00 |
| 04/07/09 | KRG | Received and reviewed e-mail from Woodward to Gerhardt █████████ | 80.00 | 0.10 | 8.00 |
| 04/07/09 | KRG | Received and reviewed e-mails █████████ | 80.00 | 0.20 | 16.00 |
| 04/08/09 | TDW | Telephone conference with ███████████, carefully prepare detailed affirmative defenses as to mitigation of damages, first costs, betterment and economic waste ██████████ | 180.00 | 10.30 | 1,854.00 |

█████████████████, conference with Hickman re overall case strategy as it relates to defenses, especially affirmative defenses, ██████████████, draft correpondence to Plaintiff's counsel requesting meeting and receive and review response to same and ████

████████████████████████
████████████████████████
████████████████████████
████████████████████████
████████████████████████
████████████████████████
████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 04/08/09 | JKH | Analysis regarding modifications to affirmative defenses in order to provide the factual basis required to support the defense; discuss with TW meeting with TBW counsel to develop plan for technical meeting of client representatives ███████████ ████████████████████ ████████████████ | 180.00 | 2.40 | 432.00 |
| 04/08/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.30 | 344.00 |
| 04/08/09 | KRG | Conference with Woodward regarding Amended Affirmative Defenses. | 80.00 | 0.50 | 40.00 |
| 04/08/09 | KRG | Telephone conference with ████████ █████████ regarding meeting with TBW on 4/7/09 and strategy going forward; follow up conference with Woodward & Hickman. | 80.00 | 1.10 | 88.00 |
| 04/09/09 | TDW | Prepare for conference with TBW's counsel ████████████████████ ████████████████. | 180.00 | 1.40 | 252.00 |
| 04/09/09 | TDW | Receive and review fully executed joint defense and common interest agreement from Ardaman's counsel and prepare correspondence to ███████████████ █████████████████████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/09/09 | TDW | Review file re prior, unanswered requests from Ardaman for documents and/or meeting and prepare correspondence with suggested dates for (1) review of documents and (2) conference with Ardaman employees with knowledge of construction administration/testing. | 180.00 | 0.40 | 72.00 |
| 04/09/09 | TDW | Conference with Neal Poteet | 180.00 | 5.20 | 936.00 |
| 04/09/09 | TDW | Prepare revisions to affirmative defenses and file electronically with Clerk of Court. | 180.00 | 0.60 | 108.00 |
| 04/09/09 | TDW | Telephone conference with Gerhardt re meeting. | 180.00 | 0.90 | 162.00 |
| 04/09/09 | TDW | Receive and review correspondence from Matzke re tolling and joint defense agreements. | 180.00 | 0.10 | 18.00 |
| 04/09/09 | TDW | Draft correspondence to Matzke re potential meeting of defense counsel. | 180.00 | 0.10 | 18.00 |
| 04/09/09 | JKH | Draft initial case analysis to reflect information | 180.00 | 3.50 | 630.00 |
| 04/09/09 | JKH | Prepare litigation budget in Visibillity | 180.00 | 0.60 | 108.00 |
| 04/09/09 | JKH | Attendance at meeting with N. Poteet and K. Duty | 180.00 | 1.40 | 252.00 |
| 04/09/09 | JKH | Attendance at meeting with counsel for TBW to discuss protocols and procedures for future technical meetings between representatives of HDR and TBW and to discuss short term and long term goals for such meetings | 180.00 | 2.00 | 360.00 |
| 04/09/09 | JKH | Attendance at meeting with B. Gerhardt | 180.00 | 1.00 | 180.00 |

| 04/09/09 | JKH | Attendance at meeting with T. Woodward to discuss initial case analysis opinions, revisions to affirmative defenses ███████ | 180.00 | 1.50 | 270.00 |
|---|---|---|---|---|---|
| 04/09/09 | KRG | Draft FS Ch 119 record request to FDEP, review statute, and research records custodian information. | 80.00 | 1.00 | 80.00 |
| 04/10/09 | TDW | Receive and review correspondence from Brown re reviewing Ardaman documents and meeting with their folks and prepare reply. | 180.00 | 0.20 | 36.00 |
| 04/10/09 | TDW | Telephone conference with experts. | 180.00 | 1.40 | 252.00 |
| 04/10/09 | TDW | Receive, review, and analyze, revise draft update to insurers. | 180.00 | 0.50 | 90.00 |
| 04/10/09 | TDW | Review Visibillity budget, including conference with Hickman re same. | 180.00 | 0.40 | 72.00 |
| 04/10/09 | TDW | Telephone conference with P. Kelly re overall status. | 180.00 | 0.40 | 72.00 |
| 04/10/09 | TDW | Review file and prepare correspondence ███████ | 180.00 | 0.20 | 36.00 |
| 04/10/09 | JKH | Draft and dictate correspondence to B. Gerhardt ███████ | 180.00 | 0.10 | 18.00 |
| 04/10/09 | JKH | Review and revise litigation budget | 180.00 | 0.20 | 36.00 |
| 04/10/09 | JKH | Review information pertaining to the impact ███ | 180.00 | 0.10 | 18.00 |
| 04/10/09 | JKH | Review changes proposed ███████ and incorporate same into the initial case analysis | 180.00 | 0.30 | 54.00 |
| 04/10/09 | KRG | Computer work - download files from 4/2/09 meeting; download GENTERRA slides for 4/10/09 conference call. | 80.00 | 0.50 | 40.00 |
| 04/10/09 | KRG | Composed e-mail to D. Peck & J. Kulikowski regarding need for link to 1st set of GENTERRA slides FOR 11:00 a.m. conference call. | 80.00 | 0.10 | 8.00 |
| 04/10/09 | KRG | Telephone conference with testifying experts, etc. | 80.00 | 1.40 | 112.00 |
| 04/10/09 | KRG | Prepare for conference call with experts. | 80.00 | 0.50 | 40.00 |
| 04/10/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.20 | 96.00 |
| 04/11/09 | KRG | Start work on 4/8/09 meeting minutes. | 80.00 | 0.20 | 16.00 |
| 04/12/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 1.00 | 80.00 |

| 04/13/09 | TDW | Prepare for conference with HDR's Gerhardt and Connolly ████████ | 180.00 | 2.80 | 504.00 |
|---|---|---|---|---|---|
| 04/13/09 | JKH | Attorney conference with TW to discuss | 180.00 | 1.30 | 234.00 |
| 04/13/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.80 | 384.00 |
| 04/13/09 | KRG | Finalize 4/8/09 meeting minutes. | 80.00 | 0.80 | 64.00 |
| 04/13/09 | KRG | Composed e-mail transmitting 4/8/09 meeting minutes. | 80.00 | 0.10 | 8.00 |
| 04/13/09 | KRG | Telephone conference with A. Cobbs, FDEP regarding records available per Ch. 119 public record request letter. | 80.00 | 0.20 | 16.00 |
| 04/13/09 | KRG | Received and reviewed e-mail from P. Avis regarding status of CDs, copying and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/14/09 | TDW | Internet research regarding Barnard's company structure, signs as to whether it is solvent enough to fear a substantial judgment, statements ████████ | 180.00 | 0.80 | 144.00 |
| 04/14/09 | TDW | Review and revise corporate disclosure and interested persons statement. | 180.00 | 0.20 | 36.00 |
| 04/14/09 | TDW | Review status of Matzke's ongoing efforts (or purported efforts) to reach an agreement with Barnard re joint defense and tolling and to schedule a meeting of defense counsel and prepare additional correspondence to Matzke re same. | 180.00 | 0.30 | 54.00 |
| 04/14/09 | TDW | Review meeting minutes published relative to last week's telephone conference ████████ | 180.00 | 0.20 | 36.00 |
| 04/14/09 | TDW | Draft correspondence to Duty re aerial photography. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Review file re status of HDR's last requests for data and TBW's last | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | responses re when it could be expected and prepare follow up correspondence to Forziano re request for aerial photography. | | | |
| 04/14/09 | TDW | Receive and review correspondence from Matzke re CDG's efforts to get Barnard to meet re joint defense. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Prepare correspondence to Kelley re instructions relating to aerial photography. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Conference with Gilman re various resources we have available to determine when new information/data may become available for TBW to provide. | 180.00 | 0.20 | 36.00 |
| 04/14/09 | TDW | Receive and review correspondence from Katie Duty re use of ████ ████████ aerial photographs. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Receive and review GEI invoice, ████ ████ | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Telephone conferences (2x) with Gerhardt and Connolly (and Hickman) ████ | 180.00 | 0.50 | 90.00 |
| 04/14/09 | TDW | Telephone conference with Gerhardt and Connolly ████ follow up discussion with Hickman re same. | 180.00 | 0.20 | 36.00 |
| 04/14/09 | TDW | Analysis as to TBW's putting Barnard on notice during 3 year warranty window. ████ | 180.00 | 1.20 | 216.00 |
| 04/14/09 | TDW | Draft correspondence to Forziano and Harrison re meeting. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Draft correspondence to Vick re tentative scheduling of meeting. | 180.00 | 0.10 | 18.00 |
| 04/14/09 | TDW | Research and outline basic needs of confidentiality agreement. | 180.00 | 0.40 | 72.00 |
| 04/14/09 | JKH | Telephone conference with B. Gerhardt, T. Connolly and T. Woodward ████ | 180.00 | 0.80 | 144.00 |
| 04/14/09 | JKH | Attorney conference with T. Woodward to discuss case evaluation | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/09 | JKH | Review internal HDR memorandum to determine whether to include on privilege log | 180.00 | 0.10 | 18.00 |
| 04/14/09 | KRG | Telephone conference with Ikon regarding error in bates label range in 2nd batch of Meyer documents & oversize drawings. | 80.00 | 0.20 | 16.00 |
| 04/14/09 | KRG | Telephone conference with A. Cobbs, FDEP to schedule 4/22/09 record review per Ch. 119 public record request letter. | 80.00 | 0.20 | 16.00 |
| 04/14/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.50 | 360.00 |
| 04/15/09 | JKH | Draft and finalize initial case analysis letter and exchange emails with B. Gerhardt regarding approval of the budget | 180.00 | 0.30 | 54.00 |
| 04/15/09 | JKH | Review and revise visibillity litigation budget | 180.00 | 0.10 | 18.00 |
| 04/15/09 | KRG | Continue work on spreadsheet/index of HDR project documents and label "operations" file boxes with reference codes. | 80.00 | 4.80 | 384.00 |
| 04/15/09 | KRG | Telephone conference with P. Avis regarding delivery of operating records and need to re-labeling of 2nd batch of Meyer documents. | 80.00 | 0.10 | 8.00 |
| 04/15/09 | KRG | Prepare letter transmitting "operations" records and DVD, employee files DVD, excel spreadsheet for operations files and 4/2/09 & 4/10/09 expert conference call media. | 80.00 | 0.30 | 24.00 |
| 04/15/09 | KRG | Computer work - burn CD and DVDs with records, expert meeting media, spreadsheet, etc. | 80.00 | 0.50 | 40.00 |
| 04/16/09 | TDW | Receive and review correspondence from Katie Duty re information that needs to be requested from TBW. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Receive and review correspondence from CNA insurance relative to budget approval. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Receive and review correspondence from Gerhardt re ███████ expert. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Receive and review correspondence from Josalyn requesting continued updates. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Telephone conference with Katie Duty re information needed from TBW. | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/16/09 | TDW | Receive and review correspondence from Matzke re defense counsel meeting. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Draft correspondence to Matzke re holding meeting of defense counsel on different dates, if at all. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Draft update to clients re aerial photography, other testing data, meeting of executives and meeting of defense counsel. | 180.00 | 0.30 | 54.00 |
| 04/16/09 | TDW | Receive and review correspondence from Matzke to Brown re coordination for meeting. | 180.00 | 0.10 | 18.00 |
| 04/16/09 | TDW | Telephone conference with Forziano re data we are still waiting to receive and have asked for on multiple occassions ███████████████████████ . | 180.00 | 0.30 | 54.00 |
| 04/16/09 | TDW | Prepare confidentiality agreement and attempt to work through very complicating issues caused by TBW's desire to use possible testifying experts. | 180.00 | 5.80 | 1,044.00 |
| 04/16/09 | KRG | Composed e-mail to P. Avis & N. Poteet regarding ██████████████ ███████ | 80.00 | 0.10 | 8.00 |
| 04/16/09 | KRG | Continue work on spreadsheet/index of HDR project documents and label "operations" file boxes with reference codes. | 80.00 | 5.00 | 400.00 |
| 04/16/09 | KRG | Received and reviewed e-mail from J. Kulikowski. | 80.00 | 0.10 | 8.00 |
| 04/17/09 | TDW | Prepare arrangements and protocols for review of Ardaman documents. | 180.00 | 0.20 | 36.00 |
| 04/17/09 | TDW | Receive and review multiple email correspondence from experts and their staff re upcoming telephone conference. | 180.00 | 0.30 | 54.00 |
| 04/17/09 | TDW | Conference with Hickman re issues ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████████████ | 180.00 | 5.50 | 990.00 |
| 04/17/09 | TDW | Telephone conference with experts and related conference with Gilman re same. | 180.00 | 1.30 | 234.00 |
| 04/17/09 | TDW | Prepare summary of expert meeting for | 180.00 | 0.60 | 108.00 |

| | | Gerhardt and Connolly and memo █ ███████████████████████. | | | |
|---|---|---|---|---|---|
| 04/17/09 | JKH | Attendance at weekly expert telephone conference ███████████████ | 180.00 | 0.70 | 126.00 |
| 04/17/09 | JKH | Review and analyze proposed confidentiality agreement with TBW and discuss same with T. Woodward | 180.00 | 0.50 | 90.00 |
| 04/17/09 | KRG | Received and reviewed multiple e-mails regarding conference call. | 80.00 | 0.20 | 16.00 |
| 04/17/09 | KRG | Computer work - download GENTERRA slides for conference call. | 80.00 | 0.20 | 16.00 |
| 04/17/09 | KRG | Composed e-mail to Connolly & Gerhardt with conference call and SGH ftp site information for download. | 80.00 | 0.10 | 8.00 |
| 04/17/09 | KRG | Attendance at weekly telephone conference with testifying experts. | 80.00 | 1.10 | 88.00 |
| 04/17/09 | KRG | Prepare bullet point list of items discussed during conference call. | 80.00 | 0.30 | 24.00 |
| 04/17/09 | KRG | Composed e-mail to R. Siccone/SGH re: conference call on 4/22/09. | 80.00 | 0.10 | 8.00 |
| 04/18/09 | KRG | Review Summation requirements for coding and start drafting coding manual for TBW/HDR discovery. | 80.00 | 0.80 | 64.00 |
| 04/20/09 | TDW | Internet research regarding recent news alerts as to TBW being fined $1 million relating to overpumping. | 180.00 | 0.80 | 144.00 |
| 04/20/09 | TDW | Prepare correspondence to Connolly, Gerhardt and Wadsworth re fines and receive and review responses to same from Gerhardt and Wadsworth. | 180.00 | 0.40 | 72.00 |
| 04/20/09 | TDW | Review and consideration of issues publicly discussed at board meeting. | 180.00 | 0.30 | 54.00 |
| 04/20/09 | TDW | Telephone conference with Gerhardt re status, ██████████████████ | 180.00 | 0.40 | 72.00 |
| 04/20/09 | TDW | Telephone conference with Carlton Miller re Moye Obrien replacing Showen as litigation counsel for CDG and what is likely to change. | 180.00 | 0.30 | 54.00 |
| 04/20/09 | JKH | Review TBW Meeting Agenda for April, 2009 | 180.00 | 0.10 | 18.00 |
| 04/20/09 | JKH | Receive and review order striking certain affirmative defenses of Barnard | 180.00 | 0.10 | 18.00 |
| 04/20/09 | JKH | Attorney conference with T. Woodward ████████████████ | 180.00 | 0.30 | 54.00 |
| 04/20/09 | KRG | Receive, review, and analyze Court 's | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Order granting in aprt and denying in part Plaintiff's Motion to Strike Barnard's affirmative defenses. | | | |
| 04/20/09 | KRG | Received and reviewed e-mail from Woodward to Connolly & Gerhardt regarding 4/17 conference call, 4/22 conference call and use of experts. | 80.00 | 0.10 | 8.00 |
| 04/20/09 | KRG | Travel to and attendance at TBW Board Meeting in Clearwater. | 80.00 | 2.20 | 176.00 |
| 04/20/09 | KRG | Prepare for attendance at TBW Board meeting. | 80.00 | 0.20 | 16.00 |
| 04/20/09 | KRG | Internet research regarding contact information ███████████████ ██████ | 80.00 | 0.50 | 40.00 |
| 04/20/09 | KRG | Prepare mileage reimbursment form (TBW board meeting) | 80.00 | 0.10 | 8.00 |
| 04/21/09 | TDW | Receive and review correspondence from Duty re telecon to work out multiple issues in advance of conference with experts and prepare detailed response to same with status update as to resolutions already made. | 180.00 | 0.30 | 54.00 |
| 04/21/09 | TDW | Draft correspondence to Tom Brown and receive and review reply. | 180.00 | 0.20 | 36.00 |
| 04/21/09 | TDW | Receive and review correspondence from Gerhardt ███████████████ ███████████ | 180.00 | 0.10 | 18.00 |
| 04/21/09 | TDW | Receive and review correspondence from SGH ███████████ | 180.00 | 0.10 | 18.00 |
| 04/21/09 | TDW | Telephone conferences with Duty (2x) re ███████████████ | 180.00 | 0.30 | 54.00 |
| 04/21/09 | TDW | Telephone conference with Duty ██████████████ | 180.00 | 0.40 | 72.00 |
| 04/21/09 | TDW | Telephone conference with Genterra ███████████ | 180.00 | 0.20 | 36.00 |
| 04/21/09 | TDW | Prepare for document inspection with DEP, including review of issues identified as relating to DEP decisions. | 180.00 | 0.50 | 90.00 |
| 04/21/09 | TDW | Review file re various efforts HDR has exercised, with and without counsel, to obtain documents and data from TBW and prepare follow up correspondence to TBW counsel re same and strongly urging prompt reply. | 180.00 | 0.50 | 90.00 |
| 04/21/09 | TDW | Receive and review correspondence from Harrison which identifies probable | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | further delays in scheduling of meeting. | | | |
| 04/21/09 | TDW | Receive and review correspondence from Matzke re defense meeting, Miller re representation and Wright indicating no objection from Barnard as to Miller's appearance. | 180.00 | 0.30 | 54.00 |
| 04/21/09 | TDW | Telephone conferences (3x) with ███ ████████████████████ ██████████████████████ | 180.00 | 0.40 | 72.00 |
| 04/21/09 | TDW | Receive and review correspondence from Kelly 2x, reply 1x and draft correspondence to Gerhardt re same. | 180.00 | 0.20 | 36.00 |
| 04/21/09 | TDW | Draft correspondence to Duty re telecon with Connolly and Duty ██████ ███████████ | 180.00 | 0.10 | 18.00 |
| 04/21/09 | TDW | Telephone conference with T. Brown re status. | 180.00 | 0.20 | 36.00 |
| 04/21/09 | TDW | Draft correspondence to Barnard's counsel re suggestions for water economist expert, concept of joint sharing of information, and dealing with CDG. | 180.00 | 0.30 | 54.00 |
| 04/21/09 | JKH | Attorney conference with T. Woodward ██████████████████████ | 180.00 | 0.50 | 90.00 |
| 04/21/09 | KRG | Internet research - obtain copies of articles re: 4/20/09 TBW board meeting and update index to Articles binder. | 80.00 | 0.60 | 48.00 |
| 04/21/09 | KRG | Composed e-mail to HDR team and attorneys: re: call-in information for 4/22/09 conference call. | 80.00 | 0.10 | 8.00 |
| 04/21/09 | KRG | Telephone message for P. Avis to determine status of any additional electronic discovery (esp. e-mails). | 80.00 | 0.10 | 8.00 |
| 04/21/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents. | 80.00 | 2.50 | 200.00 |
| 04/21/09 | KRG | Received and reviewed mulitple e-mails regarding conference calls and upcoming meetings. | 80.00 | 0.20 | 16.00 |
| 04/22/09 | TDW | Receive and review CDG's Motion to Subsitute Counsel. | 180.00 | 0.10 | 18.00 |
| 04/22/09 | TDW | Receive and review confusing correspondence from Forziano re his purported belief that we only requested aerial photos taken in 2008, not current photos or access to take our own, which | 180.00 | 0.20 | 36.00 |

makes no sense.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/22/09 | TDW | Draft correspondence to Forziano re permission to have HDR folks on site to create better aerial shots by spray painting larger station marks at the reservoir. | 180.00 | 0.10 | 18.00 |
| 04/22/09 | TDW | Telephone conference with Connolly, Duty and Beduhn re expert's work, upcoming meeting with TBW and related matters. | 180.00 | 0.70 | 126.00 |
| 04/22/09 | TDW | Telephone conference with Vick ███ ████████████████████████ ███████████ | 180.00 | 0.30 | 54.00 |
| 04/22/09 | TDW | Attendance at review and inspection of FDEP documents, including travel to and from location. | 180.00 | 3.50 | 630.00 |
| 04/22/09 | TDW | Receive and review and respond to correspondence from Duty ██████ ██ | 180.00 | 0.20 | 36.00 |
| 04/22/09 | TDW | Telephone conferences with experts, then Vick, then Connolly, then Gerhardt, then Duty, prepare correspondence to Connolly and Beduhn re plans for TBW meeting ████████ ████████████████ | 180.00 | 2.50 | 450.00 |
| 04/22/09 | TDW | Receive and review correspondence from McDaniel attaching 8 attachments re recent news articles relating to the reservoir. | 180.00 | 0.40 | 72.00 |
| 04/22/09 | TDW | Receive and review correspondence from Forziano re calculations prepared by HDR in response to RAI questions. | 180.00 | 0.20 | 36.00 |
| 04/22/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents. | 80.00 | 0.50 | 40.00 |
| 04/22/09 | KRG | Travel to and attendance at document review at FDEP and conference with copy service regarding processing and deadlines. | 80.00 | 5.00 | 400.00 |
| 04/22/09 | KRG | Attendance at conference call with principle testifying experts, HDR and Woodward regarding strategy moving forward. | 80.00 | 1.50 | 120.00 |
| 04/22/09 | KRG | Received and reviewed multiple e-mails regarding aerial photography, upcoming meetings in Denver and Tampa, recent news articles, etc. and respond to relevant messages. | 80.00 | 0.50 | 40.00 |
| 04/23/09 | JKH | Attorney conference with T. Woodward to discussing ████████████████████ | 180.00 | 0.60 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/23/09 | JKH | Review emails from D. Forziano, from experts and from K. Duty regarding aerial photography | 180.00 | 0.30 | 54.00 |
| 04/23/09 | JKH | Review email from D. Forziano seeking confirmation regarding HDR attendees at meeting to discuss causation issues and respond to same | 180.00 | 0.10 | 18.00 |
| 04/23/09 | JKH | Receive, review, and analyze TBW's proposed changes to the Confidentiality and Non-disclosure Agreement | 180.00 | 0.50 | 90.00 |
| 04/23/09 | KRG | Composed e-mail to TBW counsel regarding name of HDR representative attending site visit to check station markings for aerials. | 80.00 | 0.10 | 8.00 |
| 04/23/09 | KRG | Prepare expense reimbursment form for FDEP document review. | 80.00 | 0.10 | 8.00 |
| 04/23/09 | KRG | NON-BILLABLE TIME - review e-mails from J. Parker re: summation and forms; complete copy request forms for recent Digital Legal/CNA copy jobs; review and import Xact Data invoices. | 0.00 | 0.60 | 0.00 |
| 04/23/09 | KRG | Computer work - upload multiple files to SGH ftp site throughout day; burn copies of 3/16/09 aerial DVD received from TBW counsel. | 80.00 | 2.20 | 176.00 |
| 04/23/09 | KRG | Prepare letter transmitting 3/16/09 aerial DVD to K. Duty. | 80.00 | 0.20 | 16.00 |
| 04/23/09 | KRG | Composed e-mail to testifying experts with list █████████████████ | 80.00 | 0.20 | 16.00 |
| 04/23/09 | KRG | Received and reviewed e-mail from Ikon regarding receipt of pst files for only 6 HDR employees. | 80.00 | 0.10 | 8.00 |
| 04/23/09 | KRG | Review 3/27 meeting minutes and prior e-mails regarding which HDR employees to gather pst files from to determine exact number of employee pst files to be obtained; telephone conferences with Woodward and Ikon regarding same. | 80.00 | 0.80 | 64.00 |
| 04/23/09 | KRG | Conference with Avis/document management, including travel to HDR office to drop off TBW aerials and | 80.00 | 0.20 | 16.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/09 | KRG | Start assembling documents ███ ███ for review prior to meeting with Woodward. | 80.00 | 1.20 | 96.00 |
| 04/23/09 | KRG | Received and reviewed e-mail from K. Duty regarding no need for 4/24 site visit or aerial photography during week of 4/27/09. | 80.00 | 0.10 | 8.00 |
| 04/23/09 | KRG | Composed e-mail to TBW counsel regarding no need for 4/24 site visit or aerial photography during week of 4/27/09 (reserve right tos take aerials at a later date). | 80.00 | 0.10 | 8.00 |
| 04/23/09 | KRG | Received and reviewed e-mail from testifying experts ███████ | 80.00 | 0.10 | 8.00 |
| 04/24/09 | TDW | Conference with Hickman and preparation of Confidentiality and Non Disclosure Agreement and strategy for upcoming meeting of executives and experts with TBW. | 180.00 | 1.00 | 180.00 |
| 04/24/09 | JKH | Draft revisions to proposed confidentiality agreement and stipulation | 180.00 | 0.40 | 72.00 |
| 04/24/09 | JKH | Review email from D. Forziano explaining rationale of TBW's proposed changes and review additional revisions to proposed Confidentiality Agreement | 180.00 | 0.30 | 54.00 |
| 04/24/09 | JKH | Draft email to D. Forziano responding to his email explaining the changes his client made by explaining our position and also outlining our position regarding his most recent revisions | 180.00 | 0.30 | 54.00 |
| 04/24/09 | JKH | Review and revise Confidentiality Agreement to address most recent revisions proposed by TBW | 180.00 | 0.10 | 18.00 |
| 04/24/09 | JKH | Telephone conference with D. Forziano regarding authorizations for signing the agreement | 180.00 | 0.10 | 18.00 |
| 04/24/09 | JKH | Review and revise email from P. Avis regarding ███████ | 180.00 | 0.20 | 36.00 |
| 04/24/09 | JKH | Review file and respond to P. Avis email regarding ███████ | 180.00 | 0.40 | 72.00 |
| 04/24/09 | JKH | Review follow-up email from P. Avis regarding ███████ | 180.00 | 0.20 | 36.00 |
| 04/24/09 | JKH | Review file regarding employees from whom PST files should be obtained | 180.00 | 0.40 | 72.00 |
| 04/24/09 | JKH | Draft and dictate correspondence to P. | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Avis responding to her follow-up email on PST file status | | | |
| 04/24/09 | JKH | Review order scheduling pretrial conference | 180.00 | 0.10 | 18.00 |
| 04/24/09 | JKH | Telephone conference with T. Woodward regarding status of negotiations regarding the confidentiality agreement | 180.00 | 0.10 | 18.00 |
| 04/24/09 | KRG | Computer work - burn copies of 7 DVD/CDs for expert reivew. | 80.00 | 2.50 | 200.00 |
| 04/24/09 | KRG | Received and reviewed e-mail from P. Avis ███████████████ | 80.00 | 1.00 | 80.00 |
| 04/24/09 | KRG | Telephone conference with Ikon to determine ███████████████ | 80.00 | 0.20 | 16.00 |
| 04/24/09 | KRG | Prepare and send letter transmitting 7 DVD/CDs with models, inundation maps, aerials, breach analysis, etc. to D. Peck, SGH. | 80.00 | 0.40 | 32.00 |
| 04/25/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (start on balance of Meyer documents.) | 80.00 | 0.50 | 40.00 |
| 04/25/09 | KRG | Start assembling documents ██████ ███████ for review prior to meeting with Woodward. | 80.00 | 0.80 | 64.00 |
| 04/26/09 | TDW | Travel to Denver from Tampa, including preparation for meeting ████████ | 180.00 | 6.50 | 1,170.00 |
| 04/26/09 | TDW | Prepare for conference ████████ | 180.00 | 1.20 | 216.00 |
| 04/26/09 | JKH | Attorney conference T. Woodward regarding status of electronic discovery and discussion regarding topics for him to cover during meeting ████████ | 180.00 | 0.40 | 72.00 |
| 04/27/09 | TDW | Prepare for and attendance at meetings ████████ | 180.00 | 8.50 | 1,530.00 |
| 04/27/09 | TDW | Conference with ████████ | 180.00 | 1.00 | 180.00 |

███████████████████████ .

| 04/27/09 | TDW | Telephone conference with Candes re water economist. | 180.00 | 0.10 | 18.00 |
|---|---|---|---|---|---|
| 04/27/09 | JKH | Review email from D. Forziano regarding final revisions to confidentiality agreement; revise confidentiality agreement to reflect final agreed upon revisions; █████████ ██████████████████ conference with K. Gilman regarding electronic discovery; review expert protocols; review notices of appearance filed by new counsel for CDG; review Plaintiff's Certificate of Service regarding Order Scheduling Pre-Trial Conference; review emails regarding production of TBW records, including emails; review emails from D. Forziano regarding HDR response to RAI30 and ████████ ██████████████████ | 180.00 | 2.50 | 450.00 |
| 04/27/09 | KRG | Telephone conference with D. Peck/SGH regarding error on Dive Tech volume II DVD. | 80.00 | 0.10 | 8.00 |
| 04/27/09 | KRG | Composed e-mail to TBW counsel regarding start time of 4/30/09 technical meeting. | 80.00 | 0.10 | 8.00 |
| 04/27/09 | KRG | Received and reviewed e-mails from Woodward regardign multiple assigments. | 80.00 | 0.20 | 16.00 |
| 04/27/09 | KRG | Receive and review memo █████ ██████████████████ | 80.00 | 0.40 | 32.00 |
| 04/27/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue review/index, etc. of balance of Meyer documents.) | 80.00 | 2.50 | 200.00 |
| 04/27/09 | KRG | Composed e-mail to T. Brown/CNA attaching testifying expert resumes and cost projections. | 80.00 | 0.20 | 16.00 |
| 04/27/09 | KRG | Review and revise Confidentiality Agreement while on phone with Woodward, review revision and questions with Hickman; e-mail "final" version to Woodward. | 80.00 | 0.40 | 32.00 |
| 04/27/09 | KRG | Telephone message for P. Avis regarding FDEP documents, etc. | 80.00 | 0.10 | 8.00 |
| 04/27/09 | KRG | Received and reviewed e-mail from | 80.00 | 0.30 | 24.00 |

|          |     |                                                                                                                                                              |        |      |        |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | TBW counsel regarding document inspection and review attorney calendars to determine valid dates.                                                            |        |      |        |
| 04/27/09 | KRG | Composed e-mail to TBW counsel transmitting revised Confidentiality Agrement.                                                                                | 80.00  | 0.10 | 8.00   |
| 04/27/09 | KRG | Continue assembling documents ███████ ███████████████ for review prior to meeting with Woodward.                                                             | 80.00  | 1.20 | 96.00  |
| 04/28/09 | JKH | Review documents of B. Meyer███ ███████████████████████████ ██████████████████                                                                              | 180.00 | 0.40 | 72.00  |
| 04/28/09 | KRG | Review Donovan files at HDR office, ██████████████████████ review additional employee files and oversize for labeling and scanning (incldues travel time).   | 80.00  | 1.00 | 80.00  |
| 04/28/09 | KRG | Prepare and send letter to D. Peck/SGH with replacement Dive Tech DVDs.                                                                                      | 80.00  | 0.20 | 16.00  |
| 04/28/09 | KRG | Continue assembling documents ██████ ███████████████for review prior to meeting with Woodward.                                                               | 80.00  | 0.20 | 16.00  |
| 04/28/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue review/index, etc. of balance of Meyer documents; complete index for balance of HDR_DWG set; work on HDR_PR set of documents at HDR office) | 80.00  | 4.50 | 360.00 |
| 04/28/09 | KRG | Prepare and send letter to D. Peck/SGH enclosing 3 copies of Dive Tech II DVDS to replace corrupt DVD.                                                        | 80.00  | 0.30 | 24.00  |
| 04/28/09 | KRG | Received and reviewed e-mail from P. Avis regarding additional employee files, etc. for copying and respond to same.                                          | 80.00  | 0.10 | 8.00   |
| 04/28/09 | KRG | Received and reviewed e-mail from Ikon with clarification questions for coding FDEP (and all future) documents in Summation format and respond to same.       | 80.00  | 0.40 | 32.00  |
| 04/28/09 | KRG | Computer work - burn 3 replacement copies of Dive Tech II DVD for testifying experts; burn copies of FDEP files for HDR use.                                  | 80.00  | 2.00 | 160.00 |
| 04/28/09 | KRG | Prepare letter to P. Avis transmitting DVDs with FDEP documents and balance of Meyers and Drawings.                                                           | 80.00  | 0.20 | 16.00  |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/29/09 | TDW | Receive and review correspondence from Kulikowski ████ ████████ | 180.00 | 0.10 | 18.00 |
| 04/29/09 | TDW | Receive and review correspondence from Harrison re production of TBW documents, receive and review similar email from McDonald's counsel re same and prepare responsive correspondence to all in hopes of streamlining efforts to get into TBW's documents. | 180.00 | 0.40 | 72.00 |
| 04/29/09 | TDW | Telephone conference with Mike Candes re all issues, including especially how the defense team will work together. | 180.00 | 0.50 | 90.00 |
| 04/29/09 | TDW | Receive and review correspondence from Harrison re document review and how he hopes HDR will encourage the other defendants. | 180.00 | 0.20 | 36.00 |
| 04/29/09 | TDW | Telephone conference with P. Kelley ████████ | 180.00 | 0.10 | 18.00 |
| 04/29/09 | TDW | Receive and review correspondence from Duty ████ | 180.00 | 0.20 | 36.00 |
| 04/29/09 | TDW | Prepare strategy and action plan, ████████ | 180.00 | 3.50 | 630.00 |
| 04/29/09 | TDW | Draft correspondence to and receive response from C. Brown re production of Ardaman documents. | 180.00 | 0.20 | 36.00 |
| 04/29/09 | TDW | Draft correspondence to Duty re SGH and GEI. | 180.00 | 0.10 | 18.00 |
| 04/29/09 | TDW | Telephone conference with Curt Brown re peer review of HDR's work. | 180.00 | 0.20 | 36.00 |
| 04/29/09 | TDW | Draft correspondence to all experts inquiring as to whether any of them called Ardaman for any reason. | 180.00 | 0.10 | 18.00 |
| 04/29/09 | TDW | Draft correspondence to Beduhn ████ | 180.00 | 0.10 | 18.00 |
| 04/29/09 | JKH | Analysis regarding expert protocols, document reviews, topics and issues to prepare to discuss during meeting ████ ████████ | 180.00 | 4.10 | 738.00 |
| 04/29/09 | KRG | Computer work - download GENTERRA slides, etc. for 5/1/09 conference call. | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/29/09 | KRG | Received and reviewed e-mails from J. Kulikowski ██████ ████████████████████ . | 80.00 | 0.20 | 16.00 |
| 04/29/09 | KRG | Conference with Woodward and Hickman to prepare strategy and action plan, including preparation for meetings with TBW ████████████ ████████ | 80.00 | 2.70 | 216.00 |
| 04/29/09 | KRG | Received and reviewed multiple e-mails from K. Duty re: 5/1/09 meeting in F&D office, bi-weekly conference calls, access to SGH ftp site, etc. and respond to same. | 80.00 | 0.40 | 32.00 |
| 04/29/09 | KRG | Composed e-mail to R. Siccone/SGH regarding rescheduling of testifying expert conference calls to bi-weekly, add K. Duty to invite. | 80.00 | 0.10 | 8.00 |
| 04/29/09 | KRG | Composed e-mail to D. Peck/SGH regarding giving K. Duty access to SGH ftp site to download conference call work product. | 80.00 | 0.10 | 8.00 |
| 04/29/09 | KRG | Telephone conference with Clayton/Ikon regarding results of conference call with HDR IT staff. | 80.00 | 0.20 | 16.00 |
| 04/29/09 | KRG | Received and reviewed multiple e-mails regarding document productions at TBW, Barnard, and Ardaman. | 80.00 | 0.20 | 16.00 |
| 04/29/09 | KRG | Telephone conference with D. Forziano, TBW counsel, regarding signature pages for confidentiality agreement and conference with Woodward regarding same. | 80.00 | 0.20 | 16.00 |
| 04/29/09 | KRG | Conference with Ikon regarding labeling and scanning of additional HDR employee documents obtained 4/29/09. | 80.00 | 0.20 | 16.00 |
| 04/29/09 | KRG | Composed e-mail to P. Avis regarding additional employees files received 4/29/09 and status of processing same. | 80.00 | 0.10 | 8.00 |
| 04/29/09 | KRG | Composed e-mail to TBW counsel attaching copy of Confidentiality & Non-Disclosure Agreement with HDR signatures. | 80.00 | 0.10 | 8.00 |
| 04/29/09 | KRG | Composed e-mail to HDR team with Confidentiality & Non-Disclosure Agreement with HDR team signatures. | 80.00 | 0.10 | 8.00 |
| 04/29/09 | KRG | Computer work - burn copy of 4/17/09 conference call meeting files and GENTERRA animations and slides for | 80.00 | 0.20 | 16.00 |

5/1/09 conference call.

| 04/29/09 | KRG | Received and reviewed e-mail ███████ ████████████████████████ | 80.00 | 0.10 | 8.00 |
|---|---|---|---|---|---|
| 04/30/09 | MMH | Draft motion to appear telephonically | 155.00 | 0.50 | 77.50 |
| 04/30/09 | TDW | Telephone conference with Connolly re meeting with TBW, then follow up by forwarding correspondence from TBW's counsel as to meeting time and location. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review correspondence from N. Straub █████████████ | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Draft update to Gerhardt ███████ | 180.00 | 0.30 | 54.00 |
| 04/30/09 | TDW | Receive and review correspondence 2x from Brown ████████████████████████ | 180.00 | 0.80 | 144.00 |
| 04/30/09 | TDW | Receive and review correspondence from Matzke re document review of TBW's documents. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review correspondence from Harrison re need to secure agreement re joint production of documents. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review correspondence from TBW's counsel re possible joint agreement re electronic production of documents. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review correspondence from Duty ████████████████ | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review correspondence from Beduhn ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 04/30/09 | TDW | Receive and review draft agenda per Gerhardt. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review correspondence from Brown re meeting to see Ardaman documents. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Telephone conference with Paul Kelley ████████████████. | 180.00 | 1.30 | 234.00 |
| 04/30/09 | TDW | Receive and review correspondence | 180.00 | 0.30 | 54.00 |

from Gerhardt ███████████████████
███████████████████████████████████

| 04/30/09 | TDW | Receive and review correspondence from Kelley 2x re █████████████ ██████ | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Draft correspondence to Beduhn ███████ ███████████████████████ | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Legal research re appearance for scheduling conference. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review correspondence from Kulikowski and respond. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review multiple correspondence from Kulikowski and Duty ██████████████████ | 180.00 | 0.30 | 54.00 |
| 04/30/09 | TDW | Prepare for presentation to HDR and insurers, including conference with Hickman re same. | 180.00 | 1.20 | 216.00 |
| 04/30/09 | TDW | Receive and review motion for enlargement of time to file amended affirmative defenses. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive, review, and analyze Barnard's Amended Answer and Affirmative Defenses. | 180.00 | 0.40 | 72.00 |
| 04/30/09 | TDW | Receive and review order on plaintiff's motion to strike Barnard's original affirmative defenses. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review correspondence from Poteet 2x re soil samples. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review Appearance of Counsel from Carlton Miller for CDG. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review notice of appearance by Adam Shelton for McDonald. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review Appearance of Counsel for Kovalcik for CDG. | 180.00 | 0.10 | 18.00 |
| 04/30/09 | TDW | Receive and review correspondence from Pickert re CDG's documents and prepare response. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | TDW | Receive and review Certificate of Service of Order setting pretrial and pretrial order. | 180.00 | 0.20 | 36.00 |
| 04/30/09 | KRG | Prepare transmittal letter and courier request for delivery of DVD to K. Duty/HDR (CD with 4/17/09 meeting files and 5/1/09 GENTERRA | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | animations, etc.) | | | |
| 04/30/09 | KRG | Organize and prepare new Meyer documents for scanning and labeling (duplicate and non-relevant expense forms, etc, removed and balance of documents sorted). | 80.00 | 0.40 | 32.00 |
| 04/30/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (Glover box and continue work on Meyer). | 80.00 | 3.80 | 304.00 |
| 04/30/09 | KRG | Telephone conference with S. Thacker & C. Moorhead/Ikon regarding electronic discovery, results of 4/29/09 conference call with HDR IT staff, and strategy going forward. | 80.00 | 0.50 | 40.00 |
| 04/30/09 | KRG | Received and reviewed e-mail from P. Avis regarding receipt of documents from TBW and other entities ██████ ████████████████████ ██████████████████████████ | 80.00 | 0.30 | 24.00 |
| 04/30/09 | KRG | Conference with Ikon regarding processing of balance of Meyer documents. | 80.00 | 0.10 | 8.00 |
| 04/30/09 | KRG | Received and reviewed e-mail P. Kelley ████████████████████████ | 80.00 | 0.10 | 8.00 |
| 04/30/09 | KRG | Received and reviewed e-mail from TBW counsel attaching signed Confidentiality Agreement. | 80.00 | 0.10 | 8.00 |

TOTAL FEES                                                     $40,299.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 01/02/09 | Computer Court Record Search | 0.30 |
| 01/06/09 | Computer Court Record Search | 0.15 |
| 01/26/09 | Computer Court Record Search | 0.45 |
| 02/06/09 | Vendor Bank of America (CCC); TDW, JKH, KRG meal during meetings and document reviews at HDR | 37.80 |
| 02/07/09 | Computer Court Record Search | 3.45 |
| 02/17/09 | Telephone Expense - 781-907-9363 | 0.80 |
| 02/19/09 | Vendor Bank of America CCC; TDW meal during meetings with HDR personnel | 8.01 |
| 02/20/09 | Vendor Bank of America CCC; TDW meal during return travel from TBW's headquarters for meeting of counsel re scheduling | 9.70 |
| 03/02/09 | Computer Court Record Search | 4.80 |
| 03/02/09 | Vendor Bank of America (CCC); TDW, JKH Meal with Gerhardt & | 69.04 |

Morgan

| 03/03/09 | Computer Court Record Search | 3.90 |
|----------|------------------------------|------|
| 03/04/09 | Computer Court Record Search | 2.85 |
| 03/05/09 | Vendor Bank of America (CCC); TDW attendance at ACI Conference to interview bureau of reclaimation re use of soil cement | 244.00 |
| 03/09/09 | Computer Court Record Search | 0.30 |
| 03/09/09 | Computer Court Record Search | 0.30 |
| 03/12/09 | Vendor Bank of America (CCC); TDW Airfare to/from Houston | 763.90 |
| 03/16/09 | Computer Court Record Search | 0.90 |
| 03/17/09 | Vendor Bank of America (CCC); TDW Meal during travel | 5.92 |
| 03/17/09 | Vendor Bank of America (CCC); TDW Meal during travel | 5.17 |
| 03/17/09 | Vendor Bank of America (CCC); TDW Meal during travel | 6.82 |
| 03/18/09 | Vendor Bank of America (CCC); TDW meeting with Ardaman principal at ACI conference | 12.69 |
| 03/18/09 | Vendor Bank of America (CCC); TDW Meal during conference | 4.80 |
| 03/18/09 | Vendor Bank of America (CCC); TDW Internet charges during ACI conference | 21.38 |
| 03/18/09 | Vendor Bank of America (CCC); TDW Meal during ACI Conference | 7.99 |
| 03/18/09 | Vendor Bank of America (CCC); TDW Meal during ACI Conference | 2.11 |
| 03/18/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 40.00 |
| 03/19/09 | Computer Court Record Search | 1.20 |
| 03/19/09 | Vendor Bank of America (CCC); TDW lodging during ACI conference | 316.38 |
| 03/31/09 | Telephone Expense - 612-916-6867 | 0.32 |
| 04/01/09 | Telephone Expense - 407-659-0700 | 0.16 |
| 04/01/09 | Telephone Expense - 407-659-0700 | 0.32 |
| 04/01/09 | Vendor Kathy Gilman; Mileage to/from Reservoir in southern Hillsborough County | 33.13 |
| 04/02/09 | Copy Expense. | 0.25 |
| 04/02/09 | Copy Expense. | 0.25 |
| 04/02/09 | Copy Expense. | 0.25 |
| 04/02/09 | Copy Expense. | 0.50 |
| 04/02/09 | Copy Expense. | 0.50 |
| 04/02/09 | Copy Expense. | 0.75 |
| 04/02/09 | Copy Expense. | 0.25 |
| 04/02/09 | Copy Expense. | 0.50 |
| 04/02/09 | Copy Expense. | 0.50 |
| 04/02/09 | Copy Expense. | 1.00 |
| 04/02/09 | Telephone Expense - 402-399-1055 | 2.40 |
| 04/02/09 | Telephone Expense - 402-399-1000 | 0.16 |
| 04/02/09 | Telephone Expense - 402-399-1000 | 46.08 |
| 04/02/09 | Vendor Joel Huertas; Mileage to pick up lunch for meeting | 6.05 |

| | | |
|---|---|---|
| 04/03/09 | Copy Expense. | 0.50 |
| 04/03/09 | Copy Expense. | 1.00 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 0.50 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 0.25 |
| 04/03/09 | Copy Expense. | 2.25 |
| 04/03/09 | Telephone Expense - 508-446-3413 | 0.48 |
| 04/03/09 | Telephone Expense - 305-772-4676 | 0.32 |
| 04/06/09 | Copy Expense. | 0.50 |
| 04/06/09 | Copy Expense. | 0.25 |
| 04/06/09 | Copy Expense. | 0.50 |
| 04/06/09 | Copy Expense. | 0.50 |
| 04/06/09 | Copy Expense. | 0.25 |
| 04/06/09 | Telephone Expense - 402-399-1055 | 2.72 |
| 04/07/09 | Copy Expense. | 0.25 |
| 04/07/09 | Copy Expense. | 37.75 |
| 04/07/09 | Copy Expense. | 0.25 |
| 04/07/09 | Copy Expense. | 0.50 |
| 04/07/09 | Copy Expense. | 0.75 |
| 04/07/09 | Copy Expense. | 0.50 |
| 04/07/09 | Copy Expense. | 0.50 |
| 04/07/09 | Copy Expense. | 0.25 |
| 04/07/09 | Copy Expense. | 0.25 |
| 04/07/09 | Copy Expense. | 0.25 |
| 04/07/09 | Copy Expense. | 37.75 |
| 04/07/09 | Telephone Expense - 402-399-1055 | 3.20 |
| 04/08/09 | Copy Expense. | 0.75 |
| 04/09/09 | Postage | 0.59 |
| 04/09/09 | Postage | 10.64 |
| 04/09/09 | Copy Expense. | 1.50 |
| 04/09/09 | Copy Expense. | 9.50 |
| 04/09/09 | Copy Expense. | 0.25 |
| 04/09/09 | Telephone Expense - 402-399-1055 | 7.84 |
| 04/10/09 | Copy Expense. | 1.50 |
| 04/10/09 | Copy Expense. | 0.75 |
| 04/10/09 | Copy Expense. | 1.25 |
| 04/10/09 | Copy Expense. | 1.75 |

| 04/10/09 | Copy Expense. | 0.25 |
| 04/10/09 | Copy Expense. | 0.25 |
| 04/10/09 | Copy Expense. | 0.25 |
| 04/10/09 | Copy Expense. | 0.50 |
| 04/10/09 | Copy Expense. | 0.25 |
| 04/10/09 | Copy Expense. | 0.25 |
| 04/10/09 | Telephone Expense - 781-907-9332 | 0.16 |
| 04/10/09 | Telephone Expense - 781-907-920-02211# | 13.12 |
| 04/11/09 | Copy Expense. | 2.25 |
| 04/11/09 | Copy Expense. | 2.25 |
| 04/13/09 | Copy Expense. | 0.25 |
| 04/13/09 | Copy Expense. | 1.00 |
| 04/13/09 | Copy Expense. | 0.25 |
| 04/13/09 | Copy Expense. | 0.25 |
| 04/13/09 | Copy Expense. | 0.25 |
| 04/13/09 | Telephone Expense - 402-399-1055 | 4.00 |
| 04/14/09 | Copy Expense. | 0.50 |
| 04/14/09 | Copy Expense. | 0.25 |
| 04/14/09 | Copy Expense. | 0.25 |
| 04/14/09 | Copy Expense. | 0.25 |
| 04/14/09 | Copy Expense. | 1.25 |
| 04/14/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 04/15/09 | Postage | 1.34 |
| 04/15/09 | Copy Expense. | 0.75 |
| 04/15/09 | Copy Expense. | 1.00 |
| 04/15/09 | Copy Expense. | 3.50 |
| 04/15/09 | Copy Expense. | 0.75 |
| 04/15/09 | Copy Expense. | 1.25 |
| 04/15/09 | Copy Expense. | 1.25 |
| 04/15/09 | Copy Expense. | 1.25 |
| 04/15/09 | Copy Expense. | 1.25 |
| 04/15/09 | Copy Expense. | 1.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Copy Expense. | 0.25 |
| 04/15/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.66 |
| 04/16/09 | Copy Expense. | 5.50 |

| 04/16/09 | Copy Expense. | 0.25 |
|---|---|---|
| 04/16/09 | Copy Expense. | 1.25 |
| 04/16/09 | Copy Expense. | 0.50 |
| 04/16/09 | Copy Expense. | 2.25 |
| 04/16/09 | Copy Expense. | 0.25 |
| 04/17/09 | Telephone Expense - 781-907-920-02211# | 10.72 |
| 04/20/09 | Copy Expense. | 0.50 |
| 04/20/09 | Copy Expense. | 0.25 |
| 04/20/09 | Copy Expense. | 0.50 |
| 04/20/09 | Copy Expense. | 1.25 |
| 04/20/09 | Copy Expense. | 4.25 |
| 04/20/09 | Copy Expense. | 0.75 |
| 04/20/09 | Copy Expense. | 1.00 |
| 04/20/09 | Copy Expense. | 0.25 |
| 04/20/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 04/20/09 | Telephone Expense - 407-622-5250 | 0.48 |
| 04/20/09 | Telephone Expense - 402-399-1055 | 3.52 |
| 04/20/09 | Telephone Expense - 303-321-2547 | 0.32 |
| 04/20/09 | Vendor Kathy Gilman; Mileage to/from TBW Board Meeting in Clearwater | 16.50 |
| 04/21/09 | Copy Expense. | 0.25 |
| 04/21/09 | Copy Expense. | 0.50 |
| 04/21/09 | Copy Expense. | 0.75 |
| 04/21/09 | Copy Expense. | 0.50 |
| 04/21/09 | Copy Expense. | 0.25 |
| 04/21/09 | Copy Expense. | 0.75 |
| 04/21/09 | Copy Expense. | 4.75 |
| 04/21/09 | Copy Expense. | 1.50 |
| 04/21/09 | Telephone Expense - 303-321-2547 | 0.32 |
| 04/21/09 | Telephone Expense - 402-399-1055 | 2.56 |
| 04/21/09 | Telephone Expense - 913-661-2775 | 0.16 |
| 04/21/09 | Telephone Expense - 781-907-9332 | 0.32 |
| 04/21/09 | Telephone Expense - 859-781-4949 | 0.32 |
| 04/21/09 | Telephone Expense - 303-695-6500 | 0.16 |
| 04/21/09 | Telephone Expense - 949-753-8766 | 0.16 |
| 04/21/09 | Telephone Expense - 949-300-2540 | 0.32 |
| 04/21/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 04/22/09 | Vendor Kathy Gilman; Mileage to/from Document Review in Plant City | 13.20 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 7.75 |
| 04/23/09 | Copy Expense. | 0.50 |

| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 3.50 |
| 04/23/09 | Copy Expense. | 9.25 |
| 04/23/09 | Copy Expense. | 1.00 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.50 |
| 04/23/09 | Copy Expense. | 0.75 |
| 04/23/09 | Copy Expense. | 0.50 |
| 04/23/09 | Copy Expense. | 1.50 |
| 04/23/09 | Copy Expense. | 1.25 |
| 04/23/09 | Copy Expense. | 0.25 |
| 04/23/09 | Copy Expense. | 0.75 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/24/09 | Copy Expense. | 0.25 |
| 04/27/09 | Copy Expense. | 0.75 |
| 04/27/09 | Copy Expense. | 7.75 |
| 04/27/09 | Copy Expense. | 1.00 |
| 04/27/09 | Telephone Expense - 407-425-0234 | 0.48 |
| 04/28/09 | Copy Expense. | 0.25 |
| 04/28/09 | Copy Expense. | 0.25 |
| 04/28/09 | Copy Expense. | 0.25 |
| 04/28/09 | Copy Expense. | 0.25 |
| 04/29/09 | Copy Expense. | 0.50 |
| 04/29/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 04/29/09 | Copy Expense. | 0.25 |
| 04/29/09 | Copy Expense. | 0.25 |
| 04/29/09 | Copy Expense. | 1.50 |
| 04/29/09 | Copy Expense. | 0.25 |
| 04/29/09 | Copy Expense. | 0.25 |
| 04/29/09 | Copy Expense. | 0.25 |
| 04/29/09 | Telephone Expense - 781-907-9332 | 0.16 |
| 04/29/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 04/29/09 | Telephone Expense - 407-425-0234 | 0.48 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 14.00 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Copy Expense. | 4.75 |
| 04/30/09 | Copy Expense. | 0.75 |
| 04/30/09 | Copy Expense. | 0.25 |
| 04/30/09 | Telephone Expense - 781-907-9332 | 7.68 |
| 04/30/09 | Telephone Expense - 781-907-9332 | 0.32 |

| | |
|---|---:|
| TOTAL COSTS ADVANCED | $2,000.87 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $40,299.50 |
| TOTAL COSTS ADVANCED | $2,000.87 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $42,300.37 |
| PREVIOUS BALANCE | $39,684.16 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$81,984.53** |

| | | | |
|---|---|---|---:|
| May/20/2009 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hickman, James K | 48.90 | 180.00 | $8,766.00 |
| Gilman, Kathleen R | 0.60 | 0.00 | $48.00 |
| Gilman, Kathleen R | 116.90 | 80.00 | $9,352.00 |
| Hussey, Melissa M | 0.50 | 155.00 | $46.50 |
| Woodward, Tim D | 122.60 | 180.00 | $21,888.00 |

TOTAL                                    289.50                    40299.50

**<u>PAYMENT DUE UPON RECEIPT</u>**
**<u>PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS</u>**


**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.                                    June 17, 2009
HDR Engineering, Inc.                                      Invoice:   27325
8404 Indian Hills Drive                                    Billed through   05/31/2009
Omaha, NE 68114-4049


Our File:   00312          0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:          TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/02/09 | KRG | Attendance at meeting with HDR, testifying experts, and legal team and follow up legal team conference. | 80.00 | 8.20 | 656.00 |
| 04/03/09 | KRG | Continue work on spreadsheet/index of HDR project documents. | 80.00 | 4.80 | 384.00 |
| 04/30/09 | JKH | Receive and review Barnard's Amended Affirmative Defenses and Answer | 180.00 | 0.30 | 54.00 |
| 04/30/09 | JKH | Receive and review CDG motion for additional time to respond serve amended answer and defenses | 180.00 | 0.10 | 18.00 |
| 04/30/09 | JKH | Attorney conference with T. Woodward ███████████ | 180.00 | 1.00 | 180.00 |
| 05/01/09 | JKH | Attendance at expert conference call, review client documents, ████████ | 180.00 | 4.70 | 846.00 |
| 05/01/09 | KRG | Attendance at meeting with Woodward, ███ Duty following 4/30/09 | 80.00 | 1.40 | 112.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | meeting. | | | |
| 05/01/09 | KRG | Telephone conference with Woodward and Gerhardt ████████ ████████████ | 80.00 | 0.80 | 64.00 |
| 05/01/09 | KRG | Attendance at telephone conference with testifying experts, etc. | 80.00 | 2.00 | 160.00 |
| 05/01/09 | KRG | Computer work - attempt to upload ARC GIS chart and summary to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 05/01/09 | KRG | Composed e-mail to TBW counsel regardinfg 5/8/09 site visit. | 80.00 | 0.10 | 8.00 |
| 05/01/09 | KRG | Received and reviewed e-mail from K. Duty regarding problem downloadings conference call materials from SGH ftp site and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/01/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer and Employee files). | 80.00 | 3.20 | 256.00 |
| 05/02/09 | KRG | Composed e-mails to K. Duty transmitting testifying expert materials from 5/1/09 (multiple e-mails due to size of files). | 80.00 | 0.30 | 24.00 |
| 05/02/09 | KRG | Computer work - download testifying expert materials from 5/1/09 conference call (problems with site; 3 attempts before successful). | 80.00 | 0.60 | 48.00 |
| 05/03/09 | JKH | Review client documents | 180.00 | 2.50 | 450.00 |
| 05/03/09 | KRG | Received and reviewed e-mail  from D. Peck regarding FDEP documents. | 80.00 | 0.10 | 8.00 |
| 05/03/09 | KRG | Telephone conference with D. Peck/SGH regarding FDEP documents, Summation index and ARC GIS summary | 80.00 | 0.30 | 24.00 |
| 05/03/09 | KRG | Computer work - review uploads to SGH ftp site and compare against documents received to date. | 80.00 | 0.50 | 40.00 |
| 05/04/09 | TDW | Attendance at ████████████████ ████████████ conference with Hickman ██ | 180.00 | 5.70 | 1,026.00 |
| 05/04/09 | TDW | Receive and review correspondence ████████████████ | 180.00 | 0.20 | 36.00 |
| 05/04/09 | TDW | Receive and review correspondence from Pickert re production of CDG and Barnard documents and reply. | 180.00 | 0.20 | 36.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/04/09 | TDW | Draft correspondence to Duty ███████ ███████████████████████ | 180.00 | 0.20 | 36.00 |
| 05/04/09 | TDW | Receive and review correspondence from Ferrara re site inspection by Harder. | 180.00 | 0.10 | 18.00 |
| 05/04/09 | TDW | Receive and review correspondence from Kulikowski ████████████. | 180.00 | 0.10 | 18.00 |
| 05/04/09 | TDW | Receive and review correspondence from Harrison re document review. | 180.00 | 0.10 | 18.00 |
| 05/04/09 | TDW | Receive and review correspondence from Bresler 2x re TBW documents and protocols. | 180.00 | 0.20 | 36.00 |
| 05/04/09 | TDW | Receive and review correspondence from Beduhn ████████ | 180.00 | 0.10 | 18.00 |
| 05/04/09 | TDW | Receive and review correspondence from Crenshaw ███████████████ █████ | 180.00 | 0.10 | 18.00 |
| 05/04/09 | TDW | Receive and review correspondence from Straub ██████████████████████ █████████ | 180.00 | 0.20 | 36.00 |
| 05/04/09 | TDW | Receive and review correspondence from Bresler re review of CDG documents. | 180.00 | 0.20 | 36.00 |
| 05/04/09 | JKH | Receive, review, and analyze information ████████████████ ██████████; telephone conference ████████████████████ ███████████████████████████ ███████████████████████ | 180.00 | 5.70 | 1,026.00 |
| 05/04/09 | KRG | Complete assembly of ████████ binder ██████████████████. | 80.00 | 0.40 | 32.00 |
| 05/04/09 | KRG | Conference with Woodward & Hickman ████████████████. | 80.00 | 0.50 | 40.00 |
| 05/04/09 | KRG | Prepare and send transmittal letters to SGH, GEI & Genterra enclosing ARC GIS summary prepared by HDR (too large for upload to ftp site). | 80.00 | 0.40 | 32.00 |
| 05/04/09 | KRG | Computer work - burn copies of ARC GIS summary to DVDs for transmittal to testifying experts. | 80.00 | 1.00 | 80.00 |
| 05/04/09 | KRG | Received and reviewed e-mails ████████ ███████████████████████ | 80.00 | 0.30 | 24.00 |

| 05/04/09 | KRG | Prepare transmittal letter ███ ████████████ s with binder of documents from HDR project records ████████████████████████ | 80.00 | 0.30 | 24.00 |
| 05/04/09 | KRG | Attendance at telephone conference/de-briefing following 4/30/09 meeting. | 80.00 | 1.50 | 120.00 |
| 05/04/09 | KRG | Internet research regarding ████████████ Raul Lescano (CDG QA officer). | 80.00 | 0.40 | 32.00 |
| 05/04/09 | KRG | Conference with Ikon regarding copying of ████████ binder. | 80.00 | 0.10 | 8.00 |
| 05/04/09 | KRG | Received and reviewed e-mail from TBW counsel confirming site visit for 5/8/09. | 80.00 | 0.10 | 8.00 |
| 05/04/09 | KRG | Composed e-mail to K. Duty & L. Harder confirming 5/8/09 site visit. | 80.00 | 0.10 | 8.00 |
| 05/04/09 | KRG | Begin review and indexing of FDEP documents (in Summation format, including set up of keyword/issues, etc.) | 80.00 | 3.20 | 256.00 |
| 05/05/09 | TDW | Prepare for presentation to HDR and insurers. | 180.00 | 8.50 | 1,530.00 |
| 05/05/09 | TDW | Prepare for and attendance at lunch with Crenshaw re document management protocols. | 180.00 | 1.50 | 270.00 |
| 05/05/09 | JKH | Prepare for Omaha Meeting with HDR and Insurers | 180.00 | 6.40 | 1,152.00 |
| 05/05/09 | KRG | Review and analyze all informal requests directed to TBW and all responses and data provided by TBW in anticipation of Woodward's meeting with A. Crenshaw. | 80.00 | 1.00 | 80.00 |
| 05/05/09 | KRG | Review and process multiple Ikon invoices. | 80.00 | 0.20 | 16.00 |
| 05/05/09 | KRG | Received and reviewed e-mail from K. Duty regarding TBW document review and respond to same. | 80.00 | 0.10 | 8.00 |
| 05/05/09 | KRG | Received and reviewed e-mail from B. Beduhn ███████████████████████ ██████████████████████████ ██████████████████████████ ████████████████████ | 80.00 | 0.20 | 16.00 |
| 05/05/09 | KRG | Prepare ████████████ binder for shipping via Federal Express. | 80.00 | 0.10 | 8.00 |
| 05/05/09 | KRG | Prepare and send transmittal letter to T. | 80.00 | 0.30 | 24.00 |

Connolly ███████████████.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/09 | KRG | Prepare transmittal letter to A Crenshaw ████████████████ | 80.00 | 0.40 | 32.00 |
| 05/05/09 | KRG | Received and reviewed e-mail ████████ ███████████ | 80.00 | 0.40 | 32.00 |
| 05/05/09 | KRG | Continue review and indexing of FDEP documents (in Summation format, including set up of keyword/issues, etc.) | 80.00 | 1.00 | 80.00 |
| 05/05/09 | KRG | Assist with preparation of Power Point presentation, etc. ███████████ | 80.00 | 0.80 | 64.00 |
| 05/06/09 | TDW | Travel to Omaha from Tampa, including substantial time for preparation of powerpoint presentation and issue discussion ███████ | 180.00 | 12.50 | 2,250.00 |
| 05/06/09 | JKH | Travel to and from Tampa to Omaha for meeting with HDR; ████████████ ████████ meet with T. Connolly and B. Gerhardt regarding case related issues and damages | 180.00 | 12.50 | 2,250.00 |
| 05/06/09 | KRG | Prepare fax cover sheet and complete copy request authorization cover sheet required to obtain March 2009 reports from FDEP. | 80.00 | 0.20 | 16.00 |
| 05/06/09 | KRG | Telephone conference with A. Gibbs/FDEP regarding March 2009 monitoring reports. | 80.00 | 0.20 | 16.00 |
| 05/06/09 | KRG | Telephone conference with Ikon regarding pick-up and processing of March 2009 monitoring reports. | 80.00 | 0.10 | 8.00 |
| 05/06/09 | KRG | Received and reviewed multiple e-mails regarding request for recent monitoring reports be provided separately from balance of FDEP documents previously provided and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/06/09 | KRG | Computer work - locate January and February 2009 monitoring reports and burn to CD for transmittal to HDR. | 80.00 | 0.50 | 40.00 |
| 05/06/09 | KRG | Prepare transmittal letter (and courier request form) to A. Crenshaw/HDR enclosing CD with January & February reports. | 80.00 | 0.40 | 32.00 |
| 05/06/09 | KRG | Continued review and indexing of FDEP documents (in Summation format) | 80.00 | 2.50 | 200.00 |

| 05/06/09 | KRG | Received and reviewed e-mail regarding questions | 80.00 | 0.20 | 16.00 |
|---|---|---|---|---|---|
| 05/06/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer and Employee files). | 80.00 | 1.80 | 144.00 |
| 05/06/09 | KRG | Telephone conference with D. Peck/SGH | 80.00 | 0.10 | 8.00 |
| 05/06/09 | KRG | Composed e-mail to K. Duty & N. Poteet | 80.00 | 0.20 | 16.00 |
| 05/06/09 | KRG | Composed e-mail to Ikon with instructions for processing of additional FDEP documents. | 80.00 | 0.20 | 16.00 |
| 05/07/09 | TDW | Attendance at conference and attendance at meeting | 180.00 | 11.40 | 2,052.00 |
| 05/07/09 | JKH | Attendance at meeting | 180.00 | 10.00 | 1,800.00 |
| 05/07/09 | KRG | Continued review and indexing of FDEP documents (in Summation format) | 80.00 | 4.50 | 360.00 |
| 05/07/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer and Employee files). | 80.00 | 1.00 | 80.00 |
| 05/07/09 | KRG | Telephone conference with Barnard counsel regarding selection of copy service for TBW document review. | 80.00 | 0.10 | 8.00 |
| 05/07/09 | KRG | Computer work - burn CD with additional FDEP documents and March 2009 status reports for HDR; upload same to SGH ftp site for experts. | 80.00 | 0.50 | 40.00 |
| 05/07/09 | KRG | Prepare transmittal letter to A. Crenshaw/P. Avis enclosing additional FDEP documents, including March 2009 status reports (and deliver same). | 80.00 | 0.50 | 40.00 |
| 05/07/09 | KRG | Composed e-mail to P. Avis requesting | 80.00 | 0.20 | 16.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/09 | TDW | Travel to Tampa from Omaha, including review ██████████ | 180.00 | 10.00 | 1,800.00 |
| 05/08/09 | JKH | Travel from Omaha to Tampa | 180.00 | 8.00 | 1,440.00 |
| 05/08/09 | KRG | Received and reviewed e-mail from D. Peck./SGH ████████ | 80.00 | 0.20 | 16.00 |
| 05/08/09 | KRG | Telephone conference with P. Avis regarding remaining electronic discovery questions (and compose follow-up e-mail). | 80.00 | 0.20 | 16.00 |
| 05/08/09 | KRG | Composed e-mail to K. Duty regarding scheduling of 2nd conference call on Tuesday ██████, review response to same and calendar. | 80.00 | 0.20 | 16.00 |
| 05/08/09 | KRG | Composed e-mail  to Ikon regarding status of electronic discovery. | 80.00 | 0.10 | 8.00 |
| 05/08/09 | KRG | Continued review and indexing of FDEP documents (in Summation format). | 80.00 | 4.00 | 320.00 |
| 05/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer files). | 80.00 | 1.00 | 80.00 |
| 05/11/09 | LG | Legal research regarding case law ██████ | 70.00 | 5.20 | 364.00 |
| 05/11/09 | TDW | Receive and review correspondence from Crenshaw ██████ | 180.00 | 1.80 | 324.00 |
| 05/11/09 | TDW | Review materials assembled for ████ meeting, telephone conference with ████ re additional documents ████ | 180.00 | 1.10 | 198.00 |
| 05/11/09 | TDW | Receive and review correspondence from Candes and telephone conference | 180.00 | 0.20 | 36.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | re same. | | | |
| 05/11/09 | TDW | Receive and review correspondence from Connolly ███████████ ████████ | 180.00 | 0.10 | 18.00 |
| 05/11/09 | TDW | Prepare emails and receive responses from Frostick ████████████ ████████ | 180.00 | 0.30 | 54.00 |
| 05/11/09 | TDW | Telephone conference with M. Candes re production of documents and other water economist experts to consider. | 180.00 | 0.30 | 54.00 |
| 05/11/09 | TDW | Receive and review CDG's Rule 26 Disclosures and Amended Answer and Affirmative Defenses. | 180.00 | 0.50 | 90.00 |
| 05/11/09 | TDW | Receive and review notice of appearance from Gilmore Mcrary. | 180.00 | 0.10 | 18.00 |
| 05/11/09 | TDW | Conference with Hickman and preparation for case scheduling conference. | 180.00 | 0.40 | 72.00 |
| 05/11/09 | TDW | Receive and review correspondence from Crenshaw 2x ████████ ███████████████████ ████████████████ | 180.00 | 0.30 | 54.00 |
| 05/11/09 | TDW | Receive and review Genterra and GEI invoices. | 180.00 | 0.30 | 54.00 |
| 05/11/09 | TDW | Telephone conference ████████ ██████████████████ | 180.00 | 0.10 | 18.00 |
| 05/11/09 | JKH | Attorney conference with TW regarding case management issues, ██████ ██████████████████ | 180.00 | 0.40 | 72.00 |
| 05/11/09 | JKH | Review CDG answer and affirmative defenses | 180.00 | 0.40 | 72.00 |
| 05/11/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer files). | 80.00 | 2.00 | 160.00 |
| 05/11/09 | KRG | Received and reviewed multiple e-mails throughout day from client and attorneys ██████████████████ ████████████████████ | 80.00 | 0.80 | 64.00 |
| 05/12/09 | LG | Legal research regarding case law ████████ | 70.00 | 6.50 | 455.00 |
| 05/12/09 | TDW | Telephone conference with Duty and | 180.00 | 1.00 | 180.00 |

Connolly ███████.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/09 | TDW | Receive and review correspondence from Brown re Ardaman documents and memo to file re same. | 180.00 | 0.20 | 36.00 |
| 05/12/09 | TDW | Telephone conferences (2x) with P. Kelley ███████████ | 180.00 | 0.40 | 72.00 |
| 05/12/09 | TDW | Telephone conference with R. Harrison re case scheduling. | 180.00 | 0.10 | 18.00 |
| 05/12/09 | TDW | Telephone conference with Beduhn ███ | 180.00 | 0.40 | 72.00 |
| 05/12/09 | TDW | Receive and review correspondence from C. Brown re Beriswell and prepare response to same requesting informal interview. | 180.00 | 0.30 | 54.00 |
| 05/12/09 | JKH | Prepare insurance matrix for all parties | 180.00 | 0.50 | 90.00 |
| 05/12/09 | JKH | Attendance at conference call with HDR and SGH ██████████ | 180.00 | 0.90 | 162.00 |
| 05/12/09 | JKH | Telephone conference with R. Harrison regarding case management issues | 180.00 | 0.30 | 54.00 |
| 05/12/09 | JKH | Review preliminary list of individuals TBW anticipates deposing | 180.00 | 0.30 | 54.00 |
| 05/12/09 | JKH | Attorney conference with K. Gillman regarding status of electronic discovery; ████████████ and witnesses Plaintiff plans to depose | 180.00 | 1.20 | 216.00 |
| 05/12/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer files). | 80.00 | 2.20 | 176.00 |
| 05/12/09 | KRG | Continued review and indexing of FDEP documents (in Summation format). | 80.00 | 1.00 | 80.00 |
| 05/12/09 | KRG | Prepare and send transmittal letter to D. Frostic with copy of SGH 5/7/09 power point presentation. | 80.00 | 0.30 | 24.00 |
| 05/12/09 | KRG | Attendance at telephone conference call with T. Connolly, T. Woodward, K. Duty & A. Crenshaw ████████████ | 80.00 | 1.00 | 80.00 |
| 05/12/09 | KRG | Computer work - burn CD with 5/7/09 SGH power point for transmittal to D. | 80.00 | 0.20 | 16.00 |

Frostic.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/09 | KRG | Telephone message ████████████ ████████████████ | 80.00 | 0.10 | 8.00 |
| 05/12/09 | KRG | Prepare and send transmittal letter ██████ ████████ enclosing CD with additional documentation for review. | 80.00 | 0.30 | 24.00 |
| 05/12/09 | KRG | Assemble additional documentation / burn to CD ███████████. | 80.00 | 0.50 | 40.00 |
| 05/12/09 | KRG | Attendance at conference call between HDR and SGH ████████████████ ████████ | 80.00 | 0.40 | 32.00 |
| 05/12/09 | KRG | Telephone conference with Ikon regarding status of electronic discovery, steps going forward, etc. | 80.00 | 0.50 | 40.00 |
| 05/12/09 | KRG | Composed e-mail to TBW counsel regarding site visit to mark station numbers on crest road, review response to same and forward to K. Duty. | 80.00 | 0.20 | 16.00 |
| 05/12/09 | KRG | Telephone conference with D. Frsotic ██████████████████████ | 80.00 | 0.10 | 8.00 |
| 05/12/09 | KRG | Telephone conference with P. Avis regarding ████████████████████ ████████, FDEP documents, etc. | 80.00 | 0.20 | 16.00 |
| 05/12/09 | KRG | Conference with Woodward & Hickman ███████████████████████████ ████████ | 80.00 | 0.50 | 40.00 |
| 05/12/09 | KRG | Received and reviewed e-mail from Ikon with preliminary electronic file and e-mail list in preparation for conference call. | 80.00 | 0.40 | 32.00 |
| 05/13/09 | LG | Legal research regarding case law ██████ | 70.00 | 2.30 | 161.00 |
| 05/13/09 | TDW | Prepare for conference █████████ ████████████████ | 180.00 | 2.50 | 450.00 |
| 05/13/09 | JKH | Travel to and from Tampa for the Pre-Trial Conference; attendance at pre-trial conference and meet with counsel both before and after the hearing to discuss strategy | 180.00 | 3.60 | 648.00 |
| 05/13/09 | JKH | Prepare for case management conference | 180.00 | 2.30 | 414.00 |
| 05/13/09 | KRG | Computer work - download mulitple files from SGH ftp website. | 80.00 | 0.40 | 32.00 |
| 05/13/09 | KRG | Prepare transmittal letter to P. Avis with FDEP Summation document index and balance of Employee and Meyer | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents. | | | |
| 05/13/09 | KRG | Attendance at meeting with P. Avis to discuss status of documents, Summation, transmittal of documents to experts, etc. (includes travel time). | 80.00 | 1.10 | 88.00 |
| 05/13/09 | KRG | Internet research - review docket via PACER in re: ███████ | 80.00 | 0.40 | 32.00 |
| 05/13/09 | KRG | Received and reviewed e-mail from TBW counsel regarding request for exact dates for ACA aerial photographs, compose/review response e-mails to/from K. Duty re: same. | 80.00 | 0.20 | 16.00 |
| 05/13/09 | KRG | Composed e-mail to D. Peck/SGH ███████ | 80.00 | 0.10 | 8.00 |
| 05/13/09 | KRG | Received and reviewed e-mail from A. Crenshaw ███████ | 80.00 | 0.30 | 24.00 |
| 05/13/09 | KRG | Computer work - burn CD containing balance of employee and Meyer documents. | 80.00 | 0.20 | 16.00 |
| 05/13/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Meyer files). | 80.00 | 3.20 | 256.00 |
| 05/14/09 | LG | Legal research regarding case law ███████ | 70.00 | 2.50 | 175.00 |
| 05/14/09 | TDW | Travel to and attendance at conference ███████ | 180.00 | 7.20 | 1,296.00 |
| 05/14/09 | JKH | Telephone conference with T. Woodward to discuss results of pre-trial conference ███████ | 180.00 | 0.50 | 90.00 |
| 05/14/09 | JKH | Draft and dictate correspondence to B. Gerhardt regarding results of pre-trial conference | 180.00 | 0.40 | 72.00 |
| 05/14/09 | JKH | Attorney conference with K. Gillman regarding status of document productions | 180.00 | 0.20 | 36.00 |
| 05/14/09 | JKH | Review email from D. Frostic ███████ | 180.00 | 0.10 | 18.00 |
| 05/14/09 | JKH | Legal research ███████ | 180.00 | 0.80 | 144.00 |
| 05/14/09 | KRG | Received and reviewed e-mail from K. Duty regarding plans for ACA aerial | 80.00 | 0.10 | 8.00 |

|            |     |                                                                                                                                                                                                  |        |      |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|            |     | photography.                                                                                                                                                                                     |        |      |        |
| 05/14/09   | KRG | Telephone conference with Ikon regarding paring down and deduplication of e-files and e-mails, review of file extension spreadsheet and revision file listing.                                    | 80.00  | 1.00 | 80.00  |
| 05/14/09   | KRG | Assemble transmittal letters to all testifying experts and HDR sent to date per client request for comparision of documents provided to both.                                                    | 80.00  | 1.00 | 80.00  |
| 05/14/09   | KRG | Composed e-mail to P. Avis requesting copy of as-built schedule.                                                                                                                                  | 80.00  | 0.10 | 8.00   |
| 05/14/09   | KRG | Computer work - upload balance of Meyer files and Meyer & Glover indexes to SGH ftp site.                                                                                                         | 80.00  | 0.20 | 16.00  |
| 05/14/09   | KRG | Received and reviewed multiple e-mail from P. Avis regarding Summation, access to records library (and refusal to allow same), etc.; obtain Summation contact information, and respond to same throughout day. | 80.00  | 0.40 | 32.00  |
| 05/14/09   | KRG | Telephone conference with Ikon to determine what information is required for Ikon to provide cost/time estimate to provide all HDR records in Summation form                                       | 80.00  | 0.20 | 16.00  |
| 05/14/09   | KRG | Receive, review, and analyze J. Hickman's e-mail regarding initial pretrial conference held 5/13/09 and the Court document #72 - Clerk's Minutes, General.                                        | 80.00  | 0.20 | 16.00  |
| 05/14/09   | KRG | Continue work on spreadsheet/complex index of HDR project documents (complete Meyer files, continue employee files).                                                                             | 80.00  | 4.00 | 320.00 |
| 05/14/09   | KRG | Prepare transmittal letter to P. Avis returning last box of Meyer documents (and courier request form).                                                                                          | 80.00  | 0.30 | 24.00  |
| 05/15/09   | LG  | Legal research regarding case law on the "state of the art" defense (cont.).                                                                                                                      | 70.00  | 4.30 | 301.00 |
| 05/15/09   | JKH | Legal research █████████████                                                                                                                                                                       | 180.00 | 3.60 | 648.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/09 | KRG | Continued review and indexing of FDEP documents (in Summation format). | 80.00 | 2.00 | 160.00 |
| 05/15/09 | KRG | Telephone conference with TBW counsel regarding document review on 5/26-5/29. | 80.00 | 0.10 | 8.00 |
| 05/15/09 | KRG | Composed e-mail to TBW counsel regarding plans for ACA aerial photography. | 80.00 | 0.10 | 8.00 |
| 05/15/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Copeland & Oural files). | 80.00 | 3.00 | 240.00 |
| 05/15/09 | KRG | Telephone conference with D. Peck/SGH regarding access/use of bates-labeled documents idenitifed by experts, loaded into Summation, web-based summation, etc. | 80.00 | 0.30 | 24.00 |
| 05/15/09 | KRG | Telephone conference with T. Woodward regarding recent developments. | 80.00 | 0.30 | 24.00 |
| 05/15/09 | KRG | Continue assembling transmittal letters, etc to compare HDR library, exerpts transmittals, etc. per HDR request. | 80.00 | 1.00 | 80.00 |
| 05/16/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Copeland files). | 80.00 | 2.00 | 160.00 |
| 05/17/09 | TDW | Receive and review correspondence from Kulikowski, ███████ | 180.00 | 0.30 | 54.00 |
| 05/17/09 | TDW | Telephone conferences with Duty (2x) and receive and review correspondence ███████ | 180.00 | 0.50 | 90.00 |
| 05/17/09 | TDW | Receive and review correspondence from Connolly ███████. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from TBW with proposal for using "Digital" as vendor to provide electronic documents of TBW materials. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence (3x) from Harrison and staff re possibility of streamlining production efforts by paying for a pro rata portion of TBW's scanning costs to get documents in that fashion. | 180.00 | 0.20 | 36.00 |
| 05/17/09 | TDW | Receive and review correspondence | 180.00 | 0.10 | 18.00 |

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | from Connolly ███████████ ████ | | | |
| 05/17/09 | TDW | Receive and review correspondence from Gerhardt █████████ █████ and prepare response re same. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Duty re aerials. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Crenshaw ████████ ███████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Gerhardt, ████████ ████████████ | 180.00 | 0.20 | 36.00 |
| 05/17/09 | TDW | Receive and review minute entry from Clerk for recently held case scheduling conference. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Brown re meeting with Beriswell. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Gerhardt ████████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Kulikowski ███████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Beduhn 2x ████████████ | 180.00 | 0.40 | 72.00 |
| 05/17/09 | TDW | Receive and review correspondence from Crenshaw re document management issues and direct staff to prepare responses. | 180.00 | 0.20 | 36.00 |
| 05/17/09 | TDW | Receive and review correspondence from Straub ██████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence from Harrison re TBW's pitch to get other parties to agree to a deviation from the rules relative to number of depositions allowed by Plaintiff. | 180.00 | 0.20 | 36.00 |
| 05/17/09 | TDW | Receive and review correspondence from Crenshaw r ███████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Receive and review correspondence | 180.00 | 0.10 | 18.00 |

|            |     | from Frostic ████████████████ █. |        |      |        |
|------------|-----|------------------------------------|--------|------|--------|
| 05/17/09 | TDW | Receive and review ████████████ ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 05/17/09 | TDW | Receive and review correspondence from Connolly ████████████ █. | 180.00 | 0.10 | 18.00 |
| 05/17/09 | TDW | Prepare follow up correspondence ███ ██████████████ | 180.00 | 0.10 | 18.00 |
| 05/17/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files). | 80.00 | 1.00 | 80.00 |
| 05/18/09 | JKH | Analysis regarding ██████████████ █████████████████; confer with T. Woodward and K. Gilman regarding ██████████████ █████, document production strategy regarding all parties documents; ██████████████ ████████████ and general status of case related issues | 180.00 | 1.90 | 342.00 |
| 05/18/09 | KRG | Conference with T. Woodward and J. Hickman regarding status of document reviews, ████████████████ ████████ | 80.00 | 1.80 | 144.00 |
| 05/18/09 | KRG | Telephone conference with paralegal for Ardaman counsel regarding rescheduling of document review to 5/21/09. | 80.00 | 0.20 | 16.00 |
| 05/18/09 | KRG | Received and reviewed mulitple e-mails regarding TBW document production. | 80.00 | 0.20 | 16.00 |
| 05/18/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee, Copeland & Oural files). | 80.00 | 6.20 | 496.00 |
| 05/18/09 | KRG | Create charts following review assembled transmittal letters, etc to compare HDR library, exerpts transmittals, etc. per HDR request. | 80.00 | 1.00 | 80.00 |
| 05/18/09 | KRG | Composed e-mail to P. Avis transmitting chart of CDs & DVDs provided to HDR to date. | 80.00 | 0.10 | 8.00 |
| 05/18/09 | KRG | Composed e-mail to P. Avis transmitting chart of ftp uploads, CDs & | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | DVDs provided to testiyfing experts to date. | | | |
| 05/18/09 | KRG | Received and reviewed forwarded e-mail from B. Beduhn identifying documents ███████ | 80.00 | 0.10 | 8.00 |
| 05/19/09 | LG | Legal research ███████ | 70.00 | 4.30 | 301.00 |
| 05/19/09 | TDW | Travel to Boston from Tampa with Duty for meeting with experts ███████ | 180.00 | 6.80 | 1,224.00 |
| 05/19/09 | TDW | Receive and review correspondence from Crenshaw re meeting. | 180.00 | 0.10 | 18.00 |
| 05/19/09 | JKH | Legal research ███████ | 180.00 | 1.60 | 288.00 |
| 05/19/09 | JKH | Analysis | 180.00 | 1.00 | 180.00 |
| 05/19/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR boxes while at HDR records room & remove privileged documents from Oural paper files, includes travel time). | 80.00 | 6.50 | 520.00 |
| 05/19/09 | KRG | Telephone conference with D. Peck/SGH regarding use of Summation and bates # references. | 80.00 | 0.20 | 16.00 |
| 05/19/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files & complete Oural). | 80.00 | 2.20 | 176.00 |
| 05/20/09 | LG | Legal research ███████ | 70.00 | 0.50 | 35.00 |
| 05/20/09 | TDW | Telephone conference with ███████; conference with SGH and GEI representatives and Duty ███████; return travel from Boston to Tampa. | 180.00 | 13.30 | 2,394.00 |
| 05/20/09 | KRG | Prepare for document control/discovery telephone conference. | 80.00 | 0.40 | 32.00 |
| 05/20/09 | KRG | Telephone conference with A. Crenshaw, P. Avis and T. Woodward regarding document control, discovery, Summation, etc. | 80.00 | 0.60 | 48.00 |
| 05/20/09 | KRG | Receive, review, analyze and revise draft letter to TBW counsel regarding documents relating to RAI #30, | 80.00 | 1.30 | 104.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | assemble electronic copies of relevant documents and police report, and burn CD containing same. | | | |
| 05/20/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files, complete Whiting). | 80.00 | 1.50 | 120.00 |
| 05/20/09 | KRG | Received and reviewed e-mail regarding HDR document review. | 80.00 | 0.10 | 8.00 |
| 05/20/09 | KRG | Received and reviewed e-mail from P. Avis ███████████████ | 80.00 | 0.30 | 24.00 |
| 05/20/09 | KRG | Received and reviewed e-mail from Ikon regarding status of ESI and scheduling of call and respond to same. | 80.00 | 0.30 | 24.00 |
| 05/20/09 | KRG | Review miscellaneous bates-labeled documents to confirm OCR ████████████████████████ | 80.00 | 0.50 | 40.00 |
| 05/20/09 | KRG | Continued review and indexing of FDEP documents (in Summation format). | 80.00 | 1.00 | 80.00 |
| 05/21/09 | LG | Legal research ████████████████ | 70.00 | 6.10 | 427.00 |
| 05/21/09 | JKH | Review documents to be produced to TBW in response to request for information pertaining to RAI1, Question 30; review confidential settlement correspondence from D. Forziano; review Plaintiff's proposed discovery schedule, including expert disclosure dates; email R. Harrison to advise him of HDR's objections to proposed discovery schedule; review Barnard's objections to proposed discovery schedule; email exchange with B. Subin regarding whether HDR would support Barnard's proposed discovery schedule; review emails from S. Pickerett of CDG regarding HDR's objections to Plaintiff's proposed discovery schedule, Review | 180.00 | 3.00 | 540.00 |
| 05/21/09 | KRG | Telephone conference with Ikon regarding status of ESI - de-duplication reduced total by apprx. 24%; proceed with e-mails and attachments; further culling of efiles by extension to be provided by next week. | 80.00 | 0.50 | 40.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/21/09 | KRG | Travel to and attendance at Ardaman & Associates document review at Wright Fulford in Orlando. | 80.00 | 5.00 | 400.00 |
| 05/22/09 | LG | Legal research ██████████████████ | 70.00 | 4.90 | 343.00 |
| 05/22/09 | JKH | Telephone conference with experts ██████████████████████ | 180.00 | 1.30 | 234.00 |
| 05/22/09 | JKH | Telephone conference with T. Woodward and K. Gilman ████████ ████████ document review, production of HDR records and response to TBW's latest settlement communication | 180.00 | 0.60 | 108.00 |
| 05/22/09 | JKH | Review Plaintiff's proposed status report; review emails from defense counsel objecting to same; review agreed upon status report submitted to Court | 180.00 | 0.40 | 72.00 |
| 05/22/09 | KRG | Receive, review, and analyze letter from TBW counsel regarding privileged settlement conference and terms to continue said negotiations. | 80.00 | 0.20 | 16.00 |
| 05/22/09 | KRG | Prepare for conference call with testifying experts. | 80.00 | 0.40 | 32.00 |
| 05/22/09 | KRG | Attendance at conference call with testifying experts. | 80.00 | 1.10 | 88.00 |
| 05/22/09 | KRG | Telephone conference with Woodard & Hickman regarding schedule for next week, recent correspondence from TBW, expert document management, etc. | 80.00 | 0.60 | 48.00 |
| 05/22/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files). | 80.00 | 3.00 | 240.00 |
| 05/22/09 | KRG | Composed e-mail to TBW counsel regarding ACA inability to fly due to weather and status of markings on crest road. | 80.00 | 0.10 | 8.00 |
| 05/22/09 | KRG | Received and reviewed e-mail from K. Duty regarding ACA inability to fly due to weather and status of markings on crest road. | 80.00 | 0.10 | 8.00 |
| 05/23/09 | KRG | Received and reviewed e-mail from TBW counsel regarding fading of markings on crest road and proposed Tuesday to re-mark same. | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/23/09 | KRG | Composed e-mail to K. Duty regarding status of marks on crest road an proposed Tuesday site visit to remark. | 80.00 | 0.10 | 8.00 |
| 05/23/09 | KRG | Computer work - download files from 5/22/09 conference call from SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 05/23/09 | KRG | ███████████████████████ | 80.00 | 0.20 | 16.00 |
| 05/23/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files). | 80.00 | 0.60 | 48.00 |
| 05/26/09 | LG | Legal research ███████████████ ███████████████ | 70.00 | 3.30 | 231.00 |
| 05/26/09 | TDW | Receive and review correspondence from Forziano re remarking reservoir stations. | 180.00 | 0.10 | 18.00 |
| 05/26/09 | TDW | Receive, review, and analyze finalized ████ list ██████████████████ | 180.00 | 0.30 | 54.00 |
| 05/26/09 | TDW | Receive and review correspondence from Poteet re document review. | 180.00 | 0.10 | 18.00 |
| 05/26/09 | TDW | Receive and review a total of 14 email messages from all counsel re discussion as to updated status report forwarded to the court and issues of contention. | 180.00 | 0.70 | 126.00 |
| 05/26/09 | TDW | Receive and review absolutely ridiculous, offensive and illogical letter from Forziano which, again, demands unrealistic and unreasonable things from HDR just to continue with "settlement negotiations" and related correspondence. | 180.00 | 0.40 | 72.00 |
| 05/26/09 | JKH | Prepare for conference call with B.Gerhardt and T. Connelly ████████ ████████████████████████ | 180.00 | 0.40 | 72.00 |
| 05/26/09 | JKH | Prepare for and attend conference call of all counsel of record to discuss discovery issues and filing of amended status report regarding expert disclosures | 180.00 | 0.50 | 90.00 |
| 05/26/09 | JKH | Draft and dictate correspondence to to experts regarding document review | 180.00 | 0.20 | 36.00 |
| 05/26/09 | JKH | Telephone conference with B. Gerhardt and T. Connelly ████████████████ | 180.00 | 0.40 | 72.00 |
| 05/26/09 | JKH | Analysis regarding ████████████ | 180.00 | 0.80 | 144.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/09 | KRG | Prepare ██████████████████████ ██████████ . | 80.00 | 0.10 | 8.00 |
| 05/26/09 | KRG | Composed e-mail to N. Poteet regarding start time for TBW document review. | 80.00 | 0.10 | 8.00 |
| 05/26/09 | KRG | Composed e-mail to N. Poteet & B. Butterfield forwarding e-mail to K. Duty and requesting name of HDR employee to go to site today. | 80.00 | 0.10 | 8.00 |
| 05/26/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files). | 80.00 | 5.00 | 400.00 |
| 05/27/09 | TDW | Receive and review correspondence 2x from Avis, 1x from Duty re documents ████████████████████████████ ████████████████████████████ ████████████████████ | 180.00 | 0.30 | 54.00 |
| 05/27/09 | TDW | Receive and review, analyze and comment on correspondence from Subin for Barnard, then Pickert for CDG re what should and should not be included in joint status report to court. | 180.00 | 0.40 | 72.00 |
| 05/27/09 | TDW | Receive and review correspondence from Pickert re CDG tolling agreement. | 180.00 | 0.10 | 18.00 |
| 05/27/09 | TDW | Receive, review, and analyze proposal ████████████████████████████ ████████████████████████████ ██████████████████ | 180.00 | 0.40 | 72.00 |
| 05/27/09 | TDW | Telephone conference with Candes re Barnard's documents. | 180.00 | 0.20 | 36.00 |
| 05/27/09 | TDW | Receive and review correspondence from Pickert re necessary revisions to proposed joint case scheduling order with respect to noticing of depositions. | 180.00 | 0.10 | 18.00 |
| 05/27/09 | TDW | Prepare correspondence to document management folks at HDR re ██████████ ██████████ | 180.00 | 0.40 | 72.00 |
| 05/27/09 | TDW | Draft correspondence to Pickert re CDG's documents and whether arrangements can be made to avoid an out of state production. | 180.00 | 0.20 | 36.00 |
| 05/27/09 | JKH | Attendance at document review of TBW's documents; exchange emails with counsel for defendants and plaintiff regarding status report to be filed with Court and review status report filed with the Court | 180.00 | 7.30 | 1,314.00 |
| 05/27/09 | KRG | Attendance at TBW document review | 80.00 | 8.50 | 680.00 |

|  |  |  | (including travel time). |  |  |  |
|---|---|---|---|---|---|---|
| 05/27/09 | KRG | Received and reviewed mutliple e-mails from N. Straub, P. Kelley & K. Duty | 80.00 | 0.20 | 16.00 |
| 05/28/09 | MMH | Legal research | 155.00 | 3.70 | 573.50 |
| 05/28/09 | LG | Legal research | 70.00 | 5.60 | 392.00 |
| 05/28/09 | TDW | Travel to, from and attendance at document review at TBW's Clearwater offices, including meeting with Hickman and Gilman following review re identification and performance of various action items. | 180.00 | 8.60 | 1,548.00 |
| 05/28/09 | TDW | Conference with Gilman | 180.00 | 0.20 | 36.00 |
| 05/28/09 | TDW | Receive and review two notices from Middle District with respect to finalizing transcript relating to scheduling conference. | 180.00 | 0.20 | 36.00 |
| 05/28/09 | TDW | Receive and review clerk's minutes reflecting transition to track 3 case and particular items that counsel are directed to confer and, if possible, reach agreement on to avoid need for second scheduling conference with court. | 180.00 | 0.20 | 36.00 |
| 05/28/09 | TDW | Receive and review CDG's Corporate Disclosure Statement. | 180.00 | 0.10 | 18.00 |
| 05/28/09 | TDW | Receive and review and analyze TBW's Amended Status Report on Case Management and Joint Request for Pretrial Conference. | 180.00 | 0.30 | 54.00 |
| 05/28/09 | TDW | Receive and review and respond to correspondence from Kulikowski | 180.00 | 0.10 | 18.00 |
| 05/28/09 | JKH | Attendance at document review of | 180.00 | 9.50 | 1,710.00 |

TBW's documents, prepare draft responsive letter to D. Forziano's correspondence regarding requirements to be agreed upon by HDR before TBW would agree to meet again; ██████████████; received emails regarding Barnard's document production and strategy meeting with T. Woodward and K. Gillman

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/09 | KRG | Attendance at attorney strategy conference following document review in Clearwater. | 80.00 | 1.50 | 120.00 |
| 05/28/09 | KRG | Attendance at TBW document review (including travel time). | 80.00 | 8.50 | 680.00 |
| 05/28/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Employee files). | 80.00 | 0.50 | 40.00 |
| 05/29/09 | LG | Legal research ████████████████ ██████ | 70.00 | 6.70 | 469.00 |
| 05/29/09 | TDW | Telephone conference with Connolly and Gerhardt; travel to and from document review and TBW's offices; attendance at document review; conference with Gilman and Duty re documents reviewed; and preparation of internal notes re documents reviewed. | 180.00 | 8.50 | 1,530.00 |
| 05/29/09 | JKH | Attendance at document review of TBW's documents, telephone conference with B. Gerhardt and T. Connolly ██████████████ and revise letter to D. Forziano | 180.00 | 4.00 | 720.00 |
| 05/29/09 | KRG | Attendance at TBW document review (including travel time). | 80.00 | 7.50 | 600.00 |
| 05/30/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Project Record files). | 80.00 | 2.00 | 160.00 |
| 05/31/09 | TDW | Conference with Hickman █ ████████████████████ | 180.00 | 0.20 | 36.00 |
| 05/31/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Project Record files). | 80.00 | 2.00 | 160.00 |

TOTAL FEES                                                                                  $55,783.50

## COSTS ADVANCED

| 04/01/09 | Vendor Bank of America (CCC); JKH lunch with Experts & HDR | 93.12 |
|---|---|---|

Reps

| Date | Description | Amount |
|---|---|---|
| 04/01/09 | Vendor Bank of America (CCC); KRG Supplies for reservoir visit | 35.48 |
| 04/02/09 | Vendor Bank of America (CCC);  KRG lunch during meeting with Experts & Connolly | 130.53 |
| 04/09/09 | Vendor Bank of America (CCC); TDW Meal during meeting with Neil Poteet | 4.33 |
| 04/09/09 | Vendor Bank of America (CCC); TDW lunch meeting | 29.03 |
| 04/22/09 | Vendor Bank of America (CCC); TDW Airfare to/from Denver, CO | 835.20 |
| 04/24/09 | Telephone Expense - 781-907-9363 | 0.32 |
| 04/26/09 | Vendor Bank of America (CCC); TDW Dinner meeting with HDR Reps in Denver, CO | 57.81 |
| 04/30/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.74 |
| 05/01/09 | Copy Expense. | 1.25 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 5.75 |
| 05/01/09 | Copy Expense. | 3.50 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 2.00 |
| 05/01/09 | Copy Expense. | 0.25 |
| 05/01/09 | Copy Expense. | 1.00 |
| 05/01/09 | Copy Expense. | 1.50 |
| 05/01/09 | Copy Expense. | 2.75 |
| 05/01/09 | Telephone Expense - 781-907-920-02211# | 20.80 |
| 05/01/09 | Telephone Expense - 781-907-9363 | 0.48 |
| 05/01/09 | Telephone Expense - 402-399-1055 | 6.24 |
| 05/04/09 | Copy Expense. | 0.50 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.75 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.75 |
| 05/04/09 | Copy Expense. | 0.25 |

| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 1.00 |
| 05/04/09 | Copy Expense. | 2.50 |
| 05/04/09 | Copy Expense. | 16.75 |
| 05/04/09 | Copy Expense. | 3.00 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 3.75 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.75 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Copy Expense. | 0.25 |
| 05/04/09 | Telephone Expense - 303-445-2374 | 0.32 |
| 05/04/09 | Telephone Expense - 781-907-9332 | 2.72 |
| 05/05/09 | Copy Expense. | 1.50 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 1.25 |
| 05/05/09 | Copy Expense. | 0.50 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.75 |
| 05/05/09 | Copy Expense. | 0.50 |
| 05/05/09 | Copy Expense. | 0.50 |
| 05/05/09 | Copy Expense. | 0.50 |
| 05/05/09 | Copy Expense. | 1.00 |
| 05/05/09 | Copy Expense. | 0.75 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 05/05/09 | Copy Expense. | 1.50 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Copy Expense. | 0.25 |
| 05/05/09 | Vendor Ikon Office Solutions; Duplicating service | 130.74 |
| 05/05/09 | Vendor Ikon Office Solutions; Duplicating service | 76.05 |
| 05/05/09 | Vendor FedEx; Express mailing charge to Dave Peck, Simpson Gumpertz & Heger on 4/24/09 | 33.95 |
| 05/05/09 | Vendor FedEx; Express mailing charge to Dave Peck, Simpson Gumpertz & Heger on 4/28/09 | 21.20 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Copy Expense. | 0.50 |
| 05/06/09 | Copy Expense. | 0.25 |
| 05/06/09 | Facsimile Expense | 2.00 |
| 05/06/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.74 |
| 05/07/09 | Copy Expense. | 0.25 |
| 05/07/09 | Copy Expense. | 0.25 |
| 05/07/09 | Copy Expense. | 0.25 |
| 05/07/09 | Copy Expense. | 0.25 |
| 05/07/09 | Copy Expense. | 0.50 |
| 05/07/09 | Copy Expense. | 0.50 |
| 05/08/09 | Copy Expense. | 9.50 |
| 05/08/09 | Copy Expense. | 25.25 |
| 05/08/09 | Copy Expense. | 0.50 |
| 05/08/09 | Copy Expense. | 1.25 |
| 05/08/09 | Copy Expense. | 8.50 |
| 05/08/09 | Telephone Expense - 781-907-9363 | 0.48 |
| 05/11/09 | Telephone Expense - 859-781-4949 | 1.92 |
| 05/11/09 | Telephone Expense - 407-244-1160 | 0.16 |
| 05/11/09 | Telephone Expense - 407-244-1160 | 0.16 |
| 05/11/09 | Telephone Expense - 402-399-1055 | 1.44 |
| 05/11/09 | Telephone Expense - 303-445-2374 | 0.32 |
| 05/11/09 | Vendor Kathy Gilman; Conference Call from home phone following document review | 43.98 |
| 05/12/09 | Copy Expense. | 1.50 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 1.00 |

| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.50 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.50 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.50 |
| 05/12/09 | Copy Expense. | 0.75 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 19.75 |
| 05/12/09 | Copy Expense. | 19.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 0.25 |
| 05/12/09 | Copy Expense. | 2.25 |
| 05/12/09 | Vendor FedEx; Express mailing charge to Dave Peck, Simpson Gumpertz & Heger on 5/5/09 | 33.95 |
| 05/12/09 | Vendor FedEx; Express mailing charge to David Hammer, P.E., ECorps, LLC on 5/5/09 | 19.10 |
| 05/12/09 | Vendor FedEx; Express mailing charge to JOe Kulikowski, P.E., Genterra Consultants on 5/5/09 | 23.25 |
| 05/12/09 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 5/5/09 | 21.20 |
| 05/12/09 | Vendor FedEx; Express mailing charge to TIm Connolly, HDR, Inc on 5/5/09 | 19.10 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 1.00 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.75 |

| 05/13/09 | Copy Expense. | 0.50 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/13/09 | Copy Expense. | 0.50 |
| 05/13/09 | Copy Expense. | 0.75 |
| 05/13/09 | Copy Expense. | 0.75 |
| 05/13/09 | Copy Expense. | 0.50 |
| 05/13/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 3.25 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 7.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 1.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.25 |

| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 3.00 |
| 05/14/09 | Copy Expense. | 13.50 |
| 05/14/09 | Copy Expense. | 0.50 |
| 05/14/09 | Copy Expense. | 9.25 |
| 05/14/09 | Copy Expense. | 5.50 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Copy Expense. | 0.25 |
| 05/14/09 | Vendor Joel Huertas; Mileage to/from HDR Engineering, Inc. | 3.74 |
| 05/15/09 | Copy Expense. | 1.00 |
| 05/15/09 | Copy Expense. | 0.50 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 7.75 |
| 05/15/09 | Copy Expense. | 2.25 |
| 05/15/09 | Copy Expense. | 7.75 |
| 05/15/09 | Copy Expense. | 0.50 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 1.75 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 0.25 |
| 05/15/09 | Copy Expense. | 0.75 |
| 05/18/09 | Copy Expense. | 0.50 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.75 |
| 05/18/09 | Copy Expense. | 0.50 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.75 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 0.75 |
| 05/18/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 05/18/09 | Copy Expense. | 0.50 |
| 05/18/09 | Copy Expense. | 0.50 |
| 05/18/09 | Copy Expense. | 1.00 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 1.00 |
| 05/18/09 | Copy Expense. | 1.00 |
| 05/18/09 | Copy Expense. | 1.00 |
| 05/18/09 | Copy Expense. | 0.25 |
| 05/18/09 | Copy Expense. | 2.25 |
| 05/18/09 | Copy Expense. | 0.75 |
| 05/18/09 | Telephone Expense - 407-425-0234 | 0.32 |
| 05/19/09 | Copy Expense. | 0.25 |
| 05/19/09 | Copy Expense. | 0.25 |
| 05/19/09 | Copy Expense. | 12.00 |
| 05/19/09 | Copy Expense. | 0.25 |
| 05/19/09 | Copy Expense. | 0.25 |
| 05/19/09 | Copy Expense. | 0.50 |
| 05/19/09 | Vendor FedEx; Express mailing charge to Dennis Frostic, Esq., McCullough Campbell & Lane, LLP on 5/12/09 | 21.05 |
| 05/19/09 | Vendor FedEx; Express mailing charge to David Hammer, XCorps, LLC on 5/12/09 | 23.45 |
| 05/20/09 | Copy Expense. | 0.25 |
| 05/20/09 | Copy Expense. | 0.25 |
| 05/20/09 | Copy Expense. | 0.75 |
| 05/20/09 | Copy Expense. | 2.50 |
| 05/20/09 | Copy Expense. | 0.50 |
| 05/20/09 | Copy Expense. | 0.25 |
| 05/20/09 | Copy Expense. | 0.25 |
| 05/20/09 | Copy Expense. | 0.50 |
| 05/21/09 | Postage | 1.05 |
| 05/21/09 | Telephone Expense - 402-399-1055 | 1.28 |
| 05/21/09 | Vendor Kathy Gilman; Mileage to/from Plant City for Ardaman & Associates Document Review | 84.70 |
| 05/22/09 | Copy Expense. | 0.25 |
| 05/22/09 | Copy Expense. | 0.50 |
| 05/22/09 | Copy Expense. | 0.25 |
| 05/22/09 | Copy Expense. | 0.75 |
| 05/22/09 | Copy Expense. | 1.25 |
| 05/26/09 | Copy Expense. | 0.50 |
| 05/26/09 | Copy Expense. | 3.00 |
| 05/26/09 | Copy Expense. | 0.25 |
| 05/26/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 05/26/09 | Copy Expense. | 0.50 |
| 05/26/09 | Copy Expense. | 0.50 |
| 05/27/09 | Copy Expense. | 5.00 |
| 05/27/09 | Vendor Kathy Gilman; Mileage to/from TBW Document Review | 46.20 |
| 05/28/09 | Postage | 0.44 |
| 05/28/09 | Copy Expense. | 1.25 |
| 05/28/09 | Copy Expense. | 1.25 |
| 05/28/09 | Copy Expense. | 0.75 |
| 05/28/09 | Copy Expense. | 1.25 |
| 05/28/09 | Copy Expense. | 1.00 |
| 05/28/09 | Vendor Timothy D. Woodward; Mileage to/from TBW Document Reivew | 30.80 |
| 05/29/09 | Copy Expense. | 1.00 |
| 05/29/09 | Copy Expense. | 0.75 |
| 05/29/09 | Copy Expense. | 0.25 |
| 05/29/09 | Copy Expense. | 0.25 |
| 05/29/09 | Copy Expense. | 0.25 |
| 05/29/09 | Facsimile Expense | 4.00 |
| 05/29/09 | Facsimile Expense | 2.00 |

|  |  |
|---|---:|
| TOTAL COSTS ADVANCED | $2,179.89 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $55,783.50 |
| TOTAL COSTS ADVANCED | $2,179.89 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $57,963.39 |
| PREVIOUS BALANCE | $43,750.49 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$101,713.88** |

| | | |
|---|---|---:|
| June/17/2009 | Xfer          Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hickman, James K | 99.60 | 180.00 | $17,928.00 |
| Gilman, Kathleen R | 161.60 | 80.00 | $12,928.00 |
| Galloway, Lindsay | 52.20 | 70.00 | $3,654.00 |
| Hussey, Melissa M | 3.70 | 155.00 | $573.50 |
| Woodward, Tim D | 115.00 | 180.00 | $20,700.00 |
| TOTAL | 432.10 | | 55783.50 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.                                    July 16, 2009
HDR Engineering, Inc.                                    Invoice:   27481
8404 Indian Hills Drive                                   Billed through   06/30/2009
Omaha, NE  68114-4049


Our File:   00312          0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:             TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/01/09 | MMH | Internet research ▮▮▮▮▮ | 155.00 | 1.00 | 155.00 |
| 06/01/09 | LG | Legal research ▮▮▮▮▮ | 70.00 | 2.90 | 203.00 |
| 06/01/09 | TDW | Receive and review correspondence from Duty ▮▮▮▮▮, forward correspondence to Straub ▮▮▮▮▮ and receive and review Straub's reply to same. | 180.00 | 0.30 | 54.00 |
| 06/01/09 | TDW | Research ▮▮▮▮▮ | 180.00 | 2.10 | 378.00 |
| 06/01/09 | TDW | Telephone conference with Duty ▮▮▮▮▮ and confer with Gilman to provide instructions for ▮▮▮▮▮ | 180.00 | 0.30 | 54.00 |
| 06/01/09 | TDW | Draft correspondence to Candes requesting documents sought by Neal | 180.00 | 0.10 | 18.00 |

Poteet.

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/01/09 | TDW | Receive and review correspondence from Duty ███████████ and draft correspondence to Straub and Wooten ████████ | 180.00 | 0.40 | 72.00 |
| 06/01/09 | TDW | Prepare voluminous response and explanations to Poteet ████████ | 180.00 | 0.50 | 90.00 |
| 06/01/09 | AABD | Research ████████ | 180.00 | 0.20 | 36.00 |
| 06/01/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Project Record files, index all Daigle files). | 80.00 | 5.00 | 400.00 |
| 06/01/09 | KRG | Computer work - upload Black & Veatch Supplemental Drilling Report to SGH ftp site for GEI use per K. Duty. | 80.00 | 0.30 | 24.00 |
| 06/01/09 | KRG | Received and reviewed e-mail from N. Poteet ████████ | 80.00 | 0.10 | 8.00 |
| 06/01/09 | KRG | Received and reviewed e-mail from P. Avis regarding Black & Veatch Test Pit Summary. | 80.00 | 0.10 | 8.00 |
| 06/02/09 | LG | Legal research ████████ | 70.00 | 4.80 | 336.00 |
| 06/02/09 | TDW | Prepare suggestions and analysis ████████ | 180.00 | 3.60 | 648.00 |
| 06/02/09 | TDW | Telephone conference with Straub, Wooten and Duty ████████ | 180.00 | 0.50 | 90.00 |
| 06/02/09 | TDW | Prepare correspondence to Frostic. | 180.00 | 0.10 | 18.00 |
| 06/02/09 | TDW | Review and revise proposed tolling agreement and forward with correspondence to Pickert. | 180.00 | 0.50 | 90.00 |
| 06/02/09 | JKH | Attorney conference with T.Woodward ████████ | 180.00 | 1.80 | 324.00 |
| 06/02/09 | KRG | Conference with Ikon to load e-mails and attachments into Summation and discuss status of balance of e-files, McDonald & Ardaman documents. | 80.00 | 0.60 | 48.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/09 | KRG | Received and reviewed e-mail from TBW counsel regarding Black & Veatch Test Pit Summary. | 80.00 | 0.10 | 8.00 |
| 06/02/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Project Record files and EMPLOYEE files, start Eliason files) (includes work at HDR records room and travel = 3.2). | 80.00 | 4.50 | 360.00 |
| 06/02/09 | KRG | Prepare index/outline to documents on 5 DVDs provided by TBW at document review (2 1/2 cds completed). | 80.00 | 2.00 | 160.00 |
| 06/02/09 | KRG | Composed e-mail to TBW counsel regarding Black & Veatch Test Pit Summary. | 80.00 | 0.10 | 8.00 |
| 06/03/09 | LG | Legal research ███████ ████████ | 70.00 | 3.30 | 231.00 |
| 06/03/09 | TDW | Telephone conference with Paul Kelley 2x ████████████ | 180.00 | 0.50 | 90.00 |
| 06/03/09 | TDW | Telephone conference with Lotspiech re status, apologizing for high emotions of TBW's litigation counsel and committment to continued discussions between TBW and HDR. | 180.00 | 0.40 | 72.00 |
| 06/03/09 | TDW | Telephone conference with Gerhardt 2x ████████████ | 180.00 | 0.30 | 54.00 |
| 06/03/09 | JKH | Review numerous emails regarding pre-trial conference, TBW's position regarding continued confidential client representative meetings with HDR; information pertaining to protocol 5 | 180.00 | 0.50 | 90.00 |
| 06/03/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR records room (continue work on Eliason files, includes travel time) | 80.00 | 3.20 | 256.00 |
| 06/03/09 | KRG | Conference with Ikon and continue process to load e-mails and attachments into Summation. | 80.00 | 0.30 | 24.00 |
| 06/03/09 | KRG | Telephone conference with Barnard counsel regarding document review in Montana. | 80.00 | 0.20 | 16.00 |
| 06/03/09 | KRG | Telephone conference with McDonald counsel regarding HDR and Barnard | 80.00 | 0.20 | 16.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | document reviews. |  |  |  |
| 06/03/09 | KRG | Prepare transmittal letter to K. Duty enclosing copy of Black & Veatch Final Test Pit Summary Report. | 80.00 | 0.20 | 16.00 |
| 06/03/09 | KRG | Computer work - burn copy of Black & Veatch final test pit summary for transmittal to HDR. | 80.00 | 0.20 | 16.00 |
| 06/04/09 | LG | Legal research ███████████ ████████████ | 70.00 | 5.50 | 385.00 |
| 06/04/09 | TDW | Receive and review correspondence from Harrison re hearing at noon on 6/10. | 180.00 | 0.10 | 18.00 |
| 06/04/09 | TDW | Receive and review correspondence from Barnard re document production 2x. | 180.00 | 0.20 | 36.00 |
| 06/04/09 | TDW | Draft correspondence to HDR ████ ██████████████ | 180.00 | 0.10 | 18.00 |
| 06/04/09 | TDW | Receive and review correspondence from Gerhardt ████████████ | 180.00 | 0.10 | 18.00 |
| 06/04/09 | TDW | Receive and review correspondence from Bresler re Barnard document review. | 180.00 | 0.10 | 18.00 |
| 06/04/09 | TDW | Telephone conference with Pickert and review of his proposed tolling agreement. | 180.00 | 0.30 | 54.00 |
| 06/04/09 | TDW | Receive, review, and analyze news articles re blaming HDR for cracks in the reservoir. | 180.00 | 0.40 | 72.00 |
| 06/04/09 | KRG | Continue work on index/outline to documents on 5 DVDs provided by TBW at document review (complete Disk 3, start Disk 4). | 80.00 | 2.00 | 160.00 |
| 06/05/09 | LG | Legal research ████████ | 70.00 | 1.00 | 70.00 |
| 06/05/09 | TDW | Prepare updated, Amended Analysis █ ██████████████ and extended conferences with Gerhardt ████ | 180.00 | 6.20 | 1,116.00 |
| 06/05/09 | JKH | Analysis regarding ████████ ██████████████ | 180.00 | 1.60 | 288.00 |

| 06/05/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR records room (continue work on HDR_Employee series) | 80.00 | 4.00 | 320.00 |
| 06/05/09 | KRG | Internet research regarding latest news articles regarding reservoir. | 80.00 | 0.50 | 40.00 |
| 06/05/09 | KRG | Update news articles index & binder. | 80.00 | 0.50 | 40.00 |
| 06/05/09 | KRG | Telephone conference with Clayton/Ikon regarding status of upload of e-mails, etc. to Summation. | 80.00 | 0.10 | 8.00 |
| 06/06/09 | AABD | Research re recent press coverage. | 180.00 | 0.20 | 36.00 |
| 06/06/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR records room (continue work on HDR_PR series) | 80.00 | 2.00 | 160.00 |
| 06/08/09 | MMH | Received and reviewed e-mail from KG re HDR doc review | 155.00 | 0.10 | 15.50 |
| 06/08/09 | MMH | Composed e-mail to KG re HDR document production | 155.00 | 0.10 | 15.50 |
| 06/08/09 | MMH | Attorney conference █████████████ | 155.00 | 2.20 | 341.00 |
| 06/08/09 | LG | Legal research ███████████ | 70.00 | 3.50 | 245.00 |
| 06/08/09 | TDW | Receive and review correspondence from Pickert and prepare response re review of CDG's documents. | 180.00 | 0.30 | 54.00 |
| 06/08/09 | TDW | Review agenda items relative to reservoir and upcoming board meeting and review of multitude of newspaper articles and video clips re TBW's recent campaign to deny any share of the liability while simultaneously singling HDR out as the primarily responsible party. | 180.00 | 1.00 | 180.00 |
| 06/08/09 | TDW | Receive and review correspondence to experts ███████ | 180.00 | 0.10 | 18.00 |
| 06/08/09 | TDW | Receive and review and respond to correspondence from Peck ████████ | 180.00 | 0.20 | 36.00 |
| 06/08/09 | TDW | Receive and review and respond to correspondence from Peck re | 180.00 | 0.30 | 54.00 |
| 06/08/09 | TDW | Receive and review correspondence | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | from Straub with attached articles re TBW reservoir. | | | |
| 06/08/09 | TDW | Review various expert emails, prepare strategy ███████████████ ███████, receipt and review of Forziano correspondence requesting details on any additional testing, contact Pickert and coordinate production of CDG documents, prepare for case scheduling hearing, conference with Hickman, then Gilman, coordinate and direct work to be performed relative to analysis ███ ████████████████████████ ████████████████████████ ████████████ prepare for Barnard document review. | 180.00 | 7.30 | 1,314.00 |
| 06/08/09 | TDW | Telephone conference with Connolly re status. | 180.00 | 0.40 | 72.00 |
| 06/08/09 | TDW | Receive and review correspondence from Connolly ████████████. | 180.00 | 0.10 | 18.00 |
| 06/08/09 | TDW | Receive and review correspondence from Wooten ████████████████ ████████ | 180.00 | 0.10 | 18.00 |
| 06/08/09 | TDW | Receive and review correspondence from Straub ████████ | 180.00 | 0.20 | 36.00 |
| 06/08/09 | TDW | Receive and review correspondence from Konicki ██████████████ ████████ | 180.00 | 0.20 | 36.00 |
| 06/08/09 | TDW | Receive and review correspondence from Peck ██████████████████ ███████████ | 180.00 | 0.10 | 18.00 |
| 06/08/09 | TDW | Receive and review correspondence from Kulikowski ██████████████ | 180.00 | 0.10 | 18.00 |
| 06/08/09 | TDW | Receive and review Notice of Filing TBW's Long Term Remediation Plan and forward to clients with comments. | 180.00 | 0.60 | 108.00 |
| 06/08/09 | TDW | Draft correspondence to testifying experts re TBW's recently filed long term remediation plan. | 180.00 | 0.20 | 36.00 |
| 06/08/09 | TDW | Receive and review revised proposed tolling agreement from CDG's counsel, Steve Pickert, and forward to Gerhardt with recommendation to sign and return. | 180.00 | 0.30 | 54.00 |
| 06/08/09 | TDW | Legal research ██████████████ | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/09 | TDW | Receive and review cryptic email from IKON re ███████ | 180.00 | 0.20 | 36.00 |
| 06/08/09 | JKH | Attendance at strategy meeting | 180.00 | 2.00 | 360.00 |
| 06/08/09 | KRG | Received and reviewed mutliple e-mails from opposing parties regarding upcoming HDR, Barnard and CDG document reviews. | 80.00 | 0.60 | 48.00 |
| 06/08/09 | KRG | Telephone conference with Ikon to assist with upload of multiple files to Summation, including McDonald documents. | 80.00 | 0.50 | 40.00 |
| 06/08/09 | KRG | Update news articles index & binder. | 80.00 | 0.30 | 24.00 |
| 06/08/09 | KRG | Internet research regarding latest news articles regarding reservoir. | 80.00 | 0.40 | 32.00 |
| 06/08/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR office (complete work on HDR_Employee series, format and consolidae spreadsheets, includes travel time). | 80.00 | 2.40 | 192.00 |
| 06/08/09 | KRG | Attendance at strategy meeting | 80.00 | 1.50 | 120.00 |
| 06/08/09 | KRG | Computer work - burn copies of CD/DVD of Ardaman and McDonald documents for HDR use. | 80.00 | 0.30 | 24.00 |
| 06/08/09 | KRG | Prepare transmital letter to P. Avis for McDonald & Ardman CD/DVDs | 80.00 | 0.30 | 24.00 |
| 06/09/09 | MMH | Received and reviewed e-mail from KG re HDR document production and who will be attending | 155.00 | 0.10 | 15.50 |
| 06/09/09 | MMH | Composed e-mail to KG re HDR document production | 155.00 | 0.10 | 15.50 |
| 06/09/09 | MMH | Received and reviewed e-mail from KG re doc production for HDR | 155.00 | 0.10 | 15.50 |
| 06/09/09 | LG | Legal research | 70.00 | 0.50 | 35.00 |
| 06/09/09 | LG | Legal research | 70.00 | 2.80 | 196.00 |
| 06/09/09 | TDW | Receive and review additional | 180.00 | 0.20 | 36.00 |

| Date | | | | Rate | Hours | Amount |
|------|---|---|---|------|-------|--------|
| | | correspondence from Flynn re technical proposal which purportedly will save money and respond. | | | | |
| 06/09/09 | TDW | Receive and review correspondence from Duty ███ █████ prepare detailed instructions to TE team re same ████████ ███████████████ | | 180.00 | 0.80 | 144.00 |
| 06/09/09 | TDW | Receive and review correspondence from Ferrara and draft internal correspondence to Gilman ████ ████████████████ | | 180.00 | 0.20 | 36.00 |
| 06/09/09 | TDW | Review assembled agenda documentation for TBW Board Meeting and develop notes for use in connection with depositions ███████ | | 180.00 | 0.80 | 144.00 |
| 06/09/09 | TDW | Receive and review GEI May invoice. | | 180.00 | 0.10 | 18.00 |
| 06/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR office (complete work on HDR_Eliason, continue work on Copeland & PR series, includes travel time). | | 80.00 | 5.00 | 400.00 |
| 06/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (work on Masek index) | | 80.00 | 2.00 | 160.00 |
| 06/09/09 | KRG | Telephone conference with Nick/Digital Legal regarding copies of TBW documents and | | 80.00 | 0.30 | 24.00 |
| 06/09/09 | KRG | Internet research regarding flights to Montana for Barnard document review and book same; check rental car rates, etc. | | 0.00 | 1.00 | 0.00 |
| 06/09/09 | KRG | Draft chart of attendees at HDR document production (await information from McDonald for completion). | | 80.00 | 0.50 | 40.00 |
| 06/09/09 | KRG | Composed e-mail to McDonald counsel regarding attendance at HDR document review. | | 80.00 | 0.20 | 16.00 |
| 06/10/09 | LG | Legal research regarding ██████ ███████████████████████ ██████████████████████ | | 70.00 | 2.50 | 175.00 |
| 06/10/09 | LG | Draft memo to Tim Woodward ███████████████████ | | 70.00 | 1.20 | 84.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/09 | TDW | Telephone conference with Crenshaw, Avis and Gilman re continued document management issues. | 180.00 | 0.50 | 90.00 |
| 06/10/09 | TDW | Prepare for and attendance at case management conference, including conferences with counsel before and after hearing and further conference with Hickman re same. | 180.00 | 4.00 | 720.00 |
| 06/10/09 | TDW | Telephone conference with Duty re ███████████████████████ | 180.00 | 0.60 | 108.00 |
| 06/10/09 | TDW | Receive, review, and analyze proposed access agreement and draft correspondence to Duty re same. | 180.00 | 0.40 | 72.00 |
| 06/10/09 | TDW | Receive and review correspondence from Kulikowski, then Kelley ██████ ████████████████████ and prepare responses to all ██ | 180.00 | 0.30 | 54.00 |
| 06/10/09 | JKH | Prepare for case management conference, travel to case management conference, attend case management conference, confer with T. Woodward regarding data TBW has shared and is agreeing to share ██████████ | 180.00 | 3.20 | 576.00 |
| 06/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR office (continue work on Copeland series, includes travel time). | 80.00 | 4.00 | 320.00 |
| 06/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Masek and Copeland) | 80.00 | 2.20 | 176.00 |
| 06/10/09 | KRG | Received and reviewed e-mails from testifying experts, Woodward, etc. regarding Firday telephone conference, projected costs, etc. | 80.00 | 0.40 | 32.00 |
| 06/10/09 | KRG | Telephone conference with Woodward, Crenshaw, and Avis to discuss document control, upcoming discovery. | 80.00 | 0.50 | 40.00 |
| 06/11/09 | TDW | Receive and review correspondence from CDG's counsel re document review. | 180.00 | 0.10 | 18.00 |
| 06/11/09 | TDW | Receive and review executed tolling agreement with enclosure | 180.00 | 0.20 | 36.00 |

|            |     | correspondence from Gerhardt and draft correspondence to Pickert re same. |        |      |        |
|------------|-----|---------------------------------------------------------------------|--------|------|--------|
| 06/11/09   | TDW | Receive and review correspondence from Kinsey re McDonald's plans relative to document review and coordinate same with HDR internal document review team. | 180.00 | 0.20 | 36.00  |
| 06/11/09   | TDW | Receive and review minute entry from Clerk for hearing. | 180.00 | 0.10 | 18.00  |
| 06/11/09   | TDW | Telephone conference with Connolly ▮▮ | 180.00 | 0.30 | 54.00  |
| 06/11/09   | TDW | Legal research and preparation of memo for T. Connolly ▮▮ | 180.00 | 1.80 | 324.00 |
| 06/11/09   | TDW | Receive and review correspondence from Forziano re ridiculous request for a live human being to serve as his tour guide during document review and research cited text from Middle District Handbook re same to prepare response. | 180.00 | 0.40 | 72.00  |
| 06/11/09   | TDW | Receive and review correspondence from Forziano re current on site activities at TBW. | 180.00 | 0.20 | 36.00  |
| 06/11/09   | TDW | Plan and prepare for meeting ▮▮ | 180.00 | 0.80 | 144.00 |
| 06/11/09   | TDW | Receive and review correspondence from Connolly ▮▮ | 180.00 | 0.10 | 18.00  |
| 06/11/09   | TDW | Handle last minute logistical issue ▮▮ | 180.00 | 0.40 | 72.00  |
| 06/11/09   | TDW | Review file and prepare correspondence to Curt Brown requesting meetings with Ardaman employees. | 180.00 | 0.30 | 54.00  |
| 06/11/09   | JKH | Receive, review, and analyze letter from D. Forziano regarding document production of HDR and further followup regarding seepage analysis | 180.00 | 0.20 | 36.00  |
| 06/11/09   | JKH | Attorney conference with TW ▮▮ | 180.00 | 0.50 | 90.00  |

discuss document production protocols;
review clerk's minute meetings filed by
Magistrate McCoun and reveiw emails

| | | | | | |
|---|---|---|---|---|---|
| 06/11/09 | ZLF | Conference with Tim Woodward | 180.00 | 0.20 | 36.00 |
| 06/11/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents at HDR office (continue work on Copeland series, includes travel time). | 80.00 | 6.50 | 520.00 |
| 06/11/09 | KRG | Composed e-mail | 80.00 | 0.20 | 16.00 |
| 06/12/09 | LG | Legal research | 70.00 | 4.60 | 322.00 |
| 06/12/09 | TDW | Receive and review and respond to correspondence from Meyer. | 180.00 | 0.20 | 36.00 |
| 06/12/09 | TDW | Receive and review and respond to email from Duty and draft correspondence | 180.00 | 0.20 | 36.00 |
| 06/12/09 | TDW | Telephone conference | 180.00 | 1.80 | 324.00 |
| 06/12/09 | TDW | Receive, review, and analyze list from | 180.00 | 0.30 | 54.00 |
| 06/12/09 | JKH | Attendance at weekly expert conference call | 180.00 | 1.00 | 180.00 |
| 06/12/09 | JKH | Receive and review recommended order of magistrate regarding expert disclosure deadlines | 180.00 | 0.10 | 18.00 |
| 06/12/09 | JKH | Receive and review agenda for TBW Board Meeting | 180.00 | 0.10 | 18.00 |
| 06/12/09 | KRG | Telephone conference with testifying experts, | 80.00 | 1.20 | 96.00 |
| 06/12/09 | KRG | Review multiple spreadsheets, power point and document repository website | 80.00 | 1.50 | 120.00 |
| 06/12/09 | KRG | Review status | 80.00 | 1.00 | 80.00 |

| 06/12/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 2.00 | 160.00 |
|----------|-----|---|---|---|---|
| 06/13/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 3.00 | 240.00 |
| 06/15/09 | TDW | Travel to, from and attendance at TBW Board Meeting and Public Hearing re budgeting, remediation, updated hydrological analysis and related matters, including on site conference with Hickman re same. | 180.00 | 3.50 | 630.00 |
| 06/15/09 | TDW | Conference with Gilman ██████████ ████████████████ | 180.00 | 0.20 | 36.00 |
| 06/15/09 | TDW | Receive and review correspondence from N. Straub ████████████ | 180.00 | 0.10 | 18.00 |
| 06/15/09 | TDW | Receive and review correspondence from C. Brown re meeting with Beriswell. | 180.00 | 0.10 | 18.00 |
| 06/15/09 | TDW | Review file to prepare response to C. Brown re who we wish to meet with, when and terms. | 180.00 | 0.20 | 36.00 |
| 06/15/09 | JKH | Attendance at TBW Board Meeting | 180.00 | 3.50 | 630.00 |
| 06/15/09 | KRG | Attendance at document review at HDR (mitigated by work on project record spreadsheet), includes a.m. travel time from office. | 80.00 | 9.40 | 752.00 |
| 06/16/09 | MMH | Received and reviewed e-mail from TW ███████████ | 155.00 | 0.10 | 15.50 |
| 06/16/09 | MMH | Received and reviewed e-mail ██████ ███████████ | 155.00 | 0.10 | 15.50 |
| 06/16/09 | MMH | Attendance at lunch with TW ████████ ████ | 155.00 | 1.50 | 232.50 |
| 06/16/09 | MMH | Review of HDR's project documents being provided for inspection and prepare to coordinate same | 155.00 | 0.50 | 77.50 |
| 06/16/09 | MMH | Legal research ██████████████ | 155.00 | 1.50 | 232.50 |
| 06/16/09 | LG | Legal research ████████████████ ███████████ | 70.00 | 5.80 | 406.00 |
| 06/16/09 | TDW | Conference with K. Dennis ███████ ██████████ | 180.00 | 2.00 | 360.00 |
| 06/16/09 | TDW | Telephone conference with Connolly █ ██████████████ | 180.00 | 0.40 | 72.00 |

| 06/16/09 | TDW | Telephone conference with Amzi Crenshaw ███ | 180.00 | 0.30 | 54.00 |
|----------|-----|---------------------------------------------|--------|------|-------|
| 06/16/09 | TDW | Telephone conference with Suben re various case management issues. | 180.00 | 0.20 | 36.00 |
| 06/16/09 | TDW | Draft correspondence to Dennis ███ | 180.00 | 0.10 | 18.00 |
| 06/16/09 | TDW | Legal research and review of assembled memoranda ███ | 180.00 | 0.40 | 72.00 |
| 06/16/09 | TDW | Telephone conference with Subin re strategy for contending with Magistrate's recommended order and receive and review correspondence re same. | 180.00 | 0.40 | 72.00 |
| 06/16/09 | TDW | Receive and review ███ proposal for additional services from GEI and ███ | 180.00 | 0.40 | 72.00 |
| 06/16/09 | TDW | Telephone conference with Candes re document review in Bozeman. | 180.00 | 0.10 | 18.00 |
| 06/16/09 | TDW | Prepare for document management telephone conference. | 180.00 | 0.20 | 36.00 |
| 06/16/09 | KRG | Telephone conference with D. Peck @ SGH. | 80.00 | 0.10 | 8.00 |
| 06/16/09 | KRG | Internet research regarding recent news articles and update binder & index to same. | 80.00 | 0.50 | 40.00 |
| 06/16/09 | KRG | Prepare transmittal letter to P. Avis with bates labeled copies of Black & Veatch report found during TBW document review. | 80.00 | 0.30 | 24.00 |
| 06/16/09 | KRG | Attendance at document review at HDR (mitigated by work on project record spreadsheet, upload of Black & Veatch reports to expert document repository, etc.), includes a.m. travel time from office. | 80.00 | 8.50 | 680.00 |
| 06/17/09 | MMH | Travel to and attendance at HDR document review | 155.00 | 9.50 | 1,472.50 |
| 06/17/09 | LG | Draft beginning draft of memo ███ | 70.00 | 5.10 | 357.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/09 | TDW | Travel to, from and attendance at document review of CDG's documents, ███████ and preparation of correspondence to Candes re document review. | 180.00 | 12.50 | 2,250.00 |
| 06/17/09 | TDW | Telephone conference with K. Duty ███████ | 180.00 | 0.50 | 90.00 |
| 06/17/09 | TDW | Receive and review correspondence from K. Duty to J. Kennedy re progress of work at reservoir. | 180.00 | 0.20 | 36.00 |
| 06/17/09 | TDW | Receive and review Duty's comments █ ███ | 180.00 | 0.10 | 18.00 |
| 06/17/09 | KRG | Attendance at CDG document review, including travel time to/from counsel office in Maitland. | 80.00 | 11.50 | 920.00 |
| 06/17/09 | KRG | Computer work - upload latest Black & Veatch reports to SGH ftp website. | 80.00 | 0.40 | 32.00 |
| 06/17/09 | KRG | Composed e-mail to K. Duty regarding file extension tags for modeling files. | 80.00 | 0.20 | 16.00 |
| 06/17/09 | KRG | Received and reviewed multiple e-mails regarding Barnard document  production in Montana. | 80.00 | 0.30 | 24.00 |
| 06/18/09 | MMH | Legal research ███████ | 155.00 | 3.00 | 465.00 |
| 06/18/09 | MMH | Draft memorandum to file ███████ | 155.00 | 1.60 | 248.00 |
| 06/18/09 | TDW | Receive and review correspondence from Crenshaw 2x re Barnard document review protocols. | 180.00 | 0.30 | 54.00 |
| 06/18/09 | TDW | Telephone conference with A. Crenshaw re review of Barnard's documents ███ | 180.00 | 0.40 | 72.00 |
| 06/18/09 | TDW | Telephone conference with Candes re Barnard's refusal to assist HDR in any way. | 180.00 | 0.50 | 90.00 |
| 06/18/09 | TDW | Telephone conference with Candes re document review. | 180.00 | 0.20 | 36.00 |
| 06/18/09 | TDW | Telephone conference with Gerhardt re status ███████ | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/09 | TDW | Draft correspondence to Candes re need for getting documents from Barnard before waiting for IKON turnaround time. | 180.00 | 0.20 | 36.00 |
| 06/18/09 | TDW | Conference with Hickman re case management and how to continue avoiding disclosure of the TBW/HDR confidential meetings to other parties. | 180.00 | 0.50 | 90.00 |
| 06/18/09 | TDW | Telephone conference with Gilman █ █████████████████████████ | 180.00 | 0.20 | 36.00 |
| 06/18/09 | TDW | Receive and review correspondence from M. Newman re production of Barnard's documents. | 180.00 | 0.10 | 18.00 |
| 06/18/09 | JKH | Analysis regarding requests to produce and interrogatories served on TBW by Barnard; discuss document production status with T. Woodward; discuss ███████████████████████████ | 180.00 | 1.20 | 216.00 |
| 06/18/09 | KRG | Attendance at document review at HDR (mitigated by work on project record spreadsheet, upload of Black & Veatch reports to expert document repository, etc.), includes a.m. travel time from office and early arrival at HDR | 80.00 | 9.80 | 784.00 |
| 06/18/09 | KRG | Telephone conference with D. Peck, SGH. | 80.00 | 0.10 | 8.00 |
| 06/18/09 | KRG | Receive, review, and analyze multiple Ikon invoices and process for payment. | 80.00 | 0.20 | 16.00 |
| 06/19/09 | MMH | Legal research and complete memo █ ████████████████████████ | 155.00 | 2.30 | 356.50 |
| 06/19/09 | LG | Draft - continued begnning draft of memo ████████████████████ | 70.00 | 2.90 | 203.00 |
| 06/19/09 | TDW | Receive and review correspondence from Newman re scope of availability for Barnard's documents. | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Telephone conference with Pickert re justification for tender of defense. | 180.00 | 0.20 | 36.00 |
| 06/19/09 | TDW | Draft correspondence to Gerhardt █ | 180.00 | 0.30 | 54.00 |
| 06/19/09 | TDW | Receive and review correspondence from Gerhardt ██████████████ | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Telephone conference with testifying | 180.00 | 1.80 | 324.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | experts. | | | |
| 06/19/09 | TDW | Receive and review correspondence from Peck with revised look ahead schedule and forward with correspondence to Duty. | 180.00 | 0.30 | 54.00 |
| 06/19/09 | TDW | Telephone conference with Duty re status. | 180.00 | 0.30 | 54.00 |
| 06/19/09 | TDW | Receive and review correspondence from Connolly ▓▓▓▓ | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Receive and review correspondence from Peck re new document database program. | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Receive and review correspondence from Kulikowski re document management program. | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Receive and review correspondence from Duty ▓▓▓▓▓▓▓ | 180.00 | 0.10 | 18.00 |
| 06/19/09 | TDW | Receive and review correspondence from Duty ▓▓▓▓▓▓▓▓▓▓ and draft responsive correspondence. | 180.00 | 0.30 | 54.00 |
| 06/19/09 | TDW | Draft rejection of tender of defense correspondence to Pickert. | 180.00 | 0.10 | 18.00 |
| 06/19/09 | KRG | Attendance at document review at HDR (mitigated by work on project record spreadsheet, review and response to caseelated e-mails, etc.), includes a.m. travel time from office and early arrival at HDR. | 80.00 | 10.00 | 800.00 |
| 06/20/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 1.00 | 80.00 |
| 06/21/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 0.50 | 40.00 |
| 06/21/09 | KRG | Prepare for Barnard document review in Bozeman, Montana. | 80.00 | 0.50 | 40.00 |
| 06/22/09 | MMH | Travel to and attendance at HDR document production | 155.00 | 5.50 | 852.50 |
| 06/22/09 | LG | Draft - continued draft ▓▓▓▓▓▓ | 70.00 | 5.90 | 413.00 |
| 06/22/09 | TDW | Travel to Bozeman, MT from Tampa for Barnard document review; review Barnard's documents; and conference with TBW's counsel re continued settlement negotiations  between our | 180.00 | 15.50 | 2,790.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | clients and remediation plans. | | | |
| 06/22/09 | KRG | Travel to Bozeman, Montana for Barnard document review and attendance at Barnard document review. | 80.00 | 12.50 | 1,000.00 |
| 06/23/09 | MMH | Travel to and attendance at HDR document production | 155.00 | 3.10 | 480.50 |
| 06/23/09 | MMH | Received and reviewed e-mail from Dave Peck ██████████ | 155.00 | 0.10 | 15.50 |
| 06/23/09 | MMH | Received and reviewed e-mail from Dave Peck ██████████ | 155.00 | 0.10 | 15.50 |
| 06/23/09 | MMH | Composed e-mail to Julia re attending the doc production for HDR on friday | 155.00 | 0.10 | 15.50 |
| 06/23/09 | LG | Draft - continued draft of memo ██████████ | 70.00 | 7.70 | 539.00 |
| 06/23/09 | TDW | Attendance at document review of Barnard's documents, including ridiculous spat with Barnard's counsel about their overly strict and groundless restrictions re the document review. | 180.00 | 8.00 | 1,440.00 |
| 06/23/09 | TDW | Conference with Gilman, then further with Hickman ██████████ | 180.00 | 0.80 | 144.00 |
| 06/23/09 | TDW | Receive and review correspondence from Duty ██████████ | 180.00 | 0.10 | 18.00 |
| 06/23/09 | JKH | Telephone conference with T. Woodward regarding status of document production and TBW's objection to case management order entered by Judge McCoun | 180.00 | 0.40 | 72.00 |
| 06/23/09 | KRG | Attendance at Barnard document review in Bozeman, Montana. | 80.00 | 8.00 | 640.00 |
| 06/23/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 0.80 | 64.00 |
| 06/24/09 | MMH | Received and reviewed e-mail from Kevin Dennis ██████████ | 155.00 | 0.10 | 15.50 |
| 06/24/09 | MMH | Received and reviewed e-mail from Jim Hickman ██████████ | 155.00 | 0.10 | 15.50 |
| 06/24/09 | MMH | Received and reviewed e-mail from Jim Hickman forwarding e-mail ██████████ | 155.00 | 0.10 | 15.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/24/09 | MMH | Composed e-mail to KG re how the cds are being copied and produced | 155.00 | 0.10 | 15.50 |
| 06/24/09 | MMH | Received and reviewed e-mail from KG re how the cds are being copied and produced | 155.00 | 0.10 | 15.50 |
| 06/24/09 | MMH | Travel to and attendance at HDR document production | 155.00 | 6.00 | 930.00 |
| 06/24/09 | LG | Draft - finished memo ████████ | 70.00 | 5.00 | 350.00 |
| 06/24/09 | TDW | Attendance at document review and inspection of Barnard's documents, including teleconferences with Hickman and Candes ████████ | 180.00 | 4.00 | 720.00 |
| 06/24/09 | TDW | Conference with Forziano re Barnard construction specifications that might cause increased exposure risks for Barnard, re Ed Link deposition and re the cooperative efforts of HDR/TBW. | 180.00 | 2.00 | 360.00 |
| 06/24/09 | TDW | Receive and review correspondence from Gerhardt ████████. | 180.00 | 0.30 | 54.00 |
| 06/24/09 | TDW | Receive and review correspondence from Gerhardt ████ and draft correspondence to Harrison directing him to cease contact with Dr. Link. | 180.00 | 0.20 | 36.00 |
| 06/24/09 | JKH | Review from T. Brown requesting insurance information and update on expert analysis and respond to same | 180.00 | 0.40 | 72.00 |
| 06/24/09 | JKH | Review email from R. Harrison regarding TBW's decision to object to case management deadlines; respond to same by indicating that HDR will oppose his motion; and review emails from counsel for other parties opposing TBW's motion | 180.00 | 0.20 | 36.00 |
| 06/24/09 | JKH | Telephone conference with A. Kovaltis - counsel for CDG - do discuss whether HDR will oppose the motion for reconsideration of TBW and discuss filing a joint response | 180.00 | 0.10 | 18.00 |
| 06/24/09 | JKH | Review and analyze emails from R. Harrison regading deposition of E. Link and ████████ | 180.00 | 0.30 | 54.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/09 | JKH | Telephone conference with T> Woodward regading documents produced by HDR and ████ | 180.00 | 0.20 | 36.00 |
| 06/24/09 | JKH | Review documets of HDR ████ | 180.00 | 1.80 | 324.00 |
| 06/24/09 | KRG | Attendance at Barnard document review, including review of BCCI index and documents marked to date prior to start of document review. | 80.00 | 6.00 | 480.00 |
| 06/24/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 2.00 | 160.00 |
| 06/25/09 | MMH | Travel to and attendance at HDR document production | 155.00 | 5.40 | 837.00 |
| 06/25/09 | TDW | Return travel from Bozeman, MT to Tampa, FL via Denver, CO. | 180.00 | 8.50 | 1,530.00 |
| 06/25/09 | JKH | Review TBW's Motion for reconsideration of case management deadlines, inlcuding memorandum of law in support thereof | 180.00 | 0.30 | 54.00 |
| 06/25/09 | JKH | Review Barnard's objection to case management schedule | 180.00 | 0.20 | 36.00 |
| 06/25/09 | JKH | Review CDG's objection to case management schedule | 180.00 | 0.20 | 36.00 |
| 06/25/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 2.50 | 200.00 |
| 06/25/09 | KRG | Begin work on index of Barnard documents marked for copying. | 80.00 | 1.00 | 80.00 |
| 06/26/09 | TDW | Confer with Hickman to prepare for update conference call ████ | 180.00 | 2.20 | 396.00 |
| 06/26/09 | TDW | Receive and review correspondence from Straub, then reply from Duty ████ | 180.00 | 0.30 | 54.00 |
| 06/26/09 | TDW | Telephone conferences 2x with Ed Link | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (left messages with office and cell) and draft correspondence to Link re same. | | | |
| 06/26/09 | TDW | Receive and review correspondence from Janice Swenson re HDR's on site activities and response by Duty. | 180.00 | 0.20 | 36.00 |
| 06/26/09 | TDW | Receive and review CDG's Objection to Magistrate's Proposed Order and determine whether HDR should file its own. | 180.00 | 0.40 | 72.00 |
| 06/26/09 | TDW | Receive, review, and analyze Barnard's Objection to McCoun's Proposed Order. | 180.00 | 0.20 | 36.00 |
| 06/26/09 | JKH | Attorney conference with T. Woodward regarding objections of other parteis to Judge McCoun's recommended order and to discuss plan for conference call with D. Frostic | 180.00 | 0.40 | 72.00 |
| 06/26/09 | JKH | Attendance at phone conference with D. Frostic and B. Gerhardt to discuss case status and strategy | 180.00 | 1.20 | 216.00 |
| 06/26/09 | KRG | Travel from Bozeman, Montana to Tampa (travel time mitigated by continued work on index of Barnard documents marked for copying and review and response to various e-mails). | 80.00 | 8.50 | 680.00 |
| 06/26/09 | JR | Travel to and attend document production at HDR offices. | 80.00 | 4.60 | 368.00 |
| 06/27/09 | KRG | Continue work on index of Barnard documents marked for copying. | 80.00 | 1.20 | 96.00 |
| 06/28/09 | KRG | Continue work on index of Barnard documents marked for copying. | 80.00 | 2.20 | 176.00 |
| 06/29/09 | MMH | Received and reviewed e-mail from KG to TW and JH ███████████ | 155.00 | 0.10 | 15.50 |
| 06/29/09 | TDW | Receive and review and respond to correspondence from B. Beduhn ████ ██ | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Telephone conference with Ranon ████ ██████████████ | 180.00 | 0.30 | 54.00 |
| 06/29/09 | TDW | Receive, review, and analyze correspondence from Harrison re deposition of Ed Link. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Conference with Hickman and prepare response to Harrison re Ed Link deposition. | 180.00 | 0.40 | 72.00 |
| 06/29/09 | TDW | Telephone conferences with Gerhardt, Beduhn, Meyer, conference with Hickman ███████████ ███████████████████ | 180.00 | 2.20 | 396.00 |

| Date | | Description | Rate | Hours | Amount |
|------|---|-------------|------|-------|--------|
| 06/29/09 | TDW | Receive, review, and analyze correspondence from Beduhn ██████████ | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive and review correspondence from Pickert re motion for protective order as to Dr. Link deposition and draft correspondence to Pickert re same. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive, review, and analyze correspondence from Harrison to all counsel re Dr. Link deposition. | 180.00 | 0.10 | 18.00 |
| 06/29/09 | TDW | Telephone conference with Brown re meeting with Ardaman folks, review multitude of email correspondence re subject and prepare response, including suggestion for meetings with current Ardaman folks before end of July and suggestion that HDR should NOT have to pay to meet with Beriswell. | 180.00 | 0.50 | 90.00 |
| 06/29/09 | TDW | Legal research ██████████ | 180.00 | 0.50 | 90.00 |
| 06/29/09 | TDW | Receive and review correspondence from Brown re meeting with Beriswell and draft correspondence to Gerhardt re same. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive and review Report on Preliminary Pretrial Conference. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive and review Plaintiff's Objections to Magistrate's Recommended Order. | 180.00 | 0.30 | 54.00 |
| 06/29/09 | TDW | Receive and review Barnard's Request for Production to TBW. | 180.00 | 0.10 | 18.00 |
| 06/29/09 | TDW | Receive and review Barnard's interrogatories to TBW. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive and review correspondence from Pickert re tolling agreement. | 180.00 | 0.10 | 18.00 |
| 06/29/09 | TDW | Receive and review correspondence from Forziano wherein he continues to demand that HDR bend over backwards to teach him how to review its hard copy and electronic documents so he can find whatever he likes. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | TDW | Receive and review SGH invoice for April 25 - May 22. | 180.00 | 0.20 | 36.00 |
| 06/29/09 | JKH | Telephone conference with B. Gerhardt and B. Behduhn ██████████ | 180.00 | 1.70 | 306.00 |

| 06/29/09 | KRG | Received and reviewed e-mail from S. Magaw/Ikon with attached spreadsheet containing list of boxes, etc. | 80.00 | 0.20 | 16.00 |
|---|---|---|---|---|---|
| 06/29/09 | KRG | Composed e-mail to S. Magaw/Ikon with updates/revisions to spreadsheet indicating which boxes had been marked by copying by HDR counsel. | 80.00 | 0.20 | 16.00 |
| 06/29/09 | KRG | Review and revise/update Ikon spreadsheet indicating which boxes had been marked by copying by HDR counsel. | 80.00 | 0.60 | 48.00 |
| 06/29/09 | KRG | Telephone conference with Clayton/Ikon regarding use of Summation to open/review Expedition files. | 80.00 | 0.10 | 8.00 |
| 06/29/09 | KRG | Composed e-mail to Nick/Digital Legal regarding costs for copying of CDs and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/29/09 | KRG | Composed e-mail to CDG counsel responding to request for pricing information for CD library. | 80.00 | 0.20 | 16.00 |
| 06/29/09 | KRG | Telephone conference with Henry/Digital Legal regarding pick up of documents at HDR. | 80.00 | 0.10 | 8.00 |
| 06/29/09 | KRG | Composed e-mail to b. Gerhardt regarding TBW invoice for Summation CDs (including FEI lok up on sunbiz.org) and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/29/09 | KRG | Prepare chart of media available from HDR CD and modeling libraries with notations regarding copy requested opposing parties for copy service. | 80.00 | 2.50 | 200.00 |
| 06/29/09 | KRG | Telephone conference with T. Kovalsik/CDG counsel regarding copying of CD library; revise form to indicate copies requested. | 80.00 | 0.20 | 16.00 |
| 06/29/09 | KRG | Review and revise Barnard box/document index pending receipt of documents in Summation format. | 80.00 | 0.50 | 40.00 |
| 06/29/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 2.50 | 200.00 |
| 06/29/09 | KRG | Computer work - download SGH | 80.00 | 0.20 | 16.00 |

meeting files from 6/29/09.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/09 | KRG | Conference with Henry/Digital Legal regarding copying of CDs from HDR library. | 80.00 | 0.20 | 16.00 |
| 06/30/09 | MMH | Legal research ████████████████ ████████ | 155.00 | 2.00 | 310.00 |
| 06/30/09 | TDW | Receive and review and analyze correspondence with attachments from Barnard's counsel to TBW's counsel re suggested protocols for electronic discovery and prepare short internal memo re whether HDR could comply with these suggested protocols. | 180.00 | 0.30 | 54.00 |
| 06/30/09 | TDW | Telephone conference with Curt Brown ████████████████████████████ ████████████████ | 180.00 | 0.40 | 72.00 |
| 06/30/09 | KRG | Prepare slip sheets to replace privileged documents in HDR_Employee series. | 80.00 | 1.00 | 80.00 |
| 06/30/09 | KRG | Prepare additional bates labels to complete HDR_DWG oversize set prior to pick up for copying. | 80.00 | 0.40 | 32.00 |
| 06/30/09 | KRG | Start work on privilege log of HDR documents withheld from production. | 80.00 | 1.00 | 80.00 |
| 06/30/09 | KRG | Receive and review Notice of Taking Deposition of Ed Link and records custodian of LLink and create initial binder for said depositions. | 80.00 | 0.40 | 32.00 |
| 06/30/09 | KRG | Composed e-mail to P. Avis transmitting HDR_Masek & HDR_Employee indexes (incl. finalizing HDR_EMployee for privilege). | 80.00 | 0.20 | 16.00 |
| 06/30/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.50 | 200.00 |
| 06/30/09 | KRG | Travel to HDR office and review binders, boxes, etc. marked during document review; conference with Digital Legal at HDR to facilitate pick up of HDR documents for copying (wait time mitigated by continued work on project record spreadsheet - PR series, includes travel time back to office). | 80.00 | 3.50 | 280.00 |
| 06/30/09 | KRG | Prepare labels and mark additional Black & Veatch reports with bates labels per request of testifying experts. | 80.00 | 1.00 | 80.00 |

TOTAL FEES                                                                                        $52,982.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 04/26/09 | Vendor Bank of America (CCC); TDW Meal | 2.14 |
| 04/27/09 | Vendor Bank of America (CCC); TDW Meal with Connolly, Beduhn, Duty, Vick & Hammer following conference | 186.22 |
| 04/28/09 | Vendor Bank of America (CCC); TDW parking at TIA | 44.00 |
| 04/29/09 | Vendor Bank of America (CCC); TDW lodging in Denver, CO | 362.20 |
| 04/29/09 | Vendor Bank of America (CCC); TDW Meal in Denver, CO | 5.00 |
| 04/29/09 | Vendor Bank of America (CCC); TDW Airfare to/from Omaha, NE | 235.89 |
| 04/29/09 | Vendor Bank of America (CCC); JKH Airfare to/from Omaha, NE | 235.89 |
| 05/01/09 | Vendor Bank of America (CCC); TDW Refreshments for meeting in F&D conference room | 15.17 |
| 05/02/09 | Vendor Bank of America (CCC); TDW Wayport Internet Svcs | 9.95 |
| 05/05/09 | Vendor Bank of America (CCC); TDW Airfare charge | 15.00 |
| 05/05/09 | Vendor Bank of America (CCC); TDW Airfare charge | 15.00 |
| 05/06/09 | Vendor Bank of America (CCC); JKH, TDW meal in Atlanta, GA | 34.67 |
| 05/06/09 | Vendor Bank of America (CCC); TDW Meal | 2.14 |
| 05/06/09 | Vendor Bank of America (CCC); TDW Meal | 5.65 |
| 05/06/09 | Vendor Bank of America (CCC); TDW Meal in Atlanta, GA | 5.23 |
| 05/06/09 | Vendor Bank of America (CCC); TDW Meal in Atlanta, GA | 2.34 |
| 05/06/09 | Vendor Bank of America (CCC); TDW Meal in Atlanta, GA | 2.13 |
| 05/07/09 | Vendor Bank of America (CCC); JKH Airfare charge | 15.00 |
| 05/07/09 | Vendor Bank of America (CCC); TDW NWA Airfare charge | 15.00 |
| 05/08/09 | Vendor Bank of America (CCC); JKH, TDW meal in St Paul, MN | 33.71 |
| 05/08/09 | Vendor Bank of America (CCC); TDW Meal in St Paul, MN | 2.59 |
| 05/08/09 | Vendor Bank of America (CCC); TDW Meal in MN | 2.00 |
| 05/08/09 | Vendor Bank of America (CCC); TDW Meal in Omaha, NE | 8.98 |
| 05/08/09 | Vendor Bank of America (CCC); TDW Meal in NE | 1.87 |
| 05/08/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 60.00 |
| 05/08/09 | Vendor Bank of America (CCC); JKH Parking at TIA | 45.00 |
| 05/09/09 | Vendor Bank of America (CCC); JKH lodging in Omaha, NE | 442.55 |
| 05/09/09 | Vendor Bank of America (CCC); TDW lodging in Omaha, NE | 424.94 |
| 05/09/09 | Vendor Bank of America (CCC); TDW Meal in Omaha, NE | 4.28 |
| 05/11/09 | Westlaw computer research | 2.50 |
| 05/11/09 | Westlaw computer research | 22.43 |
| 05/12/09 | Westlaw computer research | 13.33 |
| 05/14/09 | Westlaw computer research | 7.83 |
| 05/14/09 | Vendor Bank of America (CCC); TDW Car Rental in Louisville, KY | 64.56 |
| 05/14/09 | Vendor Bank of America (CCC); TDW Meal in Louisville, KY | 6.77 |
| 05/14/09 | Vendor Bank of America (CCC); TDW Meal in Crestwood, KY | 4.24 |
| 05/14/09 | Vendor Bank of America (CCC); TDW Fuel for Rental Car | 26.25 |
| 05/15/09 | Westlaw computer research | 9.16 |
| 05/15/09 | Westlaw computer research | 20.84 |

| | | |
|---|---|---|
| 05/17/09 | Vendor Bank of America (CCC); TDW Airfare to/from Boston, MA | 619.20 |
| 05/17/09 | Vendor Timothy D. Woodward; Mileage to/from Moye, O'Brien Law Firm for document review | 99.00 |
| 05/19/09 | Westlaw computer research | 21.47 |
| 05/19/09 | Westlaw computer research | 17.91 |
| 05/20/09 | Westlaw computer research | 0.33 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Meal in Boston, MA | 3.13 |
| 05/20/09 | Vendor Bank of America (CCC); TDW lodging in Boston, MA | 434.17 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Meal in Boston, MA | 7.81 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Meal in Boston, MA | 38.51 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Meal in Tampa | 14.40 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 38.00 |
| 05/21/09 | Westlaw computer research | 7.95 |
| 05/21/09 | Vendor Timothy D. Woodward; Mileage to/from Tampa Bay Water for document reviews | 30.80 |
| 05/22/09 | Westlaw computer research | 5.09 |
| 05/28/09 | Westlaw computer research | 40.58 |
| 05/29/09 | Westlaw computer research | 51.73 |
| 06/01/09 | Copy Expense. | 0.50 |
| 06/01/09 | Copy Expense. | 10.00 |
| 06/01/09 | Copy Expense. | 4.50 |
| 06/01/09 | Copy Expense. | 3.00 |
| 06/01/09 | Copy Expense. | 0.75 |
| 06/01/09 | Copy Expense. | 0.25 |
| 06/01/09 | Copy Expense. | 0.25 |
| 06/01/09 | Copy Expense. | 0.25 |
| 06/02/09 | Copy Expense. | 1.25 |
| 06/02/09 | Copy Expense. | 0.50 |
| 06/02/09 | Copy Expense. | 0.25 |
| 06/02/09 | Copy Expense. | 2.50 |
| 06/02/09 | Copy Expense. | 1.25 |
| 06/02/09 | Telephone Expense - 402-399-1055 | 0.32 |
| 06/03/09 | Copy Expense. | 0.75 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Copy Expense. | 0.25 |
| 06/03/09 | Telephone Expense - 407-244-5254 | 0.32 |
| 06/04/09 | Copy Expense. | 6.50 |

| Date | Description | Amount |
|---|---|---|
| 06/04/09 | Telephone Expense - 407-622-5250 | 0.80 |
| 06/04/09 | Vendor Ikon Office Solutions; Duplicating service | 264.82 |
| 06/05/09 | Copy Expense. | 0.50 |
| 06/05/09 | Copy Expense. | 0.50 |
| 06/05/09 | Copy Expense. | 0.50 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.50 |
| 06/05/09 | Copy Expense. | 1.00 |
| 06/05/09 | Copy Expense. | 24.00 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.75 |
| 06/05/09 | Copy Expense. | 0.75 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 12.00 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.25 |
| 06/05/09 | Copy Expense. | 0.50 |
| 06/08/09 | Copy Expense. | 1.75 |
| 06/08/09 | Copy Expense. | 2.75 |
| 06/08/09 | Copy Expense. | 0.50 |
| 06/08/09 | Copy Expense. | 0.50 |
| 06/08/09 | Copy Expense. | 0.75 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 2.25 |
| 06/08/09 | Copy Expense. | 0.75 |
| 06/08/09 | Copy Expense. | 0.50 |
| 06/08/09 | Copy Expense. | 0.50 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.25 |
| 06/08/09 | Copy Expense. | 0.75 |
| 06/09/09 | Copy Expense. | 1.50 |

| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 9.50 |
| 06/09/09 | Copy Expense. | 2.50 |
| 06/09/09 | Copy Expense. | 2.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 2.25 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 1.75 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.75 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 2.00 |
| 06/09/09 | Copy Expense. | 1.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Copy Expense. | 0.50 |
| 06/09/09 | Copy Expense. | 0.25 |
| 06/09/09 | Telephone Expense - 904-356-4980 | 0.48 |
| 06/09/09 | Telephone Expense - 406-587-4561 | 0.80 |
| 06/10/09 | Copy Expense. | 0.50 |
| 06/10/09 | Copy Expense. | 0.25 |
| 06/10/09 | Copy Expense. | 21.25 |
| 06/10/09 | Copy Expense. | 5.25 |
| 06/10/09 | Telephone Expense - 305-539-0042 | 0.32 |
| 06/10/09 | Telephone Expense - 305-797-1133 | 0.32 |
| 06/10/09 | Telephone Expense - 904-356-4980 | 3.20 |

| 06/10/09 | Telephone Expense - 904-356-4980 | 0.48 |
| 06/10/09 | Telephone Expense - 904-356-4980 | 1.12 |
| 06/11/09 | Copy Expense. | 20.25 |
| 06/11/09 | Copy Expense. | 0.25 |
| 06/11/09 | Copy Expense. | 4.25 |
| 06/11/09 | Telephone Expense - 402-399-1055 | 2.72 |
| 06/11/09 | Telephone Expense - 402-630-5795 | 2.56 |
| 06/12/09 | Telephone Expense - 781-907-920-03431# | 8.48 |
| 06/15/09 | Copy Expense. | 0.25 |
| 06/15/09 | Copy Expense. | 0.75 |
| 06/15/09 | Copy Expense. | 0.75 |
| 06/15/09 | Copy Expense. | 0.25 |
| 06/15/09 | Copy Expense. | 0.25 |
| 06/15/09 | Copy Expense. | 0.25 |
| 06/15/09 | Copy Expense. | 3.00 |
| 06/15/09 | Copy Expense. | 0.50 |
| 06/15/09 | Vendor Timothy D. Woodward; Mileage to/from Tampa Bay Water for Board Meeting | 15.40 |
| 06/16/09 | Postage | 0.61 |
| 06/16/09 | Copy Expense. | 27.50 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.75 |
| 06/16/09 | Copy Expense. | 0.75 |
| 06/16/09 | Copy Expense. | 0.50 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 0.25 |
| 06/16/09 | Copy Expense. | 1.50 |
| 06/16/09 | Copy Expense. | 3.00 |
| 06/16/09 | Copy Expense. | 1.25 |
| 06/16/09 | Copy Expense. | 3.00 |
| 06/16/09 | Telephone Expense - 402-399-1000 | 3.84 |
| 06/16/09 | Telephone Expense - 407-244-5122 | 0.16 |
| 06/16/09 | Telephone Expense - 407-244-5122 | 1.44 |
| 06/16/09 | Telephone Expense - 402-399-1055 | 0.32 |
| 06/16/09 | Telephone Expense - 407-244-1160 | 0.48 |
| 06/17/09 | Copy Expense. | 1.25 |
| 06/17/09 | Copy Expense. | 2.25 |
| 06/17/09 | Vendor Ikon Office Solutions; Duplicating service | 220.35 |

| | | |
|---|---|---|
| 06/18/09 | Copy Expense. | 0.50 |
| 06/18/09 | Copy Expense. | 39.75 |
| 06/18/09 | Copy Expense. | 11.00 |
| 06/18/09 | Copy Expense. | 0.25 |
| 06/18/09 | Copy Expense. | 2.50 |
| 06/18/09 | Copy Expense. | 1.75 |
| 06/18/09 | Copy Expense. | 2.50 |
| 06/18/09 | Copy Expense. | 2.00 |
| 06/18/09 | Copy Expense. | 0.25 |
| 06/18/09 | Copy Expense. | 0.25 |
| 06/18/09 | Copy Expense. | 0.25 |
| 06/18/09 | Copy Expense. | 1.75 |
| 06/18/09 | Copy Expense. | 1.75 |
| 06/18/09 | Copy Expense. | 1.75 |
| 06/18/09 | Copy Expense. | 1.25 |
| 06/18/09 | Copy Expense. | 1.75 |
| 06/18/09 | Copy Expense. | 0.50 |
| 06/18/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 06/18/09 | Telephone Expense - 402-399-1055 | 1.92 |
| 06/18/09 | Telephone Expense - 407-694-1274 | 1.12 |
| 06/18/09 | Telephone Expense - 407-694-1274 | 0.32 |
| 06/18/09 | Telephone Expense - 407-694-1274 | 2.08 |
| 06/19/09 | Copy Expense. | 3.50 |
| 06/19/09 | Copy Expense. | 0.25 |
| 06/19/09 | Copy Expense. | 0.75 |
| 06/19/09 | Copy Expense. | 0.50 |
| 06/19/09 | Copy Expense. | 0.50 |
| 06/19/09 | Copy Expense. | 0.25 |
| 06/19/09 | Copy Expense. | 0.50 |
| 06/19/09 | Copy Expense. | 0.25 |
| 06/19/09 | Copy Expense. | 0.25 |
| 06/19/09 | Telephone Expense - 407-622-5250 | 0.80 |
| 06/19/09 | Telephone Expense - 781-907-920-01#221 | 0.32 |
| 06/19/09 | Telephone Expense - 781-907-920-02211# | 8.16 |
| 06/24/09 | Telephone Expense - 407-622-5250 | 0.96 |
| 06/24/09 | Vendor Ikon Office Solutions; Duplicating service | 105.63 |
| 06/25/09 | Copy Expense. | 3.25 |
| 06/25/09 | Copy Expense. | 0.25 |
| 06/25/09 | Copy Expense. | 0.50 |
| 06/26/09 | Copy Expense. | 1.50 |
| 06/26/09 | Telephone Expense - 301-405-1148 | 0.16 |

| | | |
|---|---|---|
| 06/26/09 | Telephone Expense - 301-471-5012 | 0.32 |
| 06/26/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Copy Expense. | 0.75 |
| 06/29/09 | Copy Expense. | 0.75 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Copy Expense. | 0.25 |
| 06/29/09 | Copy Expense. | 0.25 |
| 06/29/09 | Copy Expense. | 1.00 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Copy Expense. | 0.25 |
| 06/29/09 | Copy Expense. | 0.75 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Copy Expense. | 0.75 |
| 06/29/09 | Copy Expense. | 0.25 |
| 06/29/09 | Copy Expense. | 1.50 |
| 06/29/09 | Copy Expense. | 1.25 |
| 06/29/09 | Copy Expense. | 1.50 |
| 06/29/09 | Copy Expense. | 0.50 |
| 06/29/09 | Telephone Expense - 402-399-1055 | 2.56 |
| 06/29/09 | Telephone Expense - 402-399-1000 | 0.16 |
| 06/29/09 | Telephone Expense - 301-471-5012 | 3.52 |
| 06/29/09 | Telephone Expense - 407-425-0234 | 0.64 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 2.00 |
| 06/30/09 | Copy Expense. | 0.50 |
| 06/30/09 | Copy Expense. | 1.75 |
| 06/30/09 | Copy Expense. | 1.75 |
| 06/30/09 | Copy Expense. | 1.75 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.75 |
| 06/30/09 | Copy Expense. | 1.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |

| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.50 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 0.25 |
| 06/30/09 | Copy Expense. | 2.50 |
| 06/30/09 | Copy Expense. | 0.50 |
| 06/30/09 | Copy Expense. | 0.50 |

|  | TOTAL COSTS ADVANCED | $4,842.52 |

## BILLING SUMMARY

| | TOTAL FEES | $52,982.50 |
| | TOTAL COSTS ADVANCED | $4,842.52 |
| | | ---------------- |
| | TOTAL CHARGES FOR THIS BILL | $57,825.02 |
| | PREVIOUS BALANCE | $1,450.12 |
| | | ---------------- |
| | **TOTAL BALANCE NOW DUE** | **$59,275.14** |
| July/16/2009 | Xfer       Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|

| | | | |
|---|---|---|---|
| Dogali, Anderson B | 0.40 | 180.00 | $72.00 |
| Hickman, James K | 23.10 | 180.00 | $3,978.00 |
| Rivera, Julia | 4.60 | 80.00 | $368.00 |
| Gilman, Kathleen R | 1.00 | 0.00 | $288.00 |
| Gilman, Kathleen R | 178.90 | 80.00 | $13,872.00 |
| Galloway, Lindsay | 65.00 | 70.00 | $4,550.00 |
| Hussey, Melissa M | 46.70 | 155.00 | $7,238.50 |
| Woodward, Tim D | 123.60 | 180.00 | $22,158.00 |
| Forizs, Zala L | 0.20 | 180.00 | $36.00 |
| | | | |
| TOTAL | 443.50 | | 52982.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**


**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

August 11, 2009
Invoice: 27607
Billed through 07/31/2009

Our File: 00312      0014
HDR Engineering, Inc. Re: Tampa Bay Water
Responsible Attorney:      TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/01/09 | TDW | Receive and review correspondence from Bresler 1x and Ferrara 1x re Ed Link deposition. | 180.00 | 0.20 | 36.00 |
| 07/01/09 | TDW | Draft correspondence to Ferrara re Ed Link deposition. | 180.00 | 0.10 | 18.00 |
| 07/01/09 | TDW | Draft correspondence to Duty ███ | 180.00 | 0.20 | 36.00 |
| 07/01/09 | TDW | Review of Ranon's files ███ | 180.00 | 4.40 | 792.00 |
| 07/01/09 | TDW | Receive and review correspondence from Duty re ███ | 180.00 | 0.20 | 36.00 |
| 07/01/09 | TDW | Telephone conference with Connolly 2x re status ███ | 180.00 | 0.50 | 90.00 |
| 07/01/09 | TDW | Prepare internal memorandum ███ | 180.00 | 0.80 | 144.00 |
| 07/02/09 | MMH | Legal ███ | 155.00 | 8.00 | 1,240.00 |

| 07/03/09 | MMH | Draft memorandum to file | 155.00 | 7.50 | 1,162.50 |
|----------|-----|--------------------------|--------|------|----------|
| 07/05/09 | MMH | Legal research and complete draft of research memo | 155.00 | 4.50 | 697.50 |
| 07/06/09 | MMH | Review the memo | 155.00 | 0.30 | 46.50 |
| 07/06/09 | MMH | Attorney conference | 155.00 | 2.30 | 356.50 |
| 07/06/09 | MMH | Legal research | 155.00 | 1.00 | 155.00 |
| 07/06/09 | TDW | Continued review of files maintained by Ranon, | 180.00 | 6.20 | 1,116.00 |
| 07/06/09 | TDW | Draft correspondence to Bromwell and Vick warning them to avoid direct contact with TBW. | 180.00 | 0.20 | 36.00 |
| 07/06/09 | TDW | Prepare Request for Copies of TBW documents produced to Barnard in response to request for production. | 180.00 | 0.10 | 18.00 |
| 07/06/09 | TDW | Receive and review McDonald's Cross Notice of Link's deposition. | 180.00 | 0.10 | 18.00 |
| 07/06/09 | TDW | Receive and review Notice of Link Deposition and attached subpoenas for records. | 180.00 | 0.20 | 36.00 |
| 07/06/09 | JKH | Attorney Conference regarding review of documents obtained through discovery, prepare outline of third party discovery, review information | 180.00 | 3.20 | 576.00 |

| | | ██████████████ Records Custodian for Link, Analysis | | | |
|---|---|---|---|---|---|
| 07/06/09 | KRG | Received and reviewed e-mail from P. Avis attaching additional articles; print out articles relative to TBRR. | 80.00 | 0.30 | 24.00 |
| 07/06/09 | KRG | Update index and binder containing TBRR news articles. | 80.00 | 0.50 | 40.00 |
| 07/06/09 | KRG | Computer work - download GEI ctp boring reports from SGH website. | 80.00 | 0.30 | 24.00 |
| 07/06/09 | KRG | Attendance at strategy meeting with Woodward, Hickman and Hussey █████████████████████████████████████. | 80.00 | 3.00 | 240.00 |
| 07/06/09 | KRG | Begin assembling B. Meyer and Jeff Beriswell witness binders; assemble Ed Link witness binder. | 80.00 | 2.50 | 200.00 |
| 07/06/09 | KRG | Received and reviewed e-mail from K. Duty████████████████████████ | 80.00 | 0.10 | 8.00 |
| 07/06/09 | KRG | Composed e-mail to TBW counsel regarding aerials delviered directly to TBW and status of copying HDR CD library. | 80.00 | 0.10 | 8.00 |
| 07/06/09 | KRG | Review memo████████████████ | 80.00 | 0.30 | 24.00 |
| 07/06/09 | KRG | Composed e-mail to Ikon regarding copies███████████ | 80.00 | 0.10 | 8.00 |
| 07/06/09 | KRG | Composed e-mail to K. Duty regarding of aerial/stereo pair photographs. | 80.00 | 0.10 | 8.00 |
| 07/06/09 | KRG | Received telephone message from D. Peck/SGH and composed e-mail regarding phone conference this afternoon. | 80.00 | 0.10 | 8.00 |
| 07/07/09 | MMH | Draft motion for protective order | 155.00 | 2.00 | 310.00 |
| 07/07/09 | MMH | Prepare and file notice of appearance and certificate of interested persons | 155.00 | 0.20 | 31.00 |
| 07/07/09 | TDW | Telephone conference with Miles Stanislaw re deposition of Link and scheduling. | 180.00 | 0.30 | 54.00 |
| 07/07/09 | TDW | Receive and review Barnard's Cross Notice of Link Deposition. | 180.00 | 0.10 | 18.00 |
| 07/07/09 | JKH | Review E. Link related documents for purposes of asserting privilege.████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/09 | KRG | Computer work - upload CD to hard drive and rename bates labeled 2008 Black & Veatch reports; upload documents to SGH to website. | 80.00 | 0.80 | 64.00 |
| 07/07/09 | KRG | Computer work - burn and label CDs containing various construction binders/records for attorney review. | 80.00 | 0.50 | 40.00 |
| 07/07/09 | KRG | Prepare binders containing issue list, working witness list and issue ID spreadsheets for attorney use in review of documents. | 80.00 | 1.00 | 80.00 |
| 07/07/09 | KRG | Telephone conference with D. Peck/SGH regarding program to match up information with testifying expert repository and Summation database. | 80.00 | 0.40 | 32.00 |
| 07/07/09 | KRG | Complete assembly of B. Meyer witness binder; continue work on Beriswill binder and start Donovan binder. | 80.00 | 3.50 | 280.00 |
| 07/07/09 | KRG | Continue work on Summation database, including HDR_Email & Ardaman summaries. | 80.00 | 3.80 | 304.00 |
| 07/08/09 | TDW | Prepare for meeting with Barry Meyer, including conference with Hickman re same | 180.00 | 1.20 | 216.00 |
| 07/08/09 | MMH | Draft motion for protective order | 155.00 | 7.00 | 1,085.00 |
| 07/08/09 | JKH | Prepare for meeting with B. Meyer, ; confer with T. Woodard to develop outline review responses and objections of Barnard and CDG to TBW's Motion for Reconsideration of Court established deadlines | 180.00 | 7.80 | 1,404.00 |
| 07/08/09 | KRG | Prepare public records request to TBW for all Power Point presentations given by Black & Veatch. | 80.00 | 0.40 | 32.00 |
| 07/08/09 | KRG | Draft 3 separate Exhibit A(s) for non-party subpoenas directed to Black & Veatch, Dr. Carrier/Argila, and various subcontractors. | 80.00 | 1.40 | 112.00 |
| 07/08/09 | KRG | Draft Notice of Production from Non-Parties. | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/09 | KRG | Internet research regarding ███ ████████████ | 80.00 | 1.50 | 120.00 |
| 07/08/09 | KRG | Draft 8 subpoenas duces tecum without deposition. | 80.00 | 1.00 | 80.00 |
| 07/08/09 | KRG | Continue work on Summation database, including HDR_Email & Ardaman summaries. | 80.00 | 2.30 | 184.00 |
| 07/08/09 | KRG | Received and reviewed e-mail fwd from Woodward from Barnard counsel regarding file not bates labeled at time of document review and request for copy of same; composed e-mail to Ikon to ensure we receive said copies. | 80.00 | 0.20 | 16.00 |
| 07/09/09 | MMH | Finalize draft of motion for protective order | 155.00 | 4.50 | 697.50 |
| 07/09/09 | MMH | Legal research ███████████ | 155.00 | 0.20 | 31.00 |
| 07/09/09 | TDW | Prepare for, attendance at conference with Barry Meyer ████████ and follow up conference with Hickman, then preparation of affidavit and motion for protective order, draft correspondence to Gerhardt re same, draft correspondence to Candes, receive and review correspondence from Candes, draft correspondence to Bresler and Stanislaw and receive and review responses, receive and review correspondence from Harrison and review documents ██████████ | 180.00 | 10.50 | 1,890.00 |
| 07/09/09 | JKH | Draft Objection of HDR to TBW's Motion for Reconsideration; Revise Motion for Protective Order and Motion to Quash Subpoena directed to E. Link and Records Custodian of LLink, Inc., review proposed affidavit of B. Gerhardt in support of Motion for Protective Order; and meet with B. Meyer ██████████ | 180.00 | 10.50 | 1,890.00 |
| 07/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents | 80.00 | 3.50 | 280.00 |

(continue work on PR series)

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/09/09 | KRG | Continue work on Summation database, including HDR_Email & Ardaman summaries. | 80.00 | 1.50 | 120.00 |
| 07/09/09 | KRG | Attendance at meeting with T. Woodward, J. Hickman & B. Meyer and follow-up meeting with Woodward & Hickman. | 80.00 | 2.20 | 176.00 |
| 07/09/09 | KRG | Telephone conference with D. Peck & M. Konicki/SGH to upload program to merge online "expert repository" with Summation. | 80.00 | 0.50 | 40.00 |
| 07/10/09 | LG | Legal research ███████████████ ███████████████████████ ████████████████████ . | 70.00 | 3.20 | 224.00 |
| 07/10/09 | TDW | Conference with Hickman ███████ ███████████████████ | 180.00 | 2.50 | 450.00 |
| 07/10/09 | TDW | Receive and review signed affidavit and correspondence from Gerhardt. | 180.00 | 0.10 | 18.00 |
| 07/10/09 | TDW | Finalize and e-file motion for protective order. | 180.00 | 0.40 | 72.00 |
| 07/10/09 | TDW | Conference with ████████████ | 180.00 | 0.40 | 72.00 |
| 07/10/09 | JKH | Attendance at telephone conference call with experts; ███████████████ ████████████████; review cases cited in Memorandum of Law in Support of Protective Order regarding Dr. Link; revise Motion for Protective Order and Memorandum of Law in support ████████████████████ ████████████; legal research █████████████████████████ ████████ | 180.00 | 4.80 | 864.00 |
| 07/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.20 | 176.00 |
| 07/10/09 | KRG | Continue work on Summation database, including HDR_Email & Ardaman summaries | 80.00 | 1.00 | 80.00 |
| 07/10/09 | KRG | Computer work - download | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | GENTERRA animations, etc. for conference call from SGH ftp site. | | | |
| 07/10/09 | KRG | Telephone conference with testifiying experts, attorneys, etc. | 80.00 | 1.80 | 144.00 |
| 07/10/09 | KRG | Review J Ranon e-mail and memo ██████████████ | 80.00 | 0.20 | 16.00 |
| 07/10/09 | KRG | Composed e-mail to B. Gerhardt regarding status of check for Allen Dell for TBW summation records. | 80.00 | 0.10 | 8.00 |
| 07/13/09 | TDW | Receive, review, and analyze SGH invoice and draft correspondence to P. Kelley re same. | 180.00 | 0.20 | 36.00 |
| 07/13/09 | TDW | Receive and review CDG's fairly voluminous memorandum in opposition to Plaintiff's Objection and Motion for Reconsideration as to scheduling. | 180.00 | 0.20 | 36.00 |
| 07/13/09 | TDW | Receive and review Barnard's memorandum in opposition to TBW's motion for reconsideration. | 180.00 | 0.20 | 36.00 |
| 07/13/09 | KRG | Received and reviewed e-mail from TBW counsel regarding disks from HDR document review not copied by copy service as requested by TBW, review list of CDs indentified for copying, and respond to same (please contact copy service directly as they have not provided copies as instructed). | 80.00 | 0.30 | 24.00 |
| 07/13/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 6.00 | 480.00 |
| 07/13/09 | KRG | Telephone conference with Digital Legal regarding CDs not provided for copying. | 80.00 | 0.10 | 8.00 |
| 07/13/09 | KRG | Composed e-mail to P. Avis regarding receipt of 60 of 103 CDs for copying, request for balance of CDs, etc. | 80.00 | 0.10 | 8.00 |
| 07/14/09 | TDW | Review file re ███████████████, latest analysis █████████████ ██████████████████ to prepare for 7/20 meeting. | 180.00 | 4.00 | 720.00 |
| 07/14/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 4.50 | 360.00 |
| 07/15/09 | TDW | Draft correspondence to Connolly ██ ████████████████ | 180.00 | 0.10 | 18.00 |
| 07/15/09 | TDW | Receive and review correspondence from Kulikowski and draft response. | 180.00 | 0.20 | 36.00 |
| 07/15/09 | KRG | Continue work on Summation database: | 80.00 | 6.00 | 480.00 |

|          |     | Ardaman, FDEP & McDonald summaries |        |      |        |
|----------|-----|-----|--------|------|--------|
| 07/15/09 | KRG | Computer work - convert Ardaman & FDEP Summation summaries to Excel format and edit for transmittal to HDR. | 80.00 | 0.50 | 40.00 |
| 07/15/09 | KRG | Composed e-mails to P. Avis transmitting Ardaman & FDEP Excel/Summation summaries. | 80.00 | 0.20 | 16.00 |
| 07/15/09 | KRG | Review Motion for Protective Order and exhibits thereto. | 80.00 | 0.50 | 40.00 |
| 07/16/09 | TDW | Receive and review correspondence from Brown re meeting with Ardaman representatives and prepare response to same. | 180.00 | 0.20 | 36.00 |
| 07/16/09 | TDW | Draft correspondence to and receive reply from K. Duty re presentation to TBW. | 180.00 | 0.10 | 18.00 |
| 07/16/09 | TDW | Internet research ███████████ ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 07/16/09 | TDW | Receive and review correspondence from Brown re Ardaman employee meeting location and schedule. | 180.00 | 0.10 | 18.00 |
| 07/16/09 | TDW | Conferences with Hickman as to case strategy ███████████████████ ████████████████████████ ████████████████████████ ████████████████████████ | 180.00 | 3.10 | 558.00 |
| 07/16/09 | JKH | Attorney conference with T. Woodard to prepare for conference call with HDR on 7/17 | 180.00 | 0.50 | 90.00 |
| 07/16/09 | RJW | Legal research ████████████ ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 07/16/09 | KRG | Draft public records request letter to TBW for O&M budgets., Draft | 80.00 | 0.40 | 32.00 |
| 07/16/09 | KRG | Review, revise (x 2), and serve Notice of Production from Non-Party with subpoenas to non-parties. | 80.00 | 1.50 | 120.00 |
| 07/16/09 | KRG | Prepare service tracking chart for non-party subpoenas. | 80.00 | 0.30 | 24.00 |
| 07/16/09 | KRG | Review T. Woodward memo ████████ ████████████████ | 80.00 | 0.40 | 32.00 |
| 07/16/09 | KRG | Continue work on Summation database: FDEP & McDonald  summaries | 80.00 | 5.20 | 0.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/09 | KRG | Telephone message for Nick/Digital Legal responding to voice mail question re: copying of HDR documents. | 80.00 | 0.10 | 0.00 |
| 07/16/09 | KRG | Internet research regarding court reporter in Florence, Alabama to assist with document production from ProShot Concrete (if necessary) | 80.00 | 0.20 | 16.00 |
| 07/16/09 | KRG | Telephone conference with court reporter in Florence, Alabama to confirm address for assistance with document production from ProShot Concrete, if necessary. | 80.00 | 0.20 | 16.00 |
| 07/17/09 | JKH | Receive and review Barnard's response to HDR's Motion for Protective Order | 180.00 | 0.10 | 18.00 |
| 07/17/09 | JKH | Attendance at expert telephone conference call | 180.00 | 1.10 | 198.00 |
| 07/17/09 | JKH | Telephone conference with T. Woodward ███████████ ███████████ | 180.00 | 0.30 | 54.00 |
| 07/17/09 | KRG | Prepare and send letter to Advanced Court Reporters in Florence, AL in anticipation of document production by ProShot Concrete. | 80.00 | 0.40 | 32.00 |
| 07/17/09 | KRG | Review, revise, and send public records request to TBW for O&M budgets. | 80.00 | 0.40 | 32.00 |
| 07/17/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 3.00 | 240.00 |
| 07/17/09 | KRG | Prepare cover letter to Default Link enclosing subpoena for service. | 80.00 | 0.30 | 24.00 |
| 07/17/09 | KRG | Telephone message to Default Link regard service of subpoenas. | 80.00 | 0.10 | 8.00 |
| 07/17/09 | KRG | Telephone conference with D. Bresler regarding copying of CDs from HDR library. | 80.00 | 0.10 | 8.00 |
| 07/17/09 | KRG | Composed e-mail to D. Bresler with copies of HDR CD library index and water modeling CD index. | 80.00 | 0.10 | 8.00 |
| 07/17/09 | KRG | Telephone conference with testifying experts. | 80.00 | 1.00 | 80.00 |
| 07/17/09 | KRG | Computer work - download files for weekly conference call. | 80.00 | 0.20 | 16.00 |
| 07/17/09 | KRG | Travel to/from HDR Tampa to pick up new aerial CD (stero-pair photos). | 80.00 | 0.20 | 16.00 |
| 07/19/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 1.00 | 80.00 |
| 07/20/09 | TDW | Prepare for meetings ███████ | 180.00 | 2.50 | 450.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/09 | TDW | Receive and review various correspondence from Kulikowski 2x and Wooten 2x ██████████ | 180.00 | 0.30 | 54.00 |
| 07/20/09 | TDW | Receive and review Notice of consent to Motion for Protective Order by Barnard. | 180.00 | 0.10 | 18.00 |
| 07/20/09 | TDW | Receive and review correspondence from Duty re GEI ██████████ | 180.00 | 0.20 | 36.00 |
| 07/20/09 | TDW | Receive and review correspondence from Brown re meeting with Ardaman folks and prepare response. | 180.00 | 0.20 | 36.00 |
| 07/20/09 | TDW | Receive and review correspondence from Kulikowski ██████████ | 180.00 | 0.10 | 18.00 |
| 07/20/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 0.80 | 64.00 |
| 07/20/09 | KRG | Continue assembling documents for Beriswill witness binder (as well as documents for additional Ardaman employees). | 80.00 | 0.50 | 40.00 |
| 07/21/09 | TDW | Receive and review correspondence from Miles Stanislaw requesting that we do a better job of coordinating depositions with Barnard, even though we haven't attempted to even schedule any depositions yet and we merely issued subpoenas for documents, which he apparently did not read very closely; review file re same and respond. | 180.00 | 0.30 | 54.00 |
| 07/21/09 | TDW | Receive and review correspondence from Link. | 180.00 | 0.10 | 18.00 |
| 07/21/09 | TDW | Receive and review correspondence from P. Kelley re soil cement samples. | 180.00 | 0.10 | 18.00 |
| 07/21/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 1.00 | 80.00 |
| 07/21/09 | KRG | Received and reviewed e-mail fwd from Woodward ██████████ | 80.00 | 0.10 | 8.00 |
| 07/21/09 | KRG | Received and reviewed e-mail with forms and draft CDs label from Ikon and return same via e-mail. | 80.00 | 0.10 | 8.00 |
| 07/21/09 | KRG | Receive and review TBW responses to Barnard's request for production and interrogatories. | 80.00 | 0.40 | 32.00 |

| 07/22/09 | BAH | Analysis of Affidavit filed by Tampa Bay Water regarding Jane M. Kemerer. | 155.00 | 0.10 | 15.50 |
| 07/22/09 | BAH | Review file to analyze our Motion for Protective Order of Lewis E. Link to compare to documents produce by Tampa Bay Water █████ | 155.00 | 0.40 | 62.00 |
| 07/22/09 | TDW | Receive and review correspondence re ██████ | 180.00 | 0.10 | 18.00 |
| 07/22/09 | TDW | Receive, review, and analyze correspondence from Kulikowski█ ██████ | 180.00 | 0.20 | 36.00 |
| 07/22/09 | TDW | Receive, review, and analyze correspondence from Gerhardt█ ██████ | 180.00 | 0.60 | 108.00 |
| 07/22/09 | JKH | Draft interrogatories to Defendants regarding insurance related information; review affidavit filed by TBW and documents attached thereto related to fees paid to HDR during investigative phase | 180.00 | 0.60 | 108.00 |
| 07/22/09 | KRG | Receive and review Affidavit of J. Kemerer filed by TBW counsel in response to Motion for Protective Order. | 80.00 | 0.40 | 32.00 |
| 07/22/09 | KRG | Receive and review Request for Copies received from McDonald Construction. | 80.00 | 0.10 | 8.00 |
| 07/22/09 | KRG | Received and reviewed e-mail from Stanislaw regarding subpoenas to non-party and respond to Woodward & Hickman regarding same. | 80.00 | 0.10 | 8.00 |
| 07/23/09 | BAH | Analysis of documents, 643 pages, sent by Tampa Bay Water in opposition to our Motion for Protective Order. | 155.00 | 1.50 | 232.50 |
| 07/23/09 | TDW | Prepare for, travel to and from, and attendance at meetings█ ██████ | 180.00 | 9.40 | 1,692.00 |
| 07/23/09 | JKH | Prepare for meeting█ ██████ travel to and from Bartow for meeting█ ██████ | 180.00 | 9.40 | 1,692.00 |

███████████ and post-meeting discussion
with T. Woodward regarding impact of
the information ███████
████████████████

| | | | | | |
|---|---|---|---|---|---|
| 07/23/09 | KRG | Computer work - download recent GEI photos, logs, etc. from SGH ftp site (mutliple attempts due to- problems opening zip files). | 80.00 | 0.40 | 32.00 |
| 07/23/09 | KRG | Computer work - upload recent aerial photos, combine and upload Ardaman documents & prepare Excel spreadsheet from Summation (partial/not complete - for reference) to SGH ftp site. | 80.00 | 1.50 | 120.00 |
| 07/23/09 | KRG | Composed e-mail to E. Link regarding volume of materials in his posesion. | 80.00 | 0.10 | 8.00 |
| 07/23/09 | KRG | Composed e-mail to TBW paralegal requesting confirmation of payment sent directly from HDR/Omaha to Allen Dell for Summation CDs. | 80.00 | 0.10 | 8.00 |
| 07/23/09 | KRG | Receive and review Request for Copies (of documents frmo non-parties) served by CDG. | 80.00 | 0.10 | 8.00 |
| 07/23/09 | KRG | Composed e-mail to D. Peck/SGH regarding conference call and upload of files. | 80.00 | 0.10 | 8.00 |
| 07/23/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 2.80 | 224.00 |
| 07/23/09 | KRG | Sort and organize miscellaneous correspondence and documents culled to date. | 80.00 | 0.50 | 40.00 |
| 07/24/09 | BAH | Review file, Research ████████ ████████████████ | 155.00 | 0.90 | 139.50 |
| 07/24/09 | BAH | Telephone conference with the experts ████████████████. | 155.00 | 1.80 | 279.00 |
| 07/24/09 | TDW | Prepare strategy ██████████. | 180.00 | 0.80 | 144.00 |
| 07/24/09 | TDW | Receive and review correspondence from Brown and prepare response. | 180.00 | 0.20 | 36.00 |
| 07/24/09 | TDW | Telephone conference with Duty 3x (her phone kept dropping calls) ██████ ████████. | 180.00 | 0.50 | 90.00 |
| 07/24/09 | TDW | Prepare for and participate in telephone conference with testifying experts. | 180.00 | 1.50 | 270.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/24/09 | TDW | Prepare strategy ██████████████ ████████████████████ | 180.00 | 5.50 | 990.00 |
| 07/24/09 | TDW | Receive, review, and analyze article re reservoir shortcomings and forward to clients for review. | 180.00 | 0.30 | 54.00 |
| 07/24/09 | KRG | Computer work - download materials for conference call and last weeks meeting files; upload more Ardaman documents (upload stopped overnight d/t power failure)., | 80.00 | 0.50 | 40.00 |
| 07/24/09 | KRG | Composed e-mails and received responses from D. Peck/SGH regarding Summation documents, uploads, etc. | 80.00 | 0.20 | 16.00 |
| 07/24/09 | KRG | Continue work on Summation database: Ardaman summaries | 80.00 | 1.50 | 120.00 |
| 07/24/09 | KRG | Telephone conference with testifying experts and Woodward. | 80.00 | 2.00 | 160.00 |
| 07/24/09 | KRG | Computer work - begin loading TBW records into Summation. | 80.00 | 1.50 | 120.00 |
| 07/24/09 | KRG | Receive and review CDG's Interrogatories to TBW. | 80.00 | 0.30 | 24.00 |
| 07/24/09 | KRG | Internet research regarding news article on St. Pete Times website. | 80.00 | 0.20 | 16.00 |
| 07/26/09 | JKH | Review email from J. Beriswell regarding joint defense agreement; review summary of results of expert conference call; and review T.Woodward's email regarding expert related issues | 180.00 | 0.30 | 54.00 |
| 07/26/09 | KRG | Continue work on index to F&D e-mails. | 80.00 | 2.80 | 224.00 |
| 07/27/09 | MMH | Review of project documents and analysis regarding documents to include in the issue lists | 155.00 | 4.50 | 697.50 |
| 07/27/09 | BAH | Analysis of ██████████████ █. | 155.00 | 1.60 | 248.00 |
| 07/27/09 | TDW | Prepare for and attendance at conference with Duty ██████████████ ████████████ | 180.00 | 2.00 | 360.00 |
| 07/27/09 | JKH | Attorney conference with K. Duty ██████████████████████ ████████████████ | 180.00 | 2.00 | 360.00 |
| 07/27/09 | KRG | Computer work - download 7/14/09 meeting file. | 80.00 | 0.20 | 16.00 |
| 07/27/09 | KRG | Assemble documents for Woodward | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | meeting with K. Duty. | | | |
| 07/27/09 | KRG | Composed e-mail to Ikon following review of copy instructions (authorizations for TK docs only?) | 80.00 | 0.10 | 8.00 |
| 07/27/09 | KRG | Update Index to news articles. | 80.00 | 0.20 | 16.00 |
| 07/27/09 | KRG | Continue work on index to F&D e-mails. | 80.00 | 4.30 | 344.00 |
| 07/27/09 | KRG | Received and reviewed e-mail from P. Avis regarding status of copying HDR, TBW & Barnard and respond to same. | 80.00 | 0.10 | 8.00 |
| 07/28/09 | BAH | Analysis of Plaintiff's Amended Memorandum of Law in oppositing to HDR's Motion for Protective Order regarding Mr. Link. | 155.00 | 0.70 | 108.50 |
| 07/28/09 | BAH | Analysis of affidavits and exhibits filed by Tampa Bay Water in their memorandum in opposition to our Motion for Protective Order. | 155.00 | 0.80 | 124.00 |
| 07/28/09 | BAH | Draft Motion for Leave to File Reply brief and consulation with Hickman and Woodward | 155.00 | 1.90 | 294.50 |
| 07/28/09 | BAH | Legal research | 155.00 | 3.40 | 527.00 |
| 07/28/09 | TDW | Receive, review, and analyze CDG's voluminous interrogatories to TBW. | 180.00 | 0.20 | 36.00 |
| 07/28/09 | TDW | Conference with Hickman and review of accustory allegations made by TBW. | 180.00 | 0.30 | 54.00 |
| 07/28/09 | TDW | Receive and review CDG's Request for Copies of documents subpoenaed from B&V. | 180.00 | 0.10 | 18.00 |
| 07/28/09 | TDW | Receive, review, and analyze affidavit of Kemerer and try to figure out how this could possibly be meaningful. | 180.00 | 0.40 | 72.00 |
| 07/28/09 | TDW | Receive and review McDonald's Request for Copies to HDR for documents subpoened from B&V and others. | 180.00 | 0.10 | 18.00 |
| 07/28/09 | TDW | Review and revise insurance interrogatories to all parties. | 180.00 | 0.20 | 36.00 |
| 07/28/09 | TDW | Telephone conference with P. Kelley | 180.00 | 0.70 | 126.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/28/09 | TDW | Prepare for and participate in telephone conference ███████████ ██████████████ review, revise, dictate and draft motion for relief, legal research ██████████████ ██████ telephone conference with Ed Copeland ███████████ prepare strategy and outline for reply brief and supplemental affidavits, telephone conference with Paul Kelley ███████████████████. | 180.00 | 6.80 | 1,224.00 |
| 07/28/09 | JKH | Analysis of TBW's memorandum in opposition to HDR's Motion for Protective Order regarding Dr. Link; telephone conference ████████ ██████████████████ ; analysis ██████████████████ anaylsis of evidence ████████████ | 180.00 | 3.00 | 540.00 |
| 07/28/09 | KRG | Receive and review TBW Memo in Opposition to Motion for Protective Order and exhibits thereto. | 80.00 | 0.50 | 40.00 |
| 07/29/09 | TDW | Receive, review, and analyze TBW's Answers to Barnard's initial interrogatories, citing reasons Barnard is responsible, in whole or in part, for the damages alleged and forward to clients and experts with commentary. | 180.00 | 0.60 | 108.00 |
| 07/29/09 | TDW | Telephone conference with K. Duty ██████████████████ | 180.00 | 0.40 | 72.00 |
| 07/29/09 | TDW | Prepare for expert meeting. | 180.00 | 0.40 | 72.00 |
| 07/29/09 | TDW | Receive and review a notice of appearance for yet another TBW lawyer from Allen Dell -- Misty Leafers. | 180.00 | 0.10 | 18.00 |
| 07/29/09 | TDW | Review and revise and efile motion for leave to submit reply to TBW's Memorandum in Opposition. | 180.00 | 0.50 | 90.00 |
| 07/29/09 | TDW | Prepare summary ████████████████ | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/09 | TDW | Draft correspondence to all counsel re motion for leave and receive and review responses from all counsel and further reply to Barnard's counsel re same. | 180.00 | 0.50 | 90.00 |
| 07/29/09 | TDW | Telephone conference with Gerhardt re Link deposition. | 180.00 | 0.20 | 36.00 |
| 07/29/09 | JKH | Analysis ██████████████████ | 180.00 | 0.80 | 144.00 |
| 07/29/09 | KRG | Telephone conference with D. Peck & M. Konicki to "de-bug" Summation CD with expert work product. | 80.00 | 0.50 | 40.00 |
| 07/30/09 | BAH | Legal research ████████████ | 155.00 | 1.90 | 294.50 |
| 07/30/09 | BAH | Draft memorandum to file ████ | 155.00 | 1.40 | 217.00 |
| 07/30/09 | BAH | Analysis of response from TWB to HDR's motion for leave to file a reply regarding the HDR motion for protective order regarding Mr. Link. | 155.00 | 0.20 | 31.00 |
| 07/30/09 | TDW | Telephone conference with Connolly; telephone conference with Gerhardt, draft correspondence to and receive responses from Gerhardt ████; telephone conferences with Forziano; and draft correspondence to Connolly and Gerhardt ████████████ ████████████ and receive and perform cursory review of offensive, generally irrelevant reply brief submitted by TBW as to HDR's pending motion for leave to file a reply to the memo in opposition to the motion for protective order as to Dr. Link. | 180.00 | 2.50 | 450.00 |
| 07/30/09 | KRG | Telephone conferences (multiple) with D. Peck & M. Konicki to "de-bug" Summation CD with expert work product. | 80.00 | 1.00 | 80.00 |
| 07/30/09 | KRG | Composed e-mails to C. Morehead/Ikon regardaing assistance with | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Summation/SGH program de-bugging issues and review responses to same. | | | |
| 07/30/09 | KRG | Receive and review TBW's response to amended motion for sur-reply. | 80.00 | 0.30 | 24.00 |
| 07/30/09 | KRG | Received and reviewed multiple e-mails regarding subpoenas served on non-parties Black & Veatch and Golder and privilege involving some of their work. | 80.00 | 0.40 | 32.00 |
| 07/31/09 | BAH | Analysis of correspondence from Legal Counsel at Veolia Water regarding nonparty production subpoena. | 155.00 | 0.20 | 31.00 |
| 07/31/09 | BAH | Legal research ████████████ ████████████████████████ | 155.00 | 1.40 | 217.00 |
| 07/31/09 | TDW | Conference with Hickman re upcoming meeting with experts and continued efforts to resolve case with TBW. | 180.00 | 0.60 | 108.00 |
| 07/31/09 | TDW | Receive, review, and analyze ridiculous objections to subpoena from TBW's lapdog, Veiola. | 180.00 | 0.40 | 72.00 |
| 07/31/09 | KRG | Computer work - work with Ikon & SGH to troubleshoot issues with Summation/expert work product interface. | 80.00 | 2.50 | 200.00 |
| 07/31/09 | KRG | Computer work - burn CD with Ardaman dailies, etc. for printing by vendor. | 80.00 | 0.40 | 32.00 |
| 07/31/09 | KRG | Telephone message for A. Gibbs/FDEP regarding review of additional documents next week. | 80.00 | 0.10 | 8.00 |
| 07/31/09 | KRG | Telephone conference with A. Gibbs/FDEP regarding additional document review 8/3/09. | 80.00 | 0.10 | 8.00 |
| 07/31/09 | KRG | Telephone conference with V. Cates re: service of subpoena on Veolia (no record of this attorney with Florida Bar). | 80.00 | 0.20 | 16.00 |
| 07/31/09 | KRG | update non party subpoena service chart. | 80.00 | 0.10 | 8.00 |
| | **TOTAL FEES** | | | | **$39,291.00** |

## COSTS ADVANCED

| | | |
|---|---|---|
| 03/17/09 | Vendor Timothy D. Woodward; Taxi Fare in Texas | 27.50 |
| 05/07/09 | Vendor Timothy D. Woodward; Taxi Fare in Omaha, NE | 55.00 |
| 05/20/09 | Vendor Bank of America (CCC); TDW Airfare charge | 15.00 |
| 05/28/09 | Vendor Bank of America (CCC); KRG, JKH, TDW lunch meeting to discuss TBW document review | 26.40 |

| | | |
|---|---|---|
| 05/29/09 | Vendor Bank of America (CCC); TDW, JKH, KRG lunch with Duty | 54.01 |
| 05/31/09 | Vendor Intercall; Conference Call on 5/12/09 | 40.10 |
| 05/31/09 | Vendor Intercall; Conference Call on 5/12/09 | 17.78 |
| 06/08/09 | Vendor Bank of America (CCC); TDW airfare to/from Montana | 744.40 |
| 06/08/09 | Vendor Bank of America (CCC); TDW team meeting regarding document production | 80.00 |
| 06/09/09 | Vendor Bank of America (CCC); KRG Airfare to/from Bozeman, Montana for Barnard document review | 844.40 |
| 06/21/09 | Vendor Bank of America (CCC); TDW Airfare charge | 93.00 |
| 06/21/09 | Vendor Bank of America (CCC); TDW Airfare charge | 15.00 |
| 06/22/09 | Vendor Bank of America (CCC); KRG, TDW meal at Denver airport | 16.23 |
| 06/22/09 | Vendor Bank of America (CCC); KRG airfare charge | 54.00 |
| 06/22/09 | Vendor Bank of America (CCC); KRG Airfare charge | 15.00 |
| 06/22/09 | Vendor Bank of America (CCC); TDW Meal in MT | 23.00 |
| 06/22/09 | Vendor Bank of America (CCC); TDW Meal | 5.52 |
| 06/22/09 | Vendor Bank of America (CCC); TDW Travel charge | 2.88 |
| 06/22/09 | Vendor Bank of America (CCC); TDW Meal in MT | 9.68 |
| 06/23/09 | Vendor Bank of America (CCC); TDW Meal in MT | 30.15 |
| 06/24/09 | Vendor Bank of America (CCC); TDW Meal in MT | 9.89 |
| 06/24/09 | Vendor Bank of America (CCC); TDW Meal in MT | 85.00 |
| 06/25/09 | Vendor Bank of America (CCC); TDW Travel charge | 5.00 |
| 06/25/09 | Vendor Bank of America (CCC); TDW Travel charge | 2.50 |
| 06/29/09 | Telephone Expense - 407-622-5250 | 0.48 |
| 06/30/09 | Vendor Ikon Office Solutions; Duplicating service | 144.62 |
| 07/01/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 0.50 |
| 07/06/09 | Copy Expense. | 0.50 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 4.00 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 1.25 |
| 07/06/09 | Copy Expense. | 2.00 |
| 07/06/09 | Copy Expense. | 1.00 |
| 07/06/09 | Copy Expense. | 11.00 |
| 07/06/09 | Copy Expense. | 2.50 |
| 07/06/09 | Copy Expense. | 3.00 |
| 07/06/09 | Copy Expense. | 1.50 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 1.50 |
| 07/06/09 | Copy Expense. | 1.00 |

| | | |
|---|---|---:|
| 07/06/09 | Copy Expense. | 5.00 |
| 07/06/09 | Copy Expense. | 6.75 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 0.75 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 0.50 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 2.50 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 1.25 |
| 07/06/09 | Copy Expense. | 6.75 |
| 07/06/09 | Copy Expense. | 2.00 |
| 07/06/09 | Copy Expense. | 2.00 |
| 07/06/09 | Copy Expense. | 3.00 |
| 07/06/09 | Copy Expense. | 1.75 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 0.25 |
| 07/06/09 | Copy Expense. | 1.00 |
| 07/06/09 | Copy Expense. | 1.00 |
| 07/06/09 | Copy Expense. | 0.50 |
| 07/06/09 | Copy Expense. | 18.00 |
| 07/06/09 | Copy Expense. | 1.00 |
| 07/06/09 | Copy Expense. | 1.50 |
| 07/06/09 | Copy Expense. | 1.50 |
| 07/06/09 | Copy Expense. | 1.25 |
| 07/06/09 | Copy Expense. | 2.00 |
| 07/06/09 | Vendor Ikon Office Solutions; Duplicating service | 128.40 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 1.00 |
| 07/07/09 | Copy Expense. | 37.50 |
| 07/07/09 | Copy Expense. | 9.00 |
| 07/07/09 | Copy Expense. | 41.00 |
| 07/07/09 | Copy Expense. | 7.00 |
| 07/07/09 | Copy Expense. | 13.00 |
| 07/07/09 | Copy Expense. | 2.00 |
| 07/07/09 | Copy Expense. | 0.50 |
| 07/07/09 | Copy Expense. | 3.00 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 2.00 |
| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 2.25 |
| 07/07/09 | Copy Expense. | 7.00 |
| 07/07/09 | Copy Expense. | 3.50 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 5.00 |
| 07/07/09 | Copy Expense. | 1.75 |
| 07/07/09 | Copy Expense. | 5.00 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.50 |
| 07/07/09 | Copy Expense. | 1.50 |
| 07/07/09 | Copy Expense. | 1.00 |
| 07/07/09 | Copy Expense. | 2.50 |
| 07/07/09 | Copy Expense. | 4.00 |
| 07/07/09 | Copy Expense. | 2.25 |
| 07/07/09 | Copy Expense. | 16.50 |
| 07/07/09 | Copy Expense. | 6.50 |
| 07/07/09 | Copy Expense. | 1.00 |
| 07/07/09 | Copy Expense. | 15.25 |
| 07/07/09 | Copy Expense. | 4.00 |
| 07/07/09 | Copy Expense. | 20.75 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 1.50 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 3.50 |
| 07/07/09 | Copy Expense. | 1.50 |
| 07/07/09 | Copy Expense. | 2.75 |
| 07/07/09 | Copy Expense. | 1.25 |
| 07/07/09 | Copy Expense. | 1.50 |

| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 1.00 |
| 07/07/09 | Copy Expense. | 0.75 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.50 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 0.25 |
| 07/07/09 | Copy Expense. | 2.00 |
| 07/07/09 | Copy Expense. | 2.00 |
| 07/07/09 | Telephone Expense - 781-907-9363 | 2.40 |
| 07/07/09 | Vendor Ikon Office Solutions; Duplicating service | 361.13 |
| 07/08/09 | Copy Expense. | 1.00 |
| 07/08/09 | Copy Expense. | 6.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |

| 07/08/09 | Copy Expense. | 3.00 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 1.00 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.50 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 0.75 |
| 07/08/09 | Copy Expense. | 1.00 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 1.25 |
| 07/08/09 | Copy Expense. | 3.25 |
| 07/08/09 | Copy Expense. | 0.25 |
| 07/08/09 | Copy Expense. | 1.25 |
| 07/09/09 | Copy Expense. | 2.50 |
| 07/09/09 | Copy Expense. | 14.00 |
| 07/09/09 | Copy Expense. | 15.00 |
| 07/09/09 | Copy Expense. | 5.00 |
| 07/09/09 | Copy Expense. | 5.00 |
| 07/09/09 | Copy Expense. | 0.50 |
| 07/09/09 | Copy Expense. | 4,280.00 |
| 07/09/09 | Copy Expense. | 1.00 |
| 07/09/09 | Copy Expense. | 0.75 |
| 07/09/09 | Copy Expense. | 0.25 |
| 07/09/09 | Copy Expense. | 0.75 |
| 07/09/09 | Copy Expense. | 2.50 |
| 07/09/09 | Copy Expense. | 15.50 |

| | | |
|---|---|---:|
| 07/09/09 | Copy Expense. | 1.25 |
| 07/09/09 | Copy Expense. | 0.25 |
| 07/09/09 | Copy Expense. | 0.25 |
| 07/09/09 | Copy Expense. | 2.50 |
| 07/09/09 | Copy Expense. | 1.25 |
| 07/09/09 | Copy Expense. | 1.25 |
| 07/09/09 | Copy Expense. | 2.25 |
| 07/09/09 | Copy Expense. | 2.25 |
| 07/09/09 | Copy Expense. | 2.00 |
| 07/09/09 | Copy Expense. | 1.25 |
| 07/09/09 | Copy Expense. | 0.50 |
| 07/09/09 | Copy Expense. | 1.25 |
| 07/09/09 | Telephone Expense - 404-879-2535 | 0.32 |
| 07/09/09 | Telephone Expense - 781-907-9363 | 1.76 |
| 07/10/09 | Postage | 1.90 |
| 07/10/09 | Copy Expense. | 9.00 |
| 07/10/09 | Copy Expense. | 0.25 |
| 07/10/09 | Copy Expense. | 0.50 |
| 07/10/09 | Copy Expense. | 0.25 |
| 07/10/09 | Copy Expense. | 0.25 |
| 07/10/09 | Copy Expense. | 0.75 |
| 07/10/09 | Telephone Expense - 781-907-920-02211# | 14.40 |
| 07/10/09 | Telephone Expense - 781-907-920-02211# | 15.04 |
| 07/13/09 | Copy Expense. | 1.50 |
| 07/13/09 | Copy Expense. | 1.25 |
| 07/13/09 | Telephone Expense - 402-399-1387 | 0.16 |
| 07/14/09 | Telephone Expense - 402-399-1000 | 0.32 |
| 07/14/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 07/16/09 | Postage | 30.96 |
| 07/16/09 | Copy Expense. | 1.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 222.75 |
| 07/16/09 | Copy Expense. | 1.75 |
| 07/16/09 | Copy Expense. | 1.50 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 1.00 |
| 07/16/09 | Copy Expense. | 1.00 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 1.00 |

| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 1.00 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 1.00 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 1.00 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.50 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.50 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 2.50 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.50 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.50 |
| 07/16/09 | Copy Expense. | 0.75 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Copy Expense. | 0.25 |
| 07/16/09 | Telephone Expense - 781-907-9332 | 0.16 |

| 07/16/09 | Telephone Expense - 781-424-3917 | 0.16 |
|---|---|---|
| 07/16/09 | Telephone Expense - 256-766-9120 | 0.64 |
| 07/17/09 | Postage | 6.15 |
| 07/17/09 | Copy Expense. | 0.50 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 0.50 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 16.00 |
| 07/17/09 | Copy Expense. | 0.50 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 0.50 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 0.75 |
| 07/17/09 | Copy Expense. | 1.25 |
| 07/17/09 | Copy Expense. | 0.25 |
| 07/17/09 | Copy Expense. | 2.75 |
| 07/17/09 | Copy Expense. | 2.25 |
| 07/17/09 | Telephone Expense - 781-907-920-02211# | 9.28 |
| 07/17/09 | Telephone Expense - 781-907-920-02211# | 10.24 |
| 07/20/09 | Copy Expense. | 0.25 |
| 07/20/09 | Copy Expense. | 20.50 |
| 07/20/09 | Copy Expense. | 0.25 |
| 07/20/09 | Copy Expense. | 3.50 |
| 07/20/09 | Copy Expense. | 3.00 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 2.50 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 0.75 |
| 07/21/09 | Copy Expense. | 0.75 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 3.00 |
| 07/21/09 | Copy Expense. | 0.25 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 1.00 |
| 07/21/09 | Copy Expense. | 1.25 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/21/09 | Copy Expense. | 0.50 |
| 07/22/09 | Copy Expense. | 0.50 |

| 07/22/09 | Copy Expense. | 0.25 |
|---|---|---|
| 07/22/09 | Copy Expense. | 0.25 |
| 07/23/09 | Copy Expense. | 0.25 |
| 07/23/09 | Copy Expense. | 0.50 |
| 07/23/09 | Copy Expense. | 0.50 |
| 07/23/09 | Copy Expense. | 0.25 |
| 07/23/09 | Copy Expense. | 0.75 |
| 07/23/09 | Vendor Timothy D. Woodward; Mileage to/from Ardaman & Associates in Bartow for witness meetings | 41.80 |
| 07/23/09 | Vendor James K. Hickman; Mileage/tolls to/from Brandon for meeting with Ardaman | 23.30 |
| 07/24/09 | Copy Expense. | 0.50 |
| 07/24/09 | Copy Expense. | 1.00 |
| 07/24/09 | Copy Expense. | 1.00 |
| 07/24/09 | Copy Expense. | 12.50 |
| 07/24/09 | Copy Expense. | 0.50 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Copy Expense. | 0.25 |
| 07/24/09 | Telephone Expense - 781-907-920-02211# | 16.32 |
| 07/27/09 | Copy Expense. | 2.75 |
| 07/27/09 | Copy Expense. | 1.25 |
| 07/27/09 | Copy Expense. | 0.25 |
| 07/27/09 | Copy Expense. | 0.25 |
| 07/27/09 | Copy Expense. | 0.75 |
| 07/27/09 | Copy Expense. | 1.50 |
| 07/27/09 | Copy Expense. | 0.25 |
| 07/27/09 | Copy Expense. | 0.25 |
| 07/27/09 | Copy Expense. | 1.25 |
| 07/28/09 | Copy Expense. | 5.25 |
| 07/28/09 | Copy Expense. | 0.25 |
| 07/28/09 | Copy Expense. | 2.75 |
| 07/28/09 | Copy Expense. | 5.25 |
| 07/28/09 | Copy Expense. | 5.25 |
| 07/28/09 | Copy Expense. | 5.25 |
| 07/28/09 | Copy Expense. | 0.25 |
| 07/28/09 | Copy Expense. | 2.75 |

| | | |
|---|---|---:|
| 07/28/09 | Telephone Expense - 561-209-6607 | 0.16 |
| 07/29/09 | Postage | 0.61 |
| 07/29/09 | Copy Expense. | 0.75 |
| 07/29/09 | Copy Expense. | 0.25 |
| 07/29/09 | Copy Expense. | 0.25 |
| 07/29/09 | Copy Expense. | 2.00 |
| 07/29/09 | Copy Expense. | 1.00 |
| 07/29/09 | Copy Expense. | 0.75 |
| 07/29/09 | Copy Expense. | 0.75 |
| 07/29/09 | Telephone Expense - 407-244-1160 | 0.16 |
| 07/30/09 | Copy Expense. | 9.00 |
| 07/30/09 | Copy Expense. | 0.25 |
| 07/30/09 | Copy Expense. | 0.50 |
| 07/30/09 | Copy Expense. | 1.25 |
| 07/30/09 | Telephone Expense - 407-425-0234 | 1.28 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.75 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.75 |
| 07/31/09 | Copy Expense. | 0.50 |
| 07/31/09 | Copy Expense. | 0.75 |
| 07/31/09 | Copy Expense. | 0.50 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.50 |
| 07/31/09 | Copy Expense. | 0.50 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 0.25 |
| 07/31/09 | Copy Expense. | 2.25 |
| 07/31/09 | Copy Expense. | 1.00 |

|  | |
|---|---:|
| TOTAL COSTS ADVANCED | $8,235.75 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $39,291.00 |
| TOTAL COSTS ADVANCED | $8,235.75 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $47,526.75 |
| PREVIOUS BALANCE | $59,275.14 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$106,801.89** |

August/11/200    Xfer       Trust amount applied to this bill                              $0.00
9

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hohman, Brian A | 18.20 | 155.00 | $2,821.00 |
| Hickman, James K | 44.70 | 180.00 | $8,046.00 |
| Gilman, Kathleen R | 100.70 | 80.00 | $7,632.00 |
| Galloway, Lindsay | 3.20 | 70.00 | $224.00 |
| Hussey, Melissa M | 42.00 | 155.00 | $6,510.00 |
| Wahl, Robert J | 0.30 | 180.00 | $54.00 |
| Woodward, Tim D | 77.80 | 180.00 | $13,932.00 |
| | | | |
| TOTAL | 286.90 | | 39291.00 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

September 17, 2009

Invoice: 27792
Billed through: 08/31/2009

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:            TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/28/09 | KRG | Received and reviewed e-mail from Default Link regarding status of service of non-party subpoenas and update chart. | 80.00 | 0.20 | 16.00 |
| 08/01/09 | KRG | Receive and review letter to Woodward via e-mail from V. Cates, counsel for Veolia regarding subpoena and advise re: telephone conference. | 80.00 | 0.30 | 24.00 |
| 08/01/09 | KRG | Continue work on Summation database - FDEP summaries. | 80.00 | 2.00 | 160.00 |
| 08/01/09 | KRG | Update non party subpoena service chart. | 80.00 | 0.10 | 8.00 |
| 08/03/09 | BAH | Legal research | 155.00 | 2.30 | 356.50 |
| 08/03/09 | BAH | Legal research | 155.00 | 2.10 | 325.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | TDW | Prepare for meetings with experts, including (working) travel to Boston | 180.00 | 8.20 | 1,476.00 |
| 08/03/09 | KRG | Continue work on Summation database - FDEP summaries. | 80.00 | 4.00 | 320.00 |
| 08/03/09 | KRG | Attendance at FDEP document review (includes travel to/from) | 80.00 | 3.20 | 256.00 |
| 08/03/09 | KRG | Telephone conference with Ikon regarding copying of documents flagged at FDEP document review. | 80.00 | 0.20 | 16.00 |
| 08/04/09 | BAH | Analysis of correspondence from TBW regarding power point presentation and public records request. | 155.00 | 0.10 | 15.50 |
| 08/04/09 | BAH | Legal research | 155.00 | 0.40 | 62.00 |
| 08/04/09 | BAH | Legal research | 155.00 | 1.70 | 263.50 |
| 08/04/09 | BAH | Analysis | 155.00 | 0.20 | 31.00 |
| 08/04/09 | BAH | Legal research | 155.00 | 1.60 | 248.00 |
| 08/04/09 | BAH | Draft beginning of response to Plaintiff's amended memorandum of law in response to our Motion for Protective Order. | 155.00 | 1.90 | 294.50 |
| 08/04/09 | BAH | Prepare to draft the memorandum of law to respond to Plaintiff's memo in opposition to our Motion for Protective order | 155.00 | 2.20 | 341.00 |
| 08/04/09 | BAH | Legal research | 155.00 | 1.70 | 263.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/09 | TDW | Prepare for and attendance at meetings with Connolly, then with testifying experts at SGH's offices. | 180.00 | 11.80 | 2,124.00 |
| 08/04/09 | KRG | Receive and review correspondence from TBW counsel in response to CH 119 public records request and forward to Woodward & Hickman. | 80.00 | 0.20 | 16.00 |
| 08/04/09 | KRG | Continue work on Summation database - FDEP summaries. | 80.00 | 2.50 | 200.00 |
| 08/04/09 | KRG | Assemble binders with Ardaman/CDG daily reports. | 80.00 | 0.80 | 64.00 |
| 08/04/09 | KRG | Prepare expense reimbursment for travel to/from FDEP for supplemental document review. | 80.00 | 0.10 | 8.00 |
| 08/05/09 | BAH | Draft and add more legal argument to Response to TBW's Memo of Law in oppositiong to our Motion for Protective Order. | 155.00 | 2.90 | 449.50 |
| 08/05/09 | TDW | Return travel from Boston to Tampa, including significant time during travel spent conferring with K. Duty ███████ ███████████████████ | 180.00 | 7.00 | 1,260.00 |
| 08/05/09 | TDW | Conference with Hickman, then Hohman and Gilman ████████ ██████████████████████ | 180.00 | 1.00 | 180.00 |
| 08/05/09 | JKH | Attorney conference with T. Woodward to discuss expert findings and conclusions | 180.00 | 0.50 | 90.00 |
| 08/05/09 | KRG | Continue work on Summation database - FDEP summaries. | 80.00 | 3.00 | 240.00 |
| 08/05/09 | KRG | Assemble binder with CDG/HDR Progress Reports 1-37 as submitted to the FDEP. | 80.00 | 1.00 | 80.00 |
| 08/05/09 | KRG | Telephone conference with Digital Legal regarding status of copying HDR documents. | 80.00 | 0.10 | 8.00 |
| 08/05/09 | KRG | Received and reviewed e-mail forwarded by Woodward from Carrier acknowledging receipt of subpoena, will comply accordingly. | 80.00 | 0.10 | 8.00 |
| 08/06/09 | MMH | Attorney conference with Tim Woodward re status of document review | 155.00 | 0.20 | 31.00 |
| 08/06/09 | BAH | Analysis of issues to address with TBW | 155.00 | 0.20 | 31.00 |

| | | audit letter and proper response. | | | |
|---|---|---|---|---|---|
| 08/06/09 | BAH | Review issues that need to be analyzed in TBW documents with MH. | 155.00 | 0.30 | 46.50 |
| 08/06/09 | BAH | Analysis of Complaint without attachments. | 155.00 | 0.20 | 31.00 |
| 08/06/09 | TDW | Telephone conference with Forziano, review and analysis of situation re Dr. Link proposed compromise, review and analysis of audit demand letter, conduct and direct research as to HDR's obligations, if any, re the audit demand and draft emails to clients re same. | 180.00 | 4.00 | 720.00 |
| 08/06/09 | JKH | Review TBW's amended response to motion for protective order regarding Dr. Link; review Affidavit of J. Kennedy, including attachments; review TBW's response to HDR's request to file a response to TBW's amended response to motion for protective order | 180.00 | 1.00 | 180.00 |
| 08/06/09 | KRG | Computer work - download additional presentation slides and animations from 8/4/09 meeting in Boston. | 80.00 | 0.20 | 16.00 |
| 08/06/09 | KRG | Telephone conference with Wayne Sandberg, George F. Young, Inc. regarding receipt of subpoena duces tecum and scheduling of document review. | 80.00 | 0.20 | 16.00 |
| 08/07/09 | BAH | Analysis of TBW audit letter. | 155.00 | 0.10 | 15.50 |
| 08/07/09 | BAH | Analysis of agreement for professional services between HDR and TBW and audit letter by TBW to determine proper response. | 155.00 | 1.80 | 279.00 |
| 08/07/09 | JKH | Review Judge Whittemore's ruling regarding case management in which he adopted order of Magistrate McCoun | 180.00 | 0.20 | 36.00 |
| 08/07/09 | KRG | Update non party subpoena service chart. | 80.00 | 0.10 | 8.00 |
| 08/07/09 | KRG | Received and reviewed e-mails regarding Dr. Link and TBW audit request. | 80.00 | 0.30 | 24.00 |
| 08/07/09 | KRG | Composed e-mail to E. Link fwding 7/23/09 message re: volume of documents in his possession. | 80.00 | 0.10 | 8.00 |
| 08/07/09 | KRG | Received and reviewed e-mail from Default Link with status update regarding service of balance of subpoenas. | 80.00 | 0.20 | 16.00 |
| 08/07/09 | KRG | Received and reviewed e-mail transmitting invoice for TBW document | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | production records and respond to same - CDs ahev nto been delivered, when can I expect them to come in? | | | |
| 08/07/09 | KRG | Continue work on Summation database - FDEP & TBW summaries. | 80.00 | 2.50 | 200.00 |
| 08/07/09 | KRG | Composed e-mail to Digital Legal regarding balance of TBW records and review response to samel. | 80.00 | 0.20 | 16.00 |
| 08/07/09 | KRG | Composed e-mail to Woodward, Hickman, Hussey & Hohman re: date of TBW counsel record request to FDEP. | 80.00 | 0.10 | 8.00 |
| 08/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR & ACCT series) | 80.00 | 5.00 | 400.00 |
| 08/10/09 | MMH | Review documents from Ardaman and Associates | 155.00 | 5.50 | 852.50 |
| 08/10/09 | TDW | Telephone conference with Forziano and receive and review correspondence containing proposed stipulated protective orders re B&V and Golder and analyze same, including attempt to decipher broadly stated scope for B&V and ambiguous start date. | 180.00 | 0.80 | 144.00 |
| 08/10/09 | TDW | Telephone conference with Connolly re Dr. Link issue and audit request. | 180.00 | 0.40 | 72.00 |
| 08/10/09 | TDW | Receive, review, and analyze Court's Order as to scheduling and draft correspondence informing and explaining to clients the same. | 180.00 | 0.50 | 90.00 |
| 08/10/09 | TDW | Receive and review correspondence from Wooten and comments to same by Duty. | 180.00 | 0.20 | 36.00 |
| 08/10/09 | JKH | Review project records of HDR | 180.00 | 0.40 | 72.00 |
| 08/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and ACCT series) | 80.00 | 5.50 | 440.00 |
| 08/10/09 | KRG | Receive and review correspondence from counsel for Black & Veatch adn Golder Associates regarding subpoenas served and scheduling of document inspections. | 80.00 | 0.40 | 32.00 |
| 08/10/09 | KRG | Prepare and send Ch. 119 public records request to TBW for gate sign in sheets and operation budget. | 80.00 | 0.50 | 40.00 |
| 08/10/09 | KRG | Receive and review Order from Court adopting Magistrate's recommendations. | 80.00 | 0.10 | 8.00 |

| 08/11/09 | MMH | Review documents from HDR ███████ ████████████████████ | 155.00 | 1.00 | 155.00 |
| 08/11/09 | MMH | Attorney conference regarding status of the case | 155.00 | 3.00 | 465.00 |
| 08/11/09 | MMH | Receive and review interrogatories to CDG, BARNARD and MCDonald and to Tampa Bay Water | 155.00 | 0.20 | 31.00 |
| 08/11/09 | BAH | Analysis ███████████████ ████████████████████████ ████████████████████ | 155.00 | 2.90 | 449.50 |
| 08/11/09 | TDW | Scheduled telephone conference with HDR re audit response, subpoenas and Link issues. | 180.00 | 0.60 | 108.00 |
| 08/11/09 | TDW | Conference with Hickman, Hohman, Hussesy and Gilman and prepare strategy ████████████████ █████████████████████████ █████████████ prepare responses to Forziano's requests for HDR to enter into draft stipulations. | 180.00 | 5.50 | 990.00 |
| 08/11/09 | JKH | Draft and dictate correspondence to C. Brown inquiring about status of joint defense agreement in light of email from J. Beriswill advising me that he had signed it and sent it to C. Brown | 180.00 | 0.10 | 18.00 |
| 08/11/09 | JKH | Attendance at attorney's meeting to discuss status of document reviews; issuance of subpoenas to non-partys; develop strategy ████████████ ███████████████████████ review proposed joing stipulation for protective order regarding Black & Veath and Golder documents; discuss ████████████████; refine hot documents list; discussion regarding production of records by Dr. Carrier | 180.00 | 3.50 | 630.00 |
| 08/11/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and ACCT series) | 80.00 | 3.20 | 256.00 |
| 08/11/09 | KRG | Composed e-mail to Woodward & Hickman regarding responses to non-party subpoenas received to date and scheduling of document reviews. | 80.00 | 0.10 | 8.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/11/09 | KRG | Update non party subpoena service chart. | 80.00 | 0.40 | 32.00 |
| 08/11/09 | KRG | Computer work - burn copies of CDs with recently received/updated FDEP records for transmittal to client. | 80.00 | 0.20 | 16.00 |
| 08/11/09 | KRG | Telephone conference with Ikon regarding problems with CDG documents (no bates labels and single page scans for large documents) and need for revised CDs. | 80.00 | 0.20 | 16.00 |
| 08/11/09 | KRG | Internet research regarding additional address for EarthTech. | 80.00 | 0.40 | 32.00 |
| 08/11/09 | KRG | Telephone conference with Woodward, Duty, and Connolly regarding audit request. | 80.00 | 0.80 | 64.00 |
| 08/11/09 | KRG | Attendance at strategy team meeting with Woodward, Hickman, Hussey & Hohman. | 80.00 | 3.00 | 240.00 |
| 08/12/09 | MMH | Review documents relating to CDG and Barnard and Benotite Soil | 155.00 | 6.00 | 930.00 |
| 08/12/09 | TDW | Review file █████████████████ | 180.00 | 1.40 | 252.00 |
| 08/12/09 | TDW | Receive and review correspondence from counsel for Rowland and draft response, then telephone conference whereby they agreed to give us all documents in electronic format and have raised no objections to the subpoena, even though it exactly matches the subpoenas issued to B&V and Golder, which resulted in multiple objections and claims of overreaching, etc. | 180.00 | 0.40 | 72.00 |
| 08/12/09 | TDW | Receive and review correspondence from Brown re JD Agreement. | 180.00 | 0.10 | 18.00 |
| 08/12/09 | TDW | Telephone conference with Gerhardt re update as to status. | 180.00 | 0.80 | 144.00 |
| 08/12/09 | TDW | Prepare public records requests, review subpoena objections, conference with Gilman re coordination with George Young documents, Rowland documents and informinig all other counsel of issues. | 180.00 | 0.50 | 90.00 |
| 08/12/09 | JKH | Review proposals of D. Forziano regarding motions for protective orders regarding Black & Veatch, Golder and | 180.00 | 0.40 | 72.00 |

Veiola

| | | | | | |
|---|---|---|---|---|---|
| 08/12/09 | KRG | Computer work - continue upload of TBW documents to Summation (throughout day) | 80.00 | 1.50 | 120.00 |
| 08/12/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and ACCT series) | 80.00 | 3.50 | 280.00 |
| 08/12/09 | KRG | Telephone conference with P. Avis to confirm return of HDR records from Digital Legal. | 80.00 | 0.10 | 8.00 |
| 08/12/09 | KRG | Telephone conference (x 2) with Digital Legal regarding return of HDR records. | 80.00 | 0.20 | 16.00 |
| 08/12/09 | KRG | Draft e-mail to Dr. Carrier for B. Hohman review and revision. | 80.00 | 0.20 | 16.00 |
| 08/12/09 | KRG | Telephone conference with Woodward and counsel for Rowland regarding documents to be produced per subpoena duces tecum. | 80.00 | 0.20 | 16.00 |
| 08/12/09 | KRG | Telephone conference with V. Posey, Advance Court Reporters re: call received from ProShot Concrete. | 80.00 | 0.20 | 16.00 |
| 08/12/09 | KRG | Telephone conference with Joan/ProShot Concrete regarding documents requested by subpoena, volume of same and approval of copying costs (3-4" stack of documents). | 80.00 | 0.20 | 16.00 |
| 08/13/09 | MMH | Review documents re bulletins from TBW ████████████████ | 155.00 | 8.00 | 1,240.00 |
| 08/13/09 | BAH | Review and revise correspondence to Dr. Carrier regarding production of documents. | 155.00 | 0.20 | 31.00 |
| 08/13/09 | BAH | Correspondence to Dr. Carrier regarding documents to be produced at our office. | 155.00 | 0.20 | 31.00 |
| 08/13/09 | TDW | Draft correspondence to Meyer re dates for meeting with Kulikowski. | 180.00 | 0.20 | 36.00 |
| 08/13/09 | TDW | Telephone conference with Kelley re status ██████████████, further conference with Duty, conference with Hickman ████████████████████████ review and prepare careful response to Forziano's email about third party witness subpoenas. | 180.00 | 3.40 | 612.00 |
| 08/13/09 | TDW | Prepare correspondence to experts requesting further projection. | 180.00 | 0.50 | 90.00 |

| 08/13/09 | TDW | Receive and review TBW's request for copies for documents from B&V, Golder, Young, Rowland, etc. | 180.00 | 0.10 | 18.00 |
| 08/13/09 | TDW | Receive and review correspondence from Brown with signed joint defense agreement with Beriswell individually. | 180.00 | 0.20 | 36.00 |
| 08/13/09 | JKH | Analysis with T. Woodward regarding viability of the argument that ██████ ██████████████████ ██████████████████ ██████████████ review of proposed case management order; review of response to D. Forziano's response to our comments regarding the Protective Order; telephone calls with K. Duty and P. Kelley regarding expert related issues | 180.00 | 2.20 | 396.00 |
| 08/13/09 | KRG | Telephone conference with B. Lacy re: delivery of discovery and pleadings. | 80.00 | 0.10 | 8.00 |
| 08/13/09 | KRG | Telephone conference with Digital Legal confirming return of HDR records. | 80.00 | 0.10 | 8.00 |
| 08/13/09 | KRG | Assemble and rename new FDEP documents for transmittal to testifying experts. | 80.00 | 0.80 | 64.00 |
| 08/13/09 | KRG | Prepare letter to P. Avis transmitting additional FDEP documents (including reference numbers for specific reports for easy reference). | 80.00 | 0.50 | 40.00 |
| 08/13/09 | KRG | Received and reviewed e-mails from N. Straub regarding additional documents for review and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/13/09 | KRG | Computer work - continue upload of TBW documents to Summation (throughout day), | 80.00 | 1.00 | 80.00 |
| 08/13/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and ACCT series) | 80.00 | 2.00 | 160.00 |
| 08/14/09 | MMH | Review documents ██████ ██████████████ | 155.00 | 8.00 | 1,240.00 |
| 08/14/09 | TDW | Receive and review, analyze and respond to Harrison and all counsel re suggestions for revisions to required case management report and further review flurry of correspondence from Candes, Pickert, Stanislaw, Harrison and Bresler re same. | 180.00 | 0.90 | 162.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/14/09 | JKH | Review client project records and documents | 180.00 | 2.60 | 468.00 |
| 08/14/09 | KRG | Computer work - upload new FDEP documents to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 08/14/09 | KRG | Prepare courier request form for delivery to P. Avis. | 80.00 | 0.10 | 8.00 |
| 08/14/09 | KRG | Computer work - continue upload of TBW documents to Summation (throughout day) | 80.00 | 1.00 | 80.00 |
| 08/14/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 1.80 | 144.00 |
| 08/14/09 | KRG | Telephone conference with Dr. Carrier regarding documents for production. | 80.00 | 0.20 | 16.00 |
| 08/14/09 | KRG | Telephone conference with Ikon regarding status of Summation ready and pdf copies of CDG, FDEP and Barnard documents. | 80.00 | 0.20 | 16.00 |
| 08/16/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 0.90 | 72.00 |
| 08/17/09 | BAH | Analysis ███████████████ ███████████████ | 155.00 | 0.20 | 31.00 |
| 08/17/09 | BAH | Analysis of request for copies regarding documents produced from Argila, B and V, Young, ProShot, Golder, Earth Tech, Veolia and Rowland. | 155.00 | 0.10 | 15.50 |
| 08/17/09 | BAH | Analysis of Second Set of Interrogatories to TBW. | 155.00 | 0.10 | 15.50 |
| 08/17/09 | BAH | Analysis of times and rate invoice for TBW's alleged work on their reponse to our motion for protective order. | 155.00 | 0.10 | 15.50 |
| 08/17/09 | TDW | Receive and review correspondence from Candes re case scheduling report. | 180.00 | 0.10 | 18.00 |
| 08/17/09 | TDW | Receive and review correspondence from Bresler re case scheduling report. | 180.00 | 0.10 | 18.00 |
| 08/17/09 | TDW | Receive and review correspondence from Forziano 2x re trying to work out the issues as to the B&V and Golder subpoenas. | 180.00 | 0.20 | 36.00 |
| 08/17/09 | TDW | Receive and review correspondence from Gerhardt and draft response re Kennedy canceling the meeting with Connolly. | 180.00 | 0.10 | 18.00 |
| 08/17/09 | TDW | Receive and review affidavit of service on Earth Tech. | 180.00 | 0.10 | 18.00 |
| 08/17/09 | TDW | Receive and review well drafted, | 180.00 | 0.20 | 36.00 |

specific interrogotories (second set) from Barnard to TBW re TBW's allegations as to Barnard's negligence.

| | | | | | |
|---|---|---|---|---|---|
| 08/17/09 | TDW | Receive and review Barnard's second set of interrogatories to TBW re TBW's explanations for Barnard's alleged negligence/breach of contract. | 180.00 | 0.20 | 36.00 |
| 08/17/09 | TDW | Prepare for, travel to, from and attendance at TBW Board Meeting, post meeting conference with Duty, then further with Hickman so as to review multiple proposed changes to the case scheduling order and respond to same and to review and respond to TBW's counsel as to the subpoenas issued to nonparties B&V, Golder and Veolia, telephone conferences with Forziano and Gerhardt re subpoenas ███████ ███████████████████████ receive and review proposed stipulated protective order as to Golder and further revised case scheduling report by TBW and prepare responses re same. | 180.00 | 5.50 | 990.00 |
| 08/17/09 | JKH | Attendance at TBW Board Meeting; review agenda for meeting; travel to and from Clearwater for Board Meeting; Review D. Forziano's proposed revisions and stipulations to the Stipulated Motion for Protective Order; Review Proposed Case Management Order with Revisions proposed by S. Pickert; Draft email advising no objection to Pickert's revisions; Draft email to B. Gerhardt ██████ ███████████████; Participate in phone call with D> Forziano to discuss protocols regarding production of records by Black & Veatch and Golder and reasons TBW cancelled further meetings with HDR; participate in phone conversation with B. Gerhardt ██████████████████ ██████████████████ | 180.00 | 4.20 | 756.00 |
| 08/18/09 | TDW | Receive and review various email correspondence from Forziano re motion for enlargement and stipulation for Golder protective order, prepare redline drafts to highlight correct | 180.00 | 1.50 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | recitation of facts, especially the lack of a written agreement and date of hire for B&V, conference with Hickman, draft correspondence to Forziano re redline changes. | | | |
| 08/18/09 | TDW | Telephone conference with Connolly re multiple status issues, draft correspondence ███████████ | 180.00 | 2.00 | 360.00 |
| 08/18/09 | JKH | Review agreed upon case management report; review proposed motion for protective order and order regarding records of Golder; review serveral emails from S. Pickert, M. Candes and D. Forziano regarding their objections to the proposed motion for protective order and proposed order; review revised proposed motions for proctective order and proposed order to resolve objections of co-defendants and review emails of co-defendants confirming revised protective motion and order meets with their approval | 180.00 | 0.60 | 108.00 |
| 08/18/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.80 | 224.00 |
| 08/18/09 | KRG | Computer work - continue upload of TBW documents to Summation (throughout day) | 80.00 | 1.50 | 120.00 |
| 08/18/09 | KRG | Receive and review original returns of service for non-party subpoenas. | 80.00 | 0.50 | 40.00 |
| 08/18/09 | KRG | Composed e-mail to D. Peck in response to voice message re: updated FDEP index. | 80.00 | 0.10 | 8.00 |
| 08/18/09 | KRG | Telephone message for L. Ferrara, Allen Dell re: status of receipt of non party documents. | 80.00 | 0.10 | 8.00 |
| 08/18/09 | KRG | Sort, organize and label documents received from ProShot Concrete, prior to copying and Summation coding. | 80.00 | 2.00 | 160.00 |
| 08/18/09 | KRG | Telephone message for Wayne/George F. Young re: scheduling of time to review file. | 80.00 | 0.10 | 8.00 |
| 08/18/09 | KRG | Receive and review discovery responses served by co-counsel. | 80.00 | 0.30 | 24.00 |
| 08/19/09 | MMH | Review documents from HDR re bulletins | 155.00 | 2.00 | 310.00 |
| 08/19/09 | TDW | Prepare detailed response to Veolia's objections to subpoena. | 180.00 | 0.50 | 90.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/09 | TDW | Prepare for and conference with Connolly and Duty ██████ ████████ , preparation of detailed agenda for ████████ meeting, prepare responses to ████ subpoena objections by Veolia, review Carrier's documents produced today, determine status of long delayed receipt of copies requested from other parties, draft correspondence to Veolia's counsel and Forziano re production of documents and related matters. | 180.00 | 7.40 | 1,332.00 |
| 08/19/09 | TDW | Receive and review correspondence from Harrison re meeting. | 180.00 | 0.10 | 18.00 |
| 08/19/09 | JKH | Attendance at meeting with T. Woodward, K. Duty and T. Conolloy ████ ████████████ | 180.00 | 3.00 | 540.00 |
| 08/19/09 | KRG | Composed e-mail regarding status of non-party documents received per subpoena, contact info for Ikon, etc. | 80.00 | 0.30 | 24.00 |
| 08/19/09 | KRG | Update non-party subpoena service chart. | 80.00 | 0.10 | 8.00 |
| 08/19/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.50 | 200.00 |
| 08/19/09 | KRG | Computer work - continue upload of TBW documents to Summation (throughout day) | 80.00 | 1.00 | 80.00 |
| 08/19/09 | KRG | Telephone message from L. Ferrara/Allen Dell regarding copying of Dr. Carrier documents. | 80.00 | 0.10 | 8.00 |
| 08/19/09 | KRG | Received and reviewed e-mail from S. Pickert regarding non party documents. | 80.00 | 0.10 | 8.00 |
| 08/19/09 | KRG | Telephone conference with W. Sanberg/George F. Young to schedule time to review file (for volume prior to copying). | 80.00 | 0.20 | 16.00 |
| 08/19/09 | KRG | Continue work on Summation database (TBW summaries) | 80.00 | 3.00 | 240.00 |
| 08/19/09 | KRG | Conference with Dr. Carrier and copy binder so he can retain original while other records are being copied. | 80.00 | 0.80 | 64.00 |
| 08/19/09 | KRG | Conference with Ikon regarding copy/scan requirements for Dr. Carrier and ProShot documents and status of CDG and Barnard documents. | 80.00 | 0.80 | 64.00 |
| 08/19/09 | KRG | Conference with Woodward regarding | 80.00 | 0.40 | 32.00 |

meeting with Connolly and Duty, ███████████

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/20/09 | MMH | Review documents from CGD, Barnard, Ardaman, HDR | 155.00 | 8.00 | 1,240.00 |
| 08/20/09 | BAH | Telephone conference with HDR and experts to revieve updates of their investigations. | 155.00 | 0.60 | 93.00 |
| 08/20/09 | BAH | Analysis ████████████ | 155.00 | 0.40 | 62.00 |
| 08/20/09 | TDW | Review construction phase documents relating to weather claims. | 180.00 | 3.50 | 630.00 |
| 08/20/09 | JKH | Attendance at expert update phone conference | 180.00 | 1.20 | 216.00 |
| 08/20/09 | JKH | Telephone conference with B. Gerhardt and T. Conolloy ██████████████ follow-up call with B. Gerhardt and T. Connolly ██████████ | 180.00 | 2.50 | 450.00 |
| 08/20/09 | KRG | Telephone conference (x2) with Ikon regarding George F. Young document review and glitch in FDEP Summation CD. | 80.00 | 0.30 | 24.00 |
| 08/20/09 | KRG | Telephone conference with D. Peck/SGH regarding Barnard media, specifically  monthly progress videoa and transmittal of same. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Internet research regarding K. Beckner, Hillsborough County BOCC remarks regarding HDR. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Received and reviewed multiple e-mails regarding 8/20/09 teleconfernce with testifying experts. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Computer work - upload of latest SGH CD to Summation; attempt to load new FDEP CD to Summation - error in DII file. | 80.00 | 1.00 | 80.00 |
| 08/20/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.50 | 200.00 |
| 08/20/09 | KRG | Attendance at cursory document review at George F. Young, Inc. to determine | 80.00 | 2.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | volume of documents prior to pick up by Ikon (includes travel to and from Young office). | | | |
| 08/20/09 | KRG | Telephone conference with counsel for Rowland (non-party) regarding documents to be produced per subpoena duces tecum. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Telephone conference with Angela/Earth Tech regarding documents to be produced per subpoena duces tecum. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Update non-party subpoena service chart. | 80.00 | 0.20 | 16.00 |
| 08/20/09 | KRG | Telephone conference with testiyfing experts, etc. | 80.00 | 1.00 | 80.00 |
| 08/20/09 | KRG | Sort and organize media/CDs taken from Barnard production. | 80.00 | 0.20 | 16.00 |
| 08/21/09 | TDW | Prepare for and attendance at witness interview with Ed Copeland. | 180.00 | 5.50 | 990.00 |
| 08/21/09 | TDW | Telephone conference with Gerhardt ███ ████████████████ | 180.00 | 0.10 | 18.00 |
| 08/21/09 | JKH | Attorney conference with E. Copeland | 180.00 | 5.30 | 954.00 |
| 08/21/09 | KRG | Continue work on Summation database (McDonald summaries) | 80.00 | 2.00 | 160.00 |
| 08/21/09 | KRG | Attendance at meeting with E. Copeland, T. Woodward & J. Hickman | 80.00 | 5.00 | 400.00 |
| 08/21/09 | KRG | Composed e-mail to Ikon regarding pick up and copying of George F. Young documents. | 80.00 | 0.20 | 16.00 |
| 08/21/09 | KRG | Telephone conference with Ikon regarding George F. Young documents. | 80.00 | 0.10 | 8.00 |
| 08/21/09 | KRG | Computer work - download 8/20/09 meeting files from SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 08/22/09 | KRG | Continue work on Summation database (McDonald summaries) | 80.00 | 1.00 | 80.00 |
| 08/23/09 | MMH | Review documents re correspondence and involving CDG, BCCI, HDR, Ardaman | 155.00 | 6.00 | 930.00 |
| 08/23/09 | KRG | Continue work on Summation database (McDonald summaries) | 80.00 | 2.00 | 160.00 |
| 08/24/09 | MMH | Attorney conference regarding the status of the document review | 155.00 | 1.50 | 232.50 |
| 08/24/09 | BAH | Draft correspondence to TBW regarding public records request for documents. | 155.00 | 0.20 | 31.00 |
| 08/24/09 | BAH | Draft correspondence to Katie Duty regarding public records request for updated information. | 155.00 | 0.20 | 31.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/09 | BAH | Review and revise public records request regarding updated records. | 155.00 | 0.10 | 15.50 |
| 08/24/09 | BAH | Analysis ████████████████ | 155.00 | 0.10 | 15.50 |
| 08/24/09 | BAH | Analysis of monthly progress reports from April 2002 to November 2002. | 155.00 | 1.20 | 186.00 |
| 08/24/09 | BAH | Analysis of documents ██████ | 155.00 | 1.90 | 294.50 |
| 08/24/09 | BAH | Review and revise public records request to TBW requesting all publc records request. | 155.00 | 0.10 | 15.50 |
| 08/24/09 | TDW | Receive and review correspondence from Gerhardt 2x ████████ | 180.00 | 0.20 | 36.00 |
| 08/24/09 | TDW | Receive, review, and analyze erroneous case management order and multiple emails from counsel wondering how the order was screwed up and conference with Hickman re appropriate action to remedy same. | 180.00 | 0.40 | 72.00 |
| 08/24/09 | TDW | Draft correspondence to Forziano re conference with B&V. | 180.00 | 0.10 | 18.00 |
| 08/24/09 | TDW | Conference with M. Hussey, K. Gilman, B. Hohman, J. Hickman to review ████ | 180.00 | 1.80 | 324.00 |
| 08/24/09 | TDW | Telephone conference with Jim Brittain and, further, with Mark Oural. | 180.00 | 0.30 | 54.00 |
| 08/24/09 | JKH | Receive and review Barnard's Second Set of Interrogatories to TBW | 180.00 | 0.10 | 18.00 |
| 08/24/09 | JKH | Attendance at meeting ████████ | 180.00 | 1.80 | 324.00 |
| 08/24/09 | JKH | Receive, review, and analyze case management order entered by Court (the deadlines were inconsistent with the submissions of the parties) | 180.00 | 0.20 | 36.00 |
| 08/24/09 | JKH | Review emails of counsel regarding procedures to address discrepancies between the order entered by the Court and the proposed and stipulated case management deadlines and previous orders of the court | 180.00 | 0.20 | 36.00 |
| 08/24/09 | KRG | Continue work on Summation database (McDonald & FDEP summaries) | 80.00 | 4.20 | 336.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/09 | KRG | Composed e-mails and received e-mails confirming 9/15/09 meeting date with Meyer, Woodward, Kulikowski, etc. | 80.00 | 0.50 | 40.00 |
| 08/24/09 | KRG | Attendance at lunch meeting to discuss progress of document review with Woodward, Hickman, Hussey & Hohman. | 80.00 | 1.80 | 144.00 |
| 08/24/09 | KRG | Review Barnard Construction Progress Video #2, September 27, 2002. | 80.00 | 1.20 | 96.00 |
| 08/24/09 | KRG | Conference with Ikon in office to correct issues with coding of FDEP documents. | 80.00 | 0.40 | 32.00 |
| 08/25/09 | TDW | Prepare for and participate in telephone conference ███████████████ | 180.00 | 2.00 | 360.00 |
| 08/25/09 | TDW | Receive and review correspondence from Harrison re cancelling meeting and draft brief reply wishing him a rapid return to health. | 180.00 | 0.10 | 18.00 |
| 08/25/09 | JKH | Receive and review email from S. Pickert regarding insurance interrogatories and respond to same | 180.00 | 0.10 | 18.00 |
| 08/25/09 | JKH | Receive and review order permitting HDR to file a reply to TBW opposition memo to protective order regarding Dr. Link | 180.00 | 0.10 | 18.00 |
| 08/25/09 | JKH | Attendance at update call ███████ ██████████████████ | 180.00 | 1.10 | 198.00 |
| 08/25/09 | JKH | Prepare for update call ████████ ██████████ | 180.00 | 0.30 | 54.00 |
| 08/25/09 | KRG | Continue work on Summation database (McDonald & FDEP summaries) | 80.00 | 4.20 | 336.00 |
| 08/25/09 | KRG | Review Barnard Construction Progress Video #3, 10/30/02 | 80.00 | 1.10 | 88.00 |
| 08/25/09 | KRG | Prepare expense reimbursement form for mileage - George F. Young, Inc. document review. | 0.00 | 0.10 | 0.00 |
| 08/25/09 | KRG | Composed e-mail to Dr. Link regarding pick up of files for copying. | 80.00 | 0.10 | 8.00 |
| 08/25/09 | KRG | Composed e-mail to Ikon regarding pick up of records from Dr. Link in Maryland for copying with directions for Summation coding. | 80.00 | 0.20 | 16.00 |
| 08/25/09 | KRG | Computer work - burn DVDs & CD containing ProShot Concrete and  CDG pdf files for transmittal to HDR | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/09 | KRG | Composed e-mail to Digital Legal regarding problems with uploading TBW CDs. | 80.00 | 0.20 | 16.00 |
| 08/25/09 | KRG | Computer work - begin upload of Barnard files into Summation. | 80.00 | 1.00 | 80.00 |
| 08/25/09 | KRG | Prepare transmittal letter to P. Avis with DVDs and CD of Proshot Concrete and CDG documents. | 80.00 | 0.20 | 16.00 |
| 08/25/09 | KRG | Prepare updated FDEP excel index from Summation and reformat. | 80.00 | 0.50 | 40.00 |
| 08/25/09 | KRG | Computer work - upload FDEP index and ProShot Concrete documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 08/25/09 | KRG | Prepare courier request form. | 80.00 | 0.10 | 8.00 |
| 08/26/09 | BAH | Legal research ███████████ ███████████████ | 155.00 | 1.40 | 217.00 |
| 08/26/09 | TDW | Receive and review correspondence from Pickert approving of Barnard's proposed stipulation to amend the case management order. | 180.00 | 0.10 | 18.00 |
| 08/26/09 | TDW | Receive and review correspondence from Bresler re McDonald's agreement with Barnard's proposed stipulation to amend the case management order. | 180.00 | 0.10 | 18.00 |
| 08/26/09 | TDW | Receive and review endorsed order granting HDR's motion for leave to file a reply brief. | 180.00 | 0.10 | 18.00 |
| 08/26/09 | TDW | Receive and review endorsed order granting stipulation for extension of time for TBW to file a motion for protective order as to the subpoena HDR issued to B&V -- if the parties can not reach an agreement re scope of discovery. | 180.00 | 0.10 | 18.00 |
| 08/26/09 | TDW | Review and analyze voluminous answers from TBW to interrogatories posed by CDG and cross reference specifications and certificaitons referenced throughout and further prepare correspondence to clients, experts and insurers re same. | 180.00 | 1.80 | 324.00 |
| 08/26/09 | TDW | Draft correspondence to Duty re audit response. | 180.00 | 0.10 | 18.00 |
| 08/26/09 | TDW | Receive and review correspondence from Gerhardt re signed confidentiality agreement. | 180.00 | 0.30 | 54.00 |
| 08/26/09 | JKH | Review Black & Veatch Objections, Subpoena and information from TBW | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding B&V records in preparation for conference call with TBW and B&V attorneys to resolve objections other than privilege | | | |
| 08/26/09 | KRG | Continue work on Summation database (McDonald & FDEP summaries) | 80.00 | 6.20 | 496.00 |
| 08/26/09 | KRG | Legal research ███████ composed e-mail to Woodward and Hickman regarding same. | 80.00 | 0.40 | 32.00 |
| 08/27/09 | MMH | Review documents, ██████████ ██████ | 155.00 | 6.00 | 930.00 |
| 08/27/09 | JKH | Telephone conferences with D. Forziano regarding Black & Veatch objections; Motion for Protective Order regarding Dr. Link and extending time for TBW to file motion for protective order regarding B&V records | 180.00 | 0.20 | 36.00 |
| 08/27/09 | KRG | Assemble binder of Subcontractor' meeting minutes from McDonald documents, documenting missing minutes that need to be located. | 80.00 | 1.00 | 80.00 |
| 08/27/09 | KRG | Review approximately half of the Subcontractor meeting minutes and mark interesting items for meeting with Milhorn 8/28/09. | 80.00 | 0.80 | 64.00 |
| 08/27/09 | KRG | Continue work on Summation database (McDonald, Ardaman  and TBW summaries). | 80.00 | 6.00 | 480.00 |
| 08/27/09 | KRG | Prepare documents for meeting ██████ ███████████████ | 80.00 | 3.00 | 240.00 |
| 08/28/09 | MMH | Review correspondence documents from HDR | 155.00 | 4.00 | 620.00 |
| 08/28/09 | BAH | Analysis ████████████████ | 155.00 | 0.20 | 31.00 |
| 08/28/09 | TDW | Travel to, from and attendance at conference with Ardaman employees and related conferences with Hickman re preparation beforehand and discussion ████████ afterwards, telephone conferences with Katie Duty ██████, telephone conference (lengthy) with Forziano and counsel for B&V and further telephone conference with Forziano (also lengthy) re handling of Dr. Link issues. | 180.00 | 10.80 | 1,944.00 |

| 08/28/09 | JKH | Telephone conference with D. Forziano, T. Woodward and A. Mickells regarding B&V objections to subpoena; issues pertaining to protective order involving B&V; discussion regarding Dr. Link and prepare for same | 180.00 | 2.20 | 396.00 |
|----------|-----|---|--------|------|--------|
| 08/28/09 | JKH | Prepare for meeting and interview ███ ██████████████████ | 180.00 | 1.00 | 180.00 |
| 08/28/09 | JKH | Attorney conference ███████████ ██████████████████ | 180.00 | 6.50 | 1,170.00 |
| 08/28/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series -while addressing Summation loading issues) | 80.00 | 3.00 | 240.00 |
| 08/28/09 | KRG | Continue work on Summation database (McDonald summaries). | 80.00 | 1.50 | 120.00 |
| 08/29/09 | KRG | Continue work on Summation database (Ardaman summaries). | 80.00 | 1.00 | 80.00 |
| 08/30/09 | KRG | Review balance of Subcontractor meeting minutes and mark interesting items for meeting. | 80.00 | 1.80 | 144.00 |
| 08/30/09 | KRG | Continue work on Summation database (McDonald summaries). | 80.00 | 3.20 | 256.00 |
| 08/31/09 | MMH | Receive and review pleadings from CDG to BDR re rogs | 155.00 | 0.10 | 15.50 |
| 08/31/09 | BAH | Review and revise section regarding the extended contract between TBW and HDR in the Reply to TBW's opposition memo to our Motion for Protective order | 155.00 | 1.90 | 294.50 |
| 08/31/09 | BAH | Review and revise section rearding alternative solution for the court in Reply to TBW's memo in opposition to our Motion for Protective Order regarding Dr. Link. | 155.00 | 1.80 | 279.00 |
| 08/31/09 | BAH | Review and revise section regarding ██ ██████████████████ and Dr. Link's involvement in the Reply to the opposition memorandum by TBW to HDR's Motion for Protective Order regarding Dr. Link. | 155.00 | 2.10 | 325.50 |
| 08/31/09 | BAH | Analysis of the comparison ████████ ██████████████████ | 155.00 | 1.90 | 294.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/09 | BAH | Review and revise comprehensive reply to TBW's memorandum in opposition to HDR's motion for Protective Order regarding Dr. Link. | 155.00 | 2.40 | 372.00 |
| 08/31/09 | BAH | Analysis of Interrogatories directed to HDR from Construction Dynamic. | 155.00 | 0.10 | 15.50 |
| 08/31/09 | TDW | Conference with Mark Oural; telephone conference with Link; telephone conference with Gerhardt; telephone conference with Forziano; receive and review multiple email correspondence from ███████████████████████ ████████████████████████ ███████████████████ preparation of outline for Reply Brief on Dr. Link issue; conference with Hohman re same; draft correspondence to P. Kelley, L. Wooten and N. Straub; review deadlines from Court relating to third party practice and summary of Ardaman meetings for further discussion with insurers and Gerhardt. | 180.00 | 8.50 | 1,530.00 |
| 08/31/09 | TDW | Receive and review correspondence from Ferrara re soil cement sampling and forward to clients and experts. | 180.00 | 0.20 | 36.00 |
| 08/31/09 | JKH | Attorney conference with M. Ourel to interview him regaring ████████ ███████████ phone conference with Dr. Link ██████████████████████ ███████; review email from D. Forziano regarding status of our respective positions regarding B&V documents and Dr. Link protective motion; plan and prepare reply to Plaintiff's opposition memorandum regarding Dr. Link motion for protective order; telephone conference with B. Gerhardt ██████████, status of B&V objections and Dr. Link protective motion; begin prepare information for B&V General Counsel to aide in the narrowing of the scope of the document production | 180.00 | 5.00 | 900.00 |
| 08/31/09 | KRG | Attendance at and assistance with | 80.00 | 2.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | meeting with M. Oural, Woodward and Hickman. | | | |
| 08/31/09 | KRG | Attendance at strategy meeting with Woodward and Hickman following meeting with M. Oural. | 80.00 | 1.50 | 120.00 |
| 08/31/09 | KRG | Perform cursory review of items ███████████████ and meet with Ikon to provide coying instructions. | 80.00 | 0.50 | 40.00 |
| 08/31/09 | KRG | Composed e-mail to Dr. Link regarding e-mails on University of Maryland server. | 80.00 | 0.10 | 8.00 |
| 08/31/09 | KRG | Telephone conference with  Dr. Link regarding e-mails on University of Maryland server. | 80.00 | 0.20 | 16.00 |
| 08/31/09 | KRG | Composed e-mail to Dr. Carrier regarding retrieval of original records provided in response to Subpoena Duces Tecum. | 80.00 | 0.10 | 8.00 |
| 08/31/09 | KRG | Begin assembling binders for Bromwell and Donovan; continue work on Beriswill binder. | 80.00 | 2.80 | 224.00 |
| 08/31/09 | KRG | Received and reviewed e-mails from Barnard counsel paralegal regarding status of subpoenaed documents and respond to same | 80.00 | 0.30 | 24.00 |
| 08/31/09 | KRG | Computer work - continue troubleshoot/upload balance of TBW documents. | 80.00 | 1.00 | 80.00 |

TOTAL FEES                                        $53,990.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 06/24/09 | Vendor Bank of America (CCC); TDW United Air charge | 15.00 |
| 06/24/09 | Vendor Bank of America (CCC); TDW United Air charge | 93.00 |
| 06/25/09 | Vendor Bank of America (CCC); TDW Meal in Denver, CO | 12.69 |
| 06/25/09 | Vendor Bank of America (CCC); KRG Airfare charge | 54.00 |
| 06/25/09 | Vendor Bank of America (CCC); KRG baggage charge | 15.00 |
| 06/25/09 | Vendor Bank of America (CCC); TDW Meal in Bozeman, MT | 182.00 |
| 06/25/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 80.00 |
| 06/26/09 | Vendor Bank of America (CCC); KRG Lunch at Denver Airport | 13.35 |
| 06/26/09 | Vendor Bank of America (CCC); TDW lodging in Bozeman, MT | 283.75 |
| 06/27/09 | Vendor Bank of America (CCC); KRG lodging in Bozeman, MT | 272.85 |
| 06/27/09 | Vendor Bank of America (CCC); TDW Car Rental in Belgrade, MT | 645.91 |
| 06/30/09 | Vendor Intercall; Conference Call on 6/2/09 | 40.48 |
| 06/30/09 | Vendor Bank of America (CCC); TDW United Air charge | 6.00 |
| 07/09/09 | Vendor Bank of America (CCC); TDW, JKH lunch with Barry Meyer to discuss case review & analysis | 60.19 |

| | | |
|---|---|---:|
| 07/10/09 | Westlaw computer research - Research by Lindsay | 46.68 |
| 07/23/09 | Vendor Bank of America (CCC); JKH lunch meeting with Jeff Beriswell, Dr. Wisa, Tom Leto and Kurt Brown to discuss role of Ardaman on project and their recollection and opinions of key factual events | 62.40 |
| 07/28/09 | Westlaw computer research | 14.59 |
| 07/29/09 | Telephone Expense - 781-907-9363 | 1.60 |
| 07/30/09 | Telephone Expense - 781-907-9363 | 0.96 |
| 07/30/09 | Telephone Expense - 781-907-9363 | 0.64 |
| 07/31/09 | Telephone Expense - 781-907-9363 | 0.48 |
| 07/31/09 | Telephone Expense - 781-907-9363 | 2.56 |
| 07/31/09 | Westlaw computer research - July Westlaw Research | 26.64 |
| 07/31/09 | Westlaw computer research - July Westlaw Research | 365.82 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 1.75 |
| 08/01/09 | Copy Expense. | 0.75 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.75 |
| 08/01/09 | Copy Expense. | 0.75 |
| 08/01/09 | Copy Expense. | 0.75 |
| 08/01/09 | Copy Expense. | 0.25 |
| 08/01/09 | Copy Expense. | 0.50 |
| 08/01/09 | Copy Expense. | 13.50 |
| 08/01/09 | Copy Expense. | 2.25 |
| 08/01/09 | Copy Expense. | 0.75 |
| 08/01/09 | Copy Expense. | 1.75 |
| 08/03/09 | Vendor Timothy D. Woodward; Taxi fares in Boston | 30.00 |
| 08/03/09 | Vendor Kathy Gilman; Mileage to/from FDEP Document Review in Plant City | 13.20 |
| 08/04/09 | Copy Expense. | 0.25 |
| 08/04/09 | Copy Expense. | 0.75 |
| 08/04/09 | Vendor Ikon Office Solutions; Duplicating service | 354.56 |
| 08/05/09 | Copy Expense. | 2.25 |
| 08/05/09 | Copy Expense. | 0.25 |
| 08/05/09 | Copy Expense. | 0.25 |
| 08/05/09 | Copy Expense. | 0.25 |
| 08/05/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 08/05/09 | Copy Expense. | 0.75 |
| 08/05/09 | Copy Expense. | 1.00 |
| 08/05/09 | Copy Expense. | 0.50 |
| 08/05/09 | Copy Expense. | 0.25 |
| 08/05/09 | Copy Expense. | 0.50 |
| 08/05/09 | Copy Expense. | 4.75 |
| 08/05/09 | Copy Expense. | 4.00 |
| 08/05/09 | Copy Expense. | 4.75 |
| 08/05/09 | Copy Expense. | 4.50 |
| 08/05/09 | Copy Expense. | 4.75 |
| 08/05/09 | Copy Expense. | 5.25 |
| 08/05/09 | Copy Expense. | 4.75 |
| 08/05/09 | Copy Expense. | 7.50 |
| 08/05/09 | Copy Expense. | 1.25 |
| 08/05/09 | Copy Expense. | 4.50 |
| 08/05/09 | Copy Expense. | 5.75 |
| 08/05/09 | Copy Expense. | 3.50 |
| 08/05/09 | Copy Expense. | 5.00 |
| 08/05/09 | Copy Expense. | 1.00 |
| 08/05/09 | Copy Expense. | 7.75 |
| 08/05/09 | Copy Expense. | 0.75 |
| 08/05/09 | Copy Expense. | 3.50 |
| 08/05/09 | Copy Expense. | 1.25 |
| 08/05/09 | Copy Expense. | 1.00 |
| 08/05/09 | Copy Expense. | 3.50 |
| 08/05/09 | Copy Expense. | 7.75 |
| 08/05/09 | Copy Expense. | 6.50 |
| 08/05/09 | Copy Expense. | 5.75 |
| 08/05/09 | Copy Expense. | 2.75 |
| 08/05/09 | Copy Expense. | 3.25 |
| 08/05/09 | Copy Expense. | 5.25 |
| 08/05/09 | Copy Expense. | 1.50 |
| 08/05/09 | Copy Expense. | 1.00 |
| 08/05/09 | Copy Expense. | 1.00 |
| 08/05/09 | Copy Expense. | 7.25 |
| 08/05/09 | Copy Expense. | 1.50 |
| 08/05/09 | Copy Expense. | 3.50 |
| 08/05/09 | Copy Expense. | 3.75 |
| 08/05/09 | Copy Expense. | 14.75 |
| 08/05/09 | Copy Expense. | 5.50 |
| 08/05/09 | Copy Expense. | 5.00 |

| Date | Description | Amount |
|---|---|---|
| 08/05/09 | Copy Expense. | 11.75 |
| 08/06/09 | Copy Expense. | 0.25 |
| 08/06/09 | Copy Expense. | 0.25 |
| 08/07/09 | Copy Expense. | 0.50 |
| 08/07/09 | Copy Expense. | 0.75 |
| 08/07/09 | Copy Expense. | 0.75 |
| 08/07/09 | Copy Expense. | 0.25 |
| 08/07/09 | Copy Expense. | 0.75 |
| 08/07/09 | Copy Expense. | 0.25 |
| 08/07/09 | Copy Expense. | 0.25 |
| 08/10/09 | Postage | 5.98 |
| 08/10/09 | Copy Expense. | 6.00 |
| 08/10/09 | Copy Expense. | 1.50 |
| 08/10/09 | Copy Expense. | 1.00 |
| 08/10/09 | Copy Expense. | 2.00 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Copy Expense. | 1.25 |
| 08/10/09 | Copy Expense. | 2.50 |
| 08/10/09 | Copy Expense. | 0.50 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Copy Expense. | 0.50 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Copy Expense. | 0.25 |
| 08/10/09 | Telephone Expense - 407-425-0234 | 0.32 |
| 08/11/09 | Copy Expense. | 1.00 |
| 08/11/09 | Copy Expense. | 0.25 |
| 08/11/09 | Copy Expense. | 0.50 |
| 08/11/09 | Copy Expense. | 0.50 |
| 08/11/09 | Copy Expense. | 0.50 |
| 08/11/09 | Copy Expense. | 0.50 |
| 08/11/09 | Copy Expense. | 0.50 |
| 08/11/09 | Copy Expense. | 0.25 |
| 08/11/09 | Copy Expense. | 0.25 |
| 08/11/09 | Telephone Expense - 407-425-0234 | 0.48 |
| 08/12/09 | Copy Expense. | 1.00 |
| 08/12/09 | Copy Expense. | 1.00 |
| 08/12/09 | Copy Expense. | 0.75 |
| 08/12/09 | Copy Expense. | 34.00 |
| 08/12/09 | Copy Expense. | 30.00 |

| | | |
|---|---|---|
| 08/12/09 | Copy Expense. | 2.00 |
| 08/12/09 | Copy Expense. | 0.25 |
| 08/12/09 | Copy Expense. | 1.25 |
| 08/12/09 | Copy Expense. | 1.00 |
| 08/12/09 | Copy Expense. | 0.25 |
| 08/12/09 | Copy Expense. | 0.25 |
| 08/12/09 | Copy Expense. | 0.50 |
| 08/12/09 | Copy Expense. | 0.25 |
| 08/12/09 | Copy Expense. | 1.75 |
| 08/12/09 | Copy Expense. | 0.75 |
| 08/12/09 | Copy Expense. | 1.75 |
| 08/12/09 | Copy Expense. | 0.75 |
| 08/12/09 | Copy Expense. | 0.25 |
| 08/12/09 | Telephone Expense - 256-757-9822 | 0.48 |
| 08/12/09 | Telephone Expense - 256-366-8925 | 0.32 |
| 08/13/09 | Copy Expense. | 0.50 |
| 08/13/09 | Copy Expense. | 0.25 |
| 08/13/09 | Copy Expense. | 0.50 |
| 08/13/09 | Copy Expense. | 0.25 |
| 08/13/09 | Copy Expense. | 0.25 |
| 08/13/09 | Copy Expense. | 0.25 |
| 08/14/09 | Copy Expense. | 0.75 |
| 08/14/09 | Copy Expense. | 0.25 |
| 08/14/09 | Copy Expense. | 0.75 |
| 08/14/09 | Copy Expense. | 0.75 |
| 08/14/09 | Copy Expense. | 0.25 |
| 08/14/09 | Copy Expense. | 4.25 |
| 08/14/09 | Copy Expense. | 0.25 |
| 08/14/09 | Copy Expense. | 1.00 |
| 08/14/09 | Copy Expense. | 0.50 |
| 08/14/09 | Vendor Proshot Concrete, Inc.; Duplicating service | 200.25 |
| 08/14/09 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering, Inc. | 3.74 |
| 08/17/09 | Telephone Expense - 402-399-1055 | 2.24 |
| 08/17/09 | Vendor Timothy D. Woodward; Mileage to/from Tampa Bay Water for Board Meeting | 15.40 |
| 08/18/09 | Copy Expense. | 29.00 |
| 08/18/09 | Copy Expense. | 17.25 |
| 08/18/09 | Copy Expense. | 34.00 |
| 08/18/09 | Copy Expense. | 4.50 |
| 08/18/09 | Copy Expense. | 8.00 |
| 08/18/09 | Copy Expense. | 3.75 |
| 08/18/09 | Copy Expense. | 1.25 |

| Date | Description | Amount |
|---|---|---|
| 08/18/09 | Copy Expense. | 0.75 |
| 08/18/09 | Copy Expense. | 0.75 |
| 08/18/09 | Copy Expense. | 0.50 |
| 08/18/09 | Copy Expense. | 0.25 |
| 08/18/09 | Telephone Expense - 402-630-5795 | 1.92 |
| 08/19/09 | Copy Expense. | 22.75 |
| 08/19/09 | Copy Expense. | 21.75 |
| 08/19/09 | Copy Expense. | 0.50 |
| 08/19/09 | Copy Expense. | 0.50 |
| 08/19/09 | Copy Expense. | 0.25 |
| 08/19/09 | Copy Expense. | 0.25 |
| 08/19/09 | Copy Expense. | 0.25 |
| 08/19/09 | Copy Expense. | 0.25 |
| 08/19/09 | Copy Expense. | 0.50 |
| 08/19/09 | Copy Expense. | 0.25 |
| 08/19/09 | Copy Expense. | 1.00 |
| 08/19/09 | Copy Expense. | 0.75 |
| 08/19/09 | Copy Expense. | 0.50 |
| 08/19/09 | Copy Expense. | 1.75 |
| 08/20/09 | Postage | 1.05 |
| 08/20/09 | Copy Expense. | 1.00 |
| 08/20/09 | Copy Expense. | 0.50 |
| 08/20/09 | Copy Expense. | 2.50 |
| 08/20/09 | Copy Expense. | 2.25 |
| 08/20/09 | Copy Expense. | 0.75 |
| 08/20/09 | Copy Expense. | 0.75 |
| 08/20/09 | Copy Expense. | 1.00 |
| 08/20/09 | Copy Expense. | 0.75 |
| 08/20/09 | Copy Expense. | 0.75 |
| 08/20/09 | Copy Expense. | 0.50 |
| 08/20/09 | Copy Expense. | 0.25 |
| 08/20/09 | Telephone Expense - 781-907-920-00850# | 10.40 |
| 08/20/09 | Telephone Expense - 402-399-1055 | 5.44 |
| 08/20/09 | Telephone Expense - 781-907-920-00850# | 11.04 |
| 08/20/09 | Telephone Expense - 402-399-1000 | 1.12 |
| 08/20/09 | Telephone Expense - 781-907-9363 | 0.16 |
| 08/20/09 | Vendor Document Technologies, Inc.; Duplicating service | 189.18 |
| 08/20/09 | Vendor Kathy Gilman; Mileage to/from George F. Young, Inc. for document review | 18.15 |
| 08/21/09 | Copy Expense. | 0.50 |
| 08/21/09 | Copy Expense. | 0.50 |
| 08/21/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 08/21/09 | Copy Expense. | 1.50 |
| 08/21/09 | Copy Expense. | 3.75 |
| 08/21/09 | Copy Expense. | 0.25 |
| 08/21/09 | Copy Expense. | 0.50 |
| 08/21/09 | Copy Expense. | 0.25 |
| 08/21/09 | Copy Expense. | 1.25 |
| 08/21/09 | Copy Expense. | 2.00 |
| 08/21/09 | Copy Expense. | 0.75 |
| 08/21/09 | Copy Expense. | 0.25 |
| 08/21/09 | Copy Expense. | 0.25 |
| 08/21/09 | Telephone Expense - 402-399-1055 | 1.76 |
| 08/24/09 | Copy Expense. | 10.50 |
| 08/24/09 | Copy Expense. | 16.00 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 1.50 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.75 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 1.00 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.25 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Copy Expense. | 0.50 |
| 08/24/09 | Telephone Expense - 949-753-8766 | 0.32 |
| 08/24/09 | Telephone Expense - 949-300-2540 | 0.32 |
| 08/24/09 | Telephone Expense - 407-425-0234 | 0.16 |
| 08/25/09 | Copy Expense. | 0.50 |
| 08/25/09 | Copy Expense. | 6.75 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.75 |

| 08/25/09 | Copy Expense. | 0.50 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 0.50 |
| 08/25/09 | Copy Expense. | 4.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.50 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 13.00 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 0.25 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |

| | | |
|---|---|---|
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 0.75 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.00 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Copy Expense. | 1.25 |
| 08/25/09 | Westlaw computer research | 25.53 |
| 08/25/09 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering, Inc. | 3.74 |
| 08/26/09 | Copy Expense. | 2.75 |
| 08/26/09 | Copy Expense. | 4.75 |
| 08/26/09 | Copy Expense. | 3.75 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 25.50 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 0.50 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 0.75 |
| 08/27/09 | Copy Expense. | 0.75 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |

| | | |
|---|---|---:|
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 0.25 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.00 |
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.75 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.75 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/27/09 | Copy Expense. | 1.25 |

| | | |
|---|---|---|
| 08/27/09 | Copy Expense. | 1.50 |
| 08/27/09 | Copy Expense. | 1.25 |
| 08/28/09 | Copy Expense. | 2.00 |
| 08/28/09 | Copy Expense. | 0.25 |
| 08/28/09 | Copy Expense. | 0.25 |
| 08/28/09 | Copy Expense. | 0.25 |
| 08/28/09 | Copy Expense. | 3.50 |
| 08/28/09 | Copy Expense. | 0.25 |
| 08/28/09 | Copy Expense. | 0.50 |
| 08/28/09 | Telephone Expense - 407-836-200-07110 | 0.48 |
| 08/28/09 | Telephone Expense - 407-836-200-0710 | 0.32 |
| 08/28/09 | Telephone Expense - 407-836-200-0715 | 0.48 |
| 08/28/09 | Telephone Expense - 617-594-0162 | 0.48 |
| 08/28/09 | Vendor Ikon Office Solutions; Duplicating service | 208.21 |
| 08/28/09 | Vendor Timothy D. Woodward; Mileage to.from Ardaman & Assoc in Bartow, FL | 41.80 |
| 08/29/09 | Copy Expense. | 3.00 |
| 08/29/09 | Copy Expense. | 0.25 |
| 08/29/09 | Copy Expense. | 0.25 |
| 08/29/09 | Copy Expense. | 0.25 |
| 08/29/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 7.00 |
| 08/31/09 | Copy Expense. | 1.00 |
| 08/31/09 | Copy Expense. | 31.50 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 3.50 |
| 08/31/09 | Copy Expense. | 0.50 |
| 08/31/09 | Copy Expense. | 2.50 |
| 08/31/09 | Copy Expense. | 3.50 |
| 08/31/09 | Copy Expense. | 2.00 |
| 08/31/09 | Copy Expense. | 1.50 |
| 08/31/09 | Copy Expense. | 0.50 |
| 08/31/09 | Copy Expense. | 4.50 |
| 08/31/09 | Copy Expense. | 3.50 |
| 08/31/09 | Copy Expense. | 0.50 |
| 08/31/09 | Copy Expense. | 3.50 |
| 08/31/09 | Copy Expense. | 2.75 |
| 08/31/09 | Copy Expense. | 3.50 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 0.25 |
| 08/31/09 | Copy Expense. | 3.25 |
| 08/31/09 | Copy Expense. | 3.00 |
| 08/31/09 | Telephone Expense - 407-836-200-0715 | 0.48 |
| 08/31/09 | Telephone Expense - 301-405-1148 | 0.16 |
| 08/31/09 | Telephone Expense - 301-471-5012 | 3.84 |
| 08/31/09 | Telephone Expense - 402-399-1055 | 6.08 |
| 08/31/09 | Westlaw computer research - August Westlaw Research | 83.26 |
| 08/31/09 | Westlaw computer research - August Westlaw Research | 67.23 |

| | |
|---|---:|
| TOTAL COSTS ADVANCED | $4,392.67 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $53,990.00 |
| TOTAL COSTS ADVANCED | $4,392.67 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $58,382.67 |
| PREVIOUS BALANCE | $53,819.39 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$112,202.06** |

| | | |
|---|---|---:|
| September/17/ 2009 | Xfer          Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hohman, Brian A | 40.10 | 155.00 | $6,215.50 |
| Hickman, James K | 47.00 | 180.00 | $8,460.00 |
| Gilman, Kathleen R | 0.10 | 0.00 | $8.00 |
| Gilman, Kathleen R | 145.30 | 80.00 | $11,624.00 |
| Hussey, Melissa M | 59.50 | 155.00 | $9,222.50 |
| Woodward, Tim D | 102.60 | 180.00 | $18,576.00 |
| TOTAL | 394.60 | | 53990.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**

**PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

October 6, 2009

Invoice: 27901
Billed through: 09/30/2009

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/01/09 | MMH | Review documents correspondence between HDR, CDG, and Ardaman during forensic investigation period at project | 155.00 | 2.50 | 387.50 |
| 09/01/09 | BAH | Analysis of correspondence from TBW regarding inspections of the Reservoir and making it accessible to HDR. | 155.00 | 0.10 | 15.50 |
| 09/01/09 | BAH | Analysis of statments made to Riccardo Calvo regarding status of impending litigation with HDR ███████ ██████████████████ | 155.00 | 1.10 | 170.50 |
| 09/01/09 | BAH | Analysis of FDEP documents 5401-5468. | 155.00 | 1.60 | 248.00 |
| 09/01/09 | BAH | Analysis of FDEP monthly reports from May through November 2003. | 155.00 | 1.20 | 186.00 |
| 09/01/09 | TDW | Prepare fairly voluminous, detailed and carefully worded draft affidavit for consideration ████████ ██████████████ | 180.00 | 4.10 | 738.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/01/09 | TDW | Telephone conference with P. Kelley ███████ | 180.00 | 0.90 | 162.00 |
| 09/01/09 | JKH | Receive and review CDG's Interrogatories to HDR | 180.00 | 0.20 | 36.00 |
| 09/01/09 | JKH | Preparation of Reply Brief and Affidavits to support claim that Dr. Link is a non-testifying consultant | 180.00 | 2.40 | 432.00 |
| 09/01/09 | KRG | Continue work on Summation database (TBW, McDonald & FDEP summaries) | 80.00 | 4.50 | 360.00 |
| 09/01/09 | KRG | Receive and review letter from Forziano regarding testing at site commencing 9/2/09. | 80.00 | 0.10 | 8.00 |
| 09/01/09 | KRG | Computer work - electronically assemble subcontractor progress meeting minutes located to date and upload to SGH ftp site. | 80.00 | 1.10 | 88.00 |
| 09/01/09 | KRG | Review and process multiple Ikon invoices. | 80.00 | 0.50 | 40.00 |
| 09/01/09 | KRG | Review Woodward notes from meeting with M. Oural. | 80.00 | 0.20 | 16.00 |
| 09/01/09 | KRG | Receive and review CDG's First Set of Interrogatories to HDR. | 80.00 | 0.20 | 16.00 |
| 09/01/09 | KRG | Receive and review Notice of Production from Non-Parties and attached subpoenas received from TBW. | 80.00 | 0.20 | 16.00 |
| 09/01/09 | KRG | Telephone conferences (x 2) with Ikon regarding balance of non-party documents to date, status of pending jobs, and clarification as to Dr. Link documents. | 80.00 | 0.20 | 16.00 |
| 09/02/09 | MMH | Review documents correspondence between HDR, CDG, Ardaman, and Barnard | 155.00 | 7.00 | 1,085.00 |
| 09/02/09 | BAH | Telephone conference ███████ | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Draft Affidavit ███████ | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Review and revise draft affidvait for Ricardo Calvo. | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Composed e-mail to ███████ | 155.00 | 0.20 | 31.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/09 | BAH | Analysis | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Telephone conference | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Review and revise affidavit | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Composed e-mail to | 155.00 | 0.20 | 31.00 |
| 09/02/09 | BAH | Analysis of e-mail f | 155.00 | 0.10 | 15.50 |
| 09/02/09 | TDW | Prepare affidavits of ███████████ d and review and revise affidavits of ████████████, telephone conferences | 180.00 | 9.40 | 1,692.00 |
| 09/02/09 | JKH | Telephone conference with E. Copeland to discuss affidavit to support our position that Link is a non-testifying consultant | 180.00 | 2.70 | 486.00 |
| 09/02/09 | KRG | Computer work - begin uploading Barnard progress videos to N: drive for transmittal to testifying experts. | 80.00 | 0.50 | 40.00 |
| 09/02/09 | KRG | Continue work on Summation database (McDonald, TBW & FDEP summaries) | 80.00 | 3.50 | 280.00 |
| 09/02/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 2.00 | 160.00 |
| 09/02/09 | KRG | Received and reviewed e-mail from J. Kulikowski regarding status of additional documents and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/03/09 | MMH | Review correspondence between HDR, Ardaman, CDG, and Barnard during project. | 155.00 | 3.00 | 465.00 |
| 09/03/09 | BAH | Analysis of e-mail from Katie Duty regarding public records request. | 155.00 | 0.10 | 15.50 |
| 09/03/09 | BAH | Composed e-mail to Katie Duty regarding public records request. | 155.00 | 0.10 | 15.50 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/03/09 | BAH | Composed e-mail to TBW regarding public records request and status. | 155.00 | 0.10 | 15.50 |
| 09/03/09 | BAH | Analysis of FDEP Monthly Reports from 12/03-3/05 designated important documents and summarizing key information in documents. | 155.00 | 2.30 | 356.50 |
| 09/03/09 | BAH | Analysis of Response from TBW regarding my inquiry as to the status of our public records request. | 155.00 | 0.10 | 15.50 |
| 09/03/09 | BAH | Composed e-mail to Katie Duty regarding status of public records request and TBW response. | 155.00 | 0.10 | 15.50 |
| 09/03/09 | BAH | Telephone conference with Dave Forziano TBW regarding Dr. Link and stipulation for protective order. | 155.00 | 0.80 | 124.00 |
| 09/03/09 | TDW | Attendance at conference ██████ ████████████████████████ ████████████████████████████ ██████████████ | 180.00 | 3.00 | 540.00 |
| 09/03/09 | TDW | Conference with J. Hickman ██████ ████████████████████████ | 180.00 | 0.40 | 72.00 |
| 09/03/09 | TDW | Telephone conference with D. Forziano re agreement as to stipulation for Dr. Link and jot down notes re same. | 180.00 | 0.30 | 54.00 |
| 09/03/09 | TDW | Telephone conference with Gerhardt ████████████████████████████ | 180.00 | 0.20 | 36.00 |
| 09/03/09 | TDW | Receive and review correspondence from Ranon ██████████████ | 180.00 | 0.10 | 18.00 |
| 09/03/09 | TDW | Receive and review correspondence from Copeland ████████████ ██████ | 180.00 | 0.10 | 18.00 |
| 09/03/09 | TDW | Receive and review correspondence from Pickert re documents of third parties. | 180.00 | 0.10 | 18.00 |
| 09/03/09 | TDW | Review and analyze status of outstanding third party subpoenas, receive correspondence from Pickert re same and prepare detailed response. | 180.00 | 1.50 | 270.00 |
| 09/03/09 | JKH | Conference with D. Forziano (x2) to discuss proposed Stipulated Protective Order regarding Link and our objections to his draft; confer with B. Gerhardt (x2) to discuss status and ████████████ ████████████████ Confer with T. Woodward regarding issues ██████████ | 180.00 | 2.90 | 522.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/03/09 | KRG | Continue work on Summation database (McDonald and ProShot summaries) | 80.00 | 3.00 | 240.00 |
| 09/03/09 | KRG | Computer work -  Finish uploading Barnard progress videos to N: drive for transmittal to testifying experts. | 80.00 | 1.20 | 96.00 |
| 09/03/09 | KRG | Telephone conference with Dr. Carrier regarding pick up of original records. | 80.00 | 0.10 | 8.00 |
| 09/03/09 | KRG | Telephone call to Earth Tech, leaving message for Mr. Broderick regarding status of subpoenaed documents. | 80.00 | 0.10 | 8.00 |
| 09/03/09 | KRG | Computer work - upload sample 1/6/03 progress video to SGH ftp site for D. Peck review and advice. | 80.00 | 0.20 | 16.00 |
| 09/04/09 | MMH | Review documents consisting of correspondence with HDR, Ardaman, CDG, Barnard | 155.00 | 1.50 | 232.50 |
| 09/04/09 | BAH | Analysis of TBW video regarding construction and media analysis of project. | 155.00 | 0.20 | 31.00 |
| 09/04/09 | BAH | Analysis of issues █████████ | 155.00 | 0.30 | 46.50 |
| 09/04/09 | BAH | Analysis and revision of Stipulation for Protective Order and Proposed Order of the Stipulation for Dr. Link. | 155.00 | 0.30 | 46.50 |
| 09/04/09 | BAH | Analysis of subcontractor progress meeting minutes from August 2002 through October 2002 and analyze specific issues addressed in the minutes. | 155.00 | 0.40 | 62.00 |
| 09/04/09 | TDW | Telephone conference with Bowdoin █ ██████████████████ | 180.00 | 0.30 | 54.00 |
| 09/04/09 | TDW | Telephone conferences (multiple) with D. Forziano re issues relating to B&V stipulation, Dr. Link issues and further re changes to Dr. Link situation including numerous revisions to stipulation. | 180.00 | 6.20 | 1,116.00 |
| 09/04/09 | JKH | Receive, review and analyze B&V proposed stipulation and revision to proposed Link stipulation | 180.00 | 0.50 | 90.00 |
| 09/04/09 | KRG | Continue work on Summation database (McDonald and ProShot summaries) | 80.00 | 2.00 | 160.00 |
| 09/04/09 | KRG | Travel to/from Ikon to pick up Ranon | 80.00 | 0.50 | 40.00 |

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and Link documents. | | | |
| 09/04/09 | KRG | Computer work - compile and burn DVDs of Barnard progress videos for transmittal to D. Peck/SGH. | 80.00 | 3.00 | 240.00 |
| 09/04/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 1.00 | 80.00 |
| 09/04/09 | KRG | Prepare transmittal letter to D. Peck/SGH enclosing Barnard progress video DVDs. | 80.00 | 0.30 | 24.00 |
| 09/05/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series) | 80.00 | 1.80 | 144.00 |
| 09/06/09 | MMH | Review documents regarding daily reports from CDG, Ardaman ███████ ███████████ | 155.00 | 4.00 | 620.00 |
| 09/06/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and start Ranon series) | 80.00 | 3.00 | 240.00 |
| 09/07/09 | MMH | Review daily reports from CDG ████████████████████ | 155.00 | 3.00 | 465.00 |
| 09/07/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Ranon series) | 80.00 | 2.00 | 160.00 |
| 09/08/09 | BAH | Legal Research ████████████████ ████████████████. | 155.00 | 2.60 | 403.00 |
| 09/08/09 | TDW | Telephone conference with B. Gerhardt ███████████ handling Bromwell situation. | 180.00 | 0.20 | 36.00 |
| 09/08/09 | TDW | Prepare finalized ███████ language revisions to Link stipulations, including final confering with all counsel and inputting additional text to suit their liking. | 180.00 | 4.40 | 792.00 |
| 09/08/09 | TDW | Receive and review correspondence from Ranon ████████████████ ████████████ | 180.00 | 0.40 | 72.00 |
| 09/08/09 | TDW | Receive and review correspondence | 180.00 | 0.80 | 144.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | from Pickert, then Stanislaw re further added conditions required to gain their consent to file stipulation as unopposed. | | | |
| 09/08/09 | TDW | Receive and review correspondence from Forziano re Barnard's and CDG's added conditions required to gain their consents to stipulation and prepare responses to same. | 180.00 | 0.30 | 54.00 |
| 09/08/09 | TDW | Receive and review CDG's Request for Copies to Plaintiff. | 180.00 | 0.10 | 18.00 |
| 09/08/09 | TDW | Prepare for and telephone conference with Les Bromwell. | 180.00 | 1.50 | 270.00 |
| 09/08/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR and Ranon series) | 80.00 | 4.50 | 360.00 |
| 09/08/09 | KRG | Continue work on Summation database (TBW and ProShot summaries, complete McDonald summaries) | 80.00 | 5.50 | 440.00 |
| 09/08/09 | KRG | Convert McDonald Summation index to Excel index and reformat. | 80.00 | 0.50 | 40.00 |
| 09/09/09 | MMH | Review documents ███████ ███████ | 155.00 | 2.00 | 310.00 |
| 09/09/09 | TDW | Receive and review correspondence re Earth Tech's continued non-compliance with Subpoena, review file re history of same and re recent CDG request for copies. | 180.00 | 0.20 | 36.00 |
| 09/09/09 | TDW | Receive and review correspondence from Bowdoin ███████ | 180.00 | 0.20 | 36.00 |
| 09/09/09 | TDW | Receive, review, and analyze Genterra's invoice, ███████ | 180.00 | 0.20 | 36.00 |
| 09/09/09 | TDW | Review and analyze Joint Motion for Clarification of Case Management and Scheduling Order. | 180.00 | 0.20 | 36.00 |
| 09/09/09 | TDW | Receive and review endorsed order granting TBW extension of time re B&V motion for protective order. | 180.00 | 0.10 | 18.00 |
| 09/09/09 | TDW | Receive and review TBW's Unopposed Second Motion for Extension of Time to File Motion for Protective Order. | 180.00 | 0.10 | 18.00 |
| 09/09/09 | TDW | Receive, review, and analyze Court's Order granting motion for clarification and, apparently, amending disclosure deadlines so they are consistent with | 180.00 | 0.10 | 18.00 |

HDR's initial position.

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/09/09 | TDW | Review notes and prepare update letter to T. Brown and D. Frostic. | 180.00 | 2.20 | 396.00 |
| 09/09/09 | JKH | Attorney conference with T. Woodward ███████████████ | 180.00 | 1.00 | 180.00 |
| 09/09/09 | KRG | Continue work on Summation database (ProShot & TBW summaries) | 80.00 | 2.00 | 160.00 |
| 09/09/09 | KRG | Convert McDonald Summation index to Excel index and reformat. | 80.00 | 0.30 | 24.00 |
| 09/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Ranon series) | 80.00 | 4.80 | 384.00 |
| 09/09/09 | KRG | Receive and review letter from McDonald counsel regarding request for copies, non-party subpoeanas | 80.00 | 0.20 | 16.00 |
| 09/09/09 | KRG | Computer work - upload McDonald documents and index to SGH ftp site. | 80.00 | 0.50 | 40.00 |
| 09/09/09 | KRG | Telephone conference with D. Peck/SGH regarding volume 7 DVD corrupt, need replacement. | 80.00 | 0.20 | 16.00 |
| 09/09/09 | KRG | Received and reviewed e-mail from N. Straub/GEI re: difficulty downloading McDonald documents from ftp site, please send DVD and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/09/09 | KRG | Telephone conference and meeting w/ Ikon to determine/troubleshoot problems with Barnard upload. | 80.00 | 0.80 | 64.00 |
| 09/09/09 | KRG | Received and reviewed e-mail from Digital Legal with list of HDR documents copied by other parties and compose response requsting information regarding other marked/copied records not on list. | 80.00 | 0.40 | 32.00 |
| 09/10/09 | MMH | Review documents ████████ | 155.00 | 2.50 | 387.50 |
| 09/10/09 | TDW | Receive and review correspondence from Harrison re Dr. Link deposition and attached emails from Stanislaw re scheduling. | 180.00 | 0.10 | 18.00 |

| 09/10/09 | TDW | Receive and review correspondence from Harrison 3x re scheduling of Link's deposition. | 180.00 | 0.30 | 54.00 |
|---|---|---|---|---|---|
| 09/10/09 | TDW | Telephone conference with Dr. Link and draft correspondence to him re rescheduling of his deposition. | 180.00 | 0.20 | 36.00 |
| 09/10/09 | TDW | Review and respond to correspondence from Pickert re deposition of Dr. Link. | 180.00 | 0.20 | 36.00 |
| 09/10/09 | TDW | Receive and review correspondence from Gerhardt with interlineated answers to CDG's insurance related interrogatories and prepare correspondence to D. Petersburg re preparation and filing of formal response. | 180.00 | 0.20 | 36.00 |
| 09/10/09 | TDW | Receive and review confusing email from M. Stanislaw to R. Harrison re how he expects 6 weeks advanced notice of future depositions. | 180.00 | 0.10 | 18.00 |
| 09/10/09 | TDW | Evaluate status of documents received from parties and nonparties and how said documents are being transmitted to experts. | 180.00 | 1.50 | 270.00 |
| 09/10/09 | TDW | Prepare correspondence to Harrison re deposition scheduling and telephone conferences with Dr. Link re scope, duration, location and related matters. | 180.00 | 0.40 | 72.00 |
| 09/10/09 | TDW | Receive and review correspondence from Pickert re deposition of Dr. Link. | 180.00 | 0.10 | 18.00 |
| 09/10/09 | TDW | Telephone conference with K. Duty re meeting ████████████ ████████████ further telephone conferences with P. Kelley; then C. Brown and review of notes from Ardaman and Meyer meetings █ ████████ | 180.00 | 2.80 | 504.00 |
| 09/10/09 | TDW | Receive and review and respond to various additional correspondence from Harrison, Pickert, Link and Ferrara re deposition of Link and changes of plans. | 180.00 | 0.50 | 90.00 |
| 09/10/09 | TDW | Receive and review correspondence from Harrison re moving Dr. Link deposition location. | 180.00 | 0.10 | 18.00 |
| 09/10/09 | TDW | Receive and review correspondence from Ed Link re deposition agreement. | 180.00 | 0.10 | 18.00 |
| 09/10/09 | JKH | Review numerous emails regarding deposition of Dr. Link and providing privilege log; review orders entered by | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Court regarding case management; confer with T. Woodward ████████████ | | | |
| 09/10/09 | KRG | Prepare Judicial Lien Certificate for filing with Secretary of State. | 80.00 | 0.40 | 32.00 |
| 09/10/09 | KRG | Telephone conference with N. Straub/GEI regarding documents, etc. being forwarded by FED EX. | 80.00 | 0.20 | 16.00 |
| 09/10/09 | KRG | Computer work - upload ProShot Concrete index to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 09/10/09 | KRG | Received and reviewed e-mail from GENTERRA re: problems downloading McDonald documents and index; composed response - will sned via DVD. | 80.00 | 0.20 | 16.00 |
| 09/10/09 | KRG | Prepare letter transmitting replacement Barnard progress video #22-25 DVD to D. Peck/SGH. | 80.00 | 0.30 | 24.00 |
| 09/10/09 | KRG | Prepare letter transmitting DVD to J. Kulikowski, GENTERRA. | 80.00 | 0.30 | 24.00 |
| 09/10/09 | KRG | Telephone conference with C. Meinke, BCI regarding subpoena to BCI and Bromwell. | 80.00 | 0.20 | 16.00 |
| 09/10/09 | KRG | Composed e-mail to C. Meinke, BCI regarding subpoena to BCI and Bromwell. | 80.00 | 0.10 | 8.00 |
| 09/10/09 | KRG | Prepare letter transmitting DVD to N. Straub, GEI | 80.00 | 0.30 | 24.00 |
| 09/10/09 | KRG | Conference with Woodward regarding late receipt of CDG and Barnard documents and expected delivery time for Summation coding for same. | 80.00 | 0.50 | 40.00 |
| 09/10/09 | KRG | Telephone message for D. Peck/SGH regarding upload of Barnard and CDG to ftp site v. transmittal by DVD, usb or similar device. | 80.00 | 0.10 | 8.00 |
| 09/10/09 | KRG | Computer work - burn multiple DVDS for transmittal to testifying experts. | 80.00 | 1.00 | 80.00 |
| 09/10/09 | KRG | Continue work on Summation database (complete ProShot summaries, continue work on FDEP summaries) | 80.00 | 2.50 | 200.00 |
| 09/10/09 | KRG | Convert Proshot Summation index to Excel index and reformat. | 80.00 | 0.20 | 16.00 |
| 09/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents ████████████ | 80.00 | 1.00 | 80.00 |
| 09/10/09 | KRG | Computer work - burn replacement DVD (#22-25) for D. Peck/SGH. | 80.00 | 0.20 | 16.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/11/09 | MMH | Review documents ███████ ███████████████ | 155.00 | 5.00 | 775.00 |
| 09/11/09 | BAH | Composed e-mail to Krista Simon at TBW regarding public records request. | 155.00 | 0.10 | 15.50 |
| 09/11/09 | BAH | Composed e-mail to Dave Forziano regarding public records request from TBW. | 155.00 | 0.10 | 15.50 |
| 09/11/09 | TDW | Review file, notes and records ██████ ████████████████ prepare draft stipulated motion for protective order and correspondence to Forziano re same. | 180.00 | 2.20 | 396.00 |
| 09/11/09 | JKH | Analysis ████████████████████ ████████████████████████ ████████████████████████ ███████████████ | 180.00 | 0.20 | 36.00 |
| 09/11/09 | KRG | Continue work on Summation database (continue work on TBW & Ardaman summaries) | 80.00 | 3.00 | 240.00 |
| 09/11/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Ranon and PR series). | 80.00 | 1.50 | 120.00 |
| 09/11/09 | KRG | Telephone conference with D. Peck/SGH re: Barnard and CDG documents | 80.00 | 0.20 | 16.00 |
| 09/11/09 | KRG | Prepare transmittal letter to N. Straub, GEI with DVD of CDG documents for review. | 80.00 | 0.30 | 24.00 |
| 09/11/09 | KRG | Prepare transmittal letter to D. Peck/SGH with DVDs of CDG documents for review. | 80.00 | 0.30 | 24.00 |
| 09/11/09 | KRG | Continue assembly of Beriswill/Ardaman, Bromwell and Donovan witness binders. | 80.00 | 1.50 | 120.00 |
| 09/11/09 | KRG | Composed e-mails and received e-mails to P. Avis regardinfg delivery of Barnard and CDG documents, status of TBW documents. | 80.00 | 0.20 | 16.00 |
| 09/11/09 | KRG | Computer work - burn multiple copies of DVDs for transmittal to HDR, SGH & GEI. | 80.00 | 1.50 | 120.00 |
| 09/13/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (complete Ranon [and edit spreadsheet] and continue work on PR series). | 80.00 | 6.00 | 480.00 |
| 09/14/09 | BAH | Analysis of correspondence from OC Forziano regarding response to public | 155.00 | 0.10 | 15.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | record request to TBW. | | | |
| 09/14/09 | TDW | Receive and review yet another confusing email from Stanislaw wherein he further complicates the ability to schedule the Dr. LInk deposition. | 180.00 | 0.10 | 18.00 |
| 09/14/09 | TDW | Prepare for and interview Jim Brittain ██ ████████████████████████ | 180.00 | 5.00 | 900.00 |
| 09/14/09 | TDW | Telephone conference with Gerhardt ██████ | 180.00 | 0.30 | 54.00 |
| 09/14/09 | TDW | Telephone conference with P. Kelley re status. | 180.00 | 0.40 | 72.00 |
| 09/14/09 | JKH | Attendance at meeting with J. Brittan and K. Duty ████████ conference call with B. Gerhardt ████████████████████ | 180.00 | 5.30 | 954.00 |
| 09/14/09 | KRG | Telephone message for R. Broderick, Earth Tech regarding subpoenaed documents. | 80.00 | 0.10 | 8.00 |
| 09/14/09 | KRG | Telephone message for R. Broderick, Earth Tech regarding documents requested per subpoena. | 80.00 | 0.10 | 8.00 |
| 09/14/09 | KRG | Composed e-mail to Ikon regarding status of Link summation CD and outher outstanding data. | 80.00 | 0.10 | 8.00 |
| 09/14/09 | KRG | Begin preparation of issue binders, continue assembly of witness binders. | 80.00 | 1.50 | 120.00 |
| 09/14/09 | KRG | Continue work on Summation database (continue work on  Ardaman & TBW summaries) | 80.00 | 3.30 | 264.00 |
| 09/14/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 1.00 | 80.00 |
| 09/15/09 | BAH | Analysis of correspondence from Allen Dell regarding public records request for Dr. Link's records from TBW. | 155.00 | 0.10 | 15.50 |
| 09/15/09 | BAH | Legal research ████████████████ | 155.00 | 3.60 | 558.00 |
| 09/15/09 | BAH | Legal research ████████ | 155.00 | 2.40 | 372.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/09 | BAH | Analysis of legal research ███████ ███████████████████████ | 155.00 | 1.20 | 186.00 |
| 09/15/09 | TDW | Prepare for ██████████████████ █████████████████ and participate in meetings with Kulikowski, Kelley, Connolly, Duty and Hickman. | 180.00 | 9.00 | 1,620.00 |
| 09/15/09 | JKH | Attendance at meeting with B. Meyer; P. Kelley, K. Duty, T. Connolly, J. Kulikowski ███████████ ███████████████ | 180.00 | 8.40 | 1,512.00 |
| 09/15/09 | KRG | Review and revise Ranon index and prepare separate spreadsheets for Link, Bromwell & Donovan references. | 80.00 | 1.20 | 96.00 |
| 09/15/09 | KRG | Assist with expert/attorney/Connolly & Stoddard meeting ████████████ ████████ | 80.00 | 1.00 | 80.00 |
| 09/15/09 | KRG | Continue work on Summation database (continue work on Ardaman & TBW summaries) | 80.00 | 3.50 | 280.00 |
| 09/15/09 | KRG | Continue assembly/preparation of issue and witness binders. | 80.00 | 2.20 | 176.00 |
| 09/15/09 | KRG | Composed e-mails and received e-mail from D. Peck, SGH regarding ftp site. | 80.00 | 0.20 | 16.00 |
| 09/15/09 | KRG | Conference with Ikon regarding Link documents in Summation format; status of Summation database and outstanding deliverables. | 80.00 | 0.40 | 32.00 |
| 09/15/09 | KRG | Receive and review Interrogatories and Request for Production received from TBW. | 80.00 | 0.30 | 24.00 |
| 09/15/09 | KRG | Receive and review correspondence from TBW counsel enclosing June-August 2009 monitoring data and public record request logs. | 80.00 | 0.20 | 16.00 |
| 09/15/09 | KRG | Computer work - burn CD with TBW June-august 2009 monitoring data for K. Duty and reformat PRR spreadsheet to include page #, etc. for easy reference. | 80.00 | 0.50 | 40.00 |
| 09/16/09 | MMH | Review documents ██████████ ████████████████████████ ████████████████████████ ████████████████████████ ████████████████ | 155.00 | 2.00 | 310.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/09 | BAH | Analysis of issues regarding objections to Bromwell's subpoena ███████████ | 155.00 | 0.40 | 62.00 |
| 09/16/09 | TDW | Review and respond to correspondence from Forziano re Bromwell subpoena. | 180.00 | 0.20 | 36.00 |
| 09/16/09 | TDW | Receive and review correspondence from Harrison, then from Stanislaw re Barnard's possible filing of a motion for protective order as to the deposition of Dr. Link. | 180.00 | 0.20 | 36.00 |
| 09/16/09 | TDW | Telephone conference with Kulikowski | 180.00 | 0.50 | 90.00 |
| 09/16/09 | TDW | Receive, review, and analyze correspondence forwarded by Link re TBW's public records request to the University of Maryland, analyze Maryland law ███████████ telephonc conference with Link, telephone conference with University of Maryland general counsel and draft update to clients re same. | 180.00 | 4.10 | 738.00 |
| 09/16/09 | TDW | Receive and review additional, email correspondence to and from Stanislaw and Harrison re Stanislaw's arguments in favor of moving the Dr. Link deposition. | 180.00 | 0.30 | 54.00 |
| 09/16/09 | TDW | Receive and review multiple emails with multiple attachments from P. Avis re audit response letter and backup, determine what she expects we are doing with them. | 180.00 | 0.30 | 54.00 |
| 09/16/09 | TDW | Receive and review correspondence from Ferrara 2x re conference call of parties to discuss Barnard's objections and further re Dr. Link's deposition. | 180.00 | 0.20 | 36.00 |
| 09/16/09 | TDW | Telephone conference with K. Duty ███████████ | 180.00 | 0.40 | 72.00 |
| 09/16/09 | TDW | Review and revise search terms for B&V records searches. | 180.00 | 0.30 | 54.00 |
| 09/16/09 | TDW | Receive and review correspondence from IKON re Link document complications. | 180.00 | 0.20 | 36.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/09 | TDW | Review file and draft correspondence to counsel for Veolia re why they are very late on producing the documents required. | 180.00 | 0.30 | 54.00 |
| 09/16/09 | TDW | Receive, review, and analyze ██████ | 180.00 | 1.80 | 324.00 |
| 09/16/09 | JKH | Receive, review, and analyze public records request to the University of Maryland regarding Dr. Link, discuss same with T. Woodward, evaluate appropriate response, if any, to the request ██████ | 180.00 | 1.20 | 216.00 |
| 09/16/09 | KRG | Telephone conference with Ikon regarding conversion of TBW .tif documents to .pdf. | 80.00 | 0.20 | 16.00 |
| 09/16/09 | KRG | Continue assembly/preparation of issue and witness binders. | 80.00 | 1.20 | 96.00 |
| 09/16/09 | KRG | Continue work on Summation database (work on Link & FDEP summaries) | 80.00 | 4.00 | 320.00 |
| 09/16/09 | KRG | Telephone messages (x2) for Cheryl, BCI Engineering re: TBW document subpoena and status of compiling documents. | 80.00 | 0.20 | 16.00 |
| 09/16/09 | KRG | Composed e-mail (x 2) to Cheryl, BCI Engineering re: TBW document subpoena and status of compiling documents. | 80.00 | 0.20 | 16.00 |
| 09/16/09 | KRG | Telephone message for R. Broderick, Earth Tech regarding subpoenaed documents., | 80.00 | 0.10 | 8.00 |
| 09/16/09 | KRG | Received and reviewed e-mail from N. Straub regarding missing bates # copies of 10/08-12/08 monthly reports and respond to same w/ FDEP bates numbers for same. | 80.00 | 0.20 | 16.00 |
| 09/16/09 | KRG | Composed and received e-mails to Ikon regarding issues with Summation coding on Link documents. | 80.00 | 0.40 | 32.00 |
| 09/16/09 | KRG | Received and reviewed e-mails from P. Avis containing financial information for compliance with TBW audit letter and compile same. | 80.00 | 0.40 | 32.00 |
| 09/16/09 | KRG | Computer work - burn DVD with HDR | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | financial information for transmittal to Ikon for bates labeling. | | | |
| 09/16/09 | KRG | Composed e-mail  to K. Duty & P. Avis re: issues with .itf format of TBW documents, working on solution to provide usable pdfs. | 80.00 | 0.20 | 16.00 |
| 09/16/09 | KRG | Internet research regarding confirmation of delivery date of 8/10/09 public records request to TBW (re: sign in sheets and operating budget, green card signed same day as letter). | 80.00 | 0.20 | 16.00 |
| 09/17/09 | BAH | Composed e-mail to Ms. Simon at TBW regarding public records request of sign in sheets at reservoir. | 155.00 | 0.10 | 15.50 |
| 09/17/09 | TDW | Telephone conference with Gerhardt █████ ████████████████████████ ██████████ | 180.00 | 0.60 | 108.00 |
| 09/17/09 | TDW | Telephone conference with Susan Bayly with the University of Maryland re whether the University will produce Link's documents relating to the reservoir -- she advises that they will not produce them because they are not public records. | 180.00 | 0.70 | 126.00 |
| 09/17/09 | TDW | Review and respond to correspondence from Harrison re Dr. Link issues. | 180.00 | 0.30 | 54.00 |
| 09/17/09 | TDW | Draft correspondence to Bayly as requested re University procedures for email. | 180.00 | 0.30 | 54.00 |
| 09/17/09 | TDW | Receive and review correspondence from Avis re resume and bio support for key HDR project participants. | 180.00 | 0.10 | 18.00 |
| 09/17/09 | TDW | Receive and review correspondence from Brown re meeting with Beriswell. | 180.00 | 0.10 | 18.00 |
| 09/17/09 | TDW | Receive and review correspondence from Peck re organization as to documents. | 180.00 | 0.10 | 18.00 |
| 09/17/09 | TDW | Receive and review court order as to handling of B&V, Golder, Link and LLink documents. | 180.00 | 0.20 | 36.00 |
| 09/17/09 | TDW | Review of literature ██████████ ████████████████████ ████████████████████ ████████████████ ████████████████ | 180.00 | 6.50 | 1,170.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/09 | JKH | Review emails regarding Dr. Link deposition | 180.00 | 0.20 | 36.00 |
| 09/17/09 | KRG | Received and reviewed multiple e-mails forwarded by Dr. Link to ber reviewed in addition to documents also being provided on CD; begin sorting and originizing same. . | 80.00 | 0.80 | 64.00 |
| 09/17/09 | KRG | Telephone conference with Dr. Link regarding receipt of e-mails and contact information while he is out of town. | 80.00 | 0.20 | 16.00 |
| 09/17/09 | KRG | Continue work on Summation database (work on Link & FDEP summaries) | 80.00 | 4.00 | 320.00 |
| 09/17/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 2.50 | 200.00 |
| 09/17/09 | KRG | Draft letter to R. Broadrick re: failure to respond to subpoena. | 80.00 | 0.30 | 24.00 |
| 09/17/09 | KRG | Composed e-mail to P. Avis requesting resumes for Meyer, Copeland, and Brittain and review response and attached resumes. | 80.00 | 0.20 | 16.00 |
| 09/17/09 | KRG | Computer work - extract missing Donovan documents for transmittal to GENTERRA. | 80.00 | 0.20 | 16.00 |
| 09/17/09 | KRG | Composed e-mail to GENTERRA forwarding missing Donovan documents. | 80.00 | 0.10 | 8.00 |
| 09/17/09 | KRG | Composed e-mail to GENTERRA forwarding resumes for Meyer, Copeland, and Brittain. | 80.00 | 0.10 | 8.00 |
| 09/18/09 | MMH | Review progress reports from April 2002 to July 2003 | 155.00 | 4.00 | 620.00 |
| 09/18/09 | TDW | Prepare for and participate in telephone conference to "confer in good faith" with TBW and Barnard as to whether Barnard will file its own motion for protective order as to the deposition of Dr. Link and LLink, Inc. | 180.00 | 0.60 | 108.00 |
| 09/18/09 | TDW | Draft correspondence to Forziano 2x re Bromwell and BCI and receive and review response. | 180.00 | 0.30 | 54.00 |
| 09/18/09 | TDW | Prepare revisions to stipulated motion for protective order as to Bromwell and BCI and draft stipulated order language | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | for "final" further review by Forziano before filing. | | | |
| 09/18/09 | TDW | Receive and review correspondence from Brown re meeting with Beriswell. | 180.00 | 0.10 | 18.00 |
| 09/18/09 | TDW | Conference with Gilman re ███████ meeting, ███████████████████████████. | 180.00 | 0.40 | 72.00 |
| 09/18/09 | KRG | Attendance at Tiger Bay luncheon featuring Charlie Miranda (TBW) and David Moore (SWFWMD) where topic of discussion was "Water Resources" [including travel time as well as drop off CD to P. Avis at HDR). | 80.00 | 3.00 | 240.00 |
| 09/18/09 | KRG | Composed e-mail/memo ███████████████. | 80.00 | 0.80 | 64.00 |
| 09/18/09 | KRG | Continue work on Summation database ████████████████████████████████ | 80.00 | 0.50 | 40.00 |
| 09/18/09 | KRG | Review, sort and organize additional documentation from Dr. Link; start review of contents of CD - some documents same as provided in hard copy. | 80.00 | 1.80 | 144.00 |
| 09/18/09 | KRG | Review records for 1st report of cracking in December 2006; provide copies of relevant reports, etc. to T. Woodward, confirming date of 12/20/06 date 1st crack identified. | 80.00 | 1.00 | 80.00 |
| 09/18/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on PR series). | 80.00 | 1.20 | 96.00 |
| 09/18/09 | KRG | Received and reviewed e-mail from K. Mohos, GENTERRA regarding bates labeling on Barnard aerials photos and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/18/09 | KRG | Conference with Ikon regarding bates labeling on Barnard aerials photos. | 80.00 | 0.20 | 16.00 |
| 09/18/09 | KRG | Telephone conference with Ikon regarding problems with Link Summation document upload. | 80.00 | 0.20 | 16.00 |
| 09/18/09 | KRG | Prepare transmittal letter to P. Avis with DVD w/ bates labeled financial/audi information. | 80.00 | 0.30 | 24.00 |
| 09/19/09 | KRG | Continue work on Summation database ████████████████████████████████ | 80.00 | 2.00 | 160.00 |
| 09/20/09 | KRG | Continue work on Summation database | 80.00 | 1.50 | 120.00 |

| 09/20/09 | KRG | Continue ██████ Link records | 80.00 | 0.80 | 64.00 |
|---|---|---|---|---|---|
| 09/21/09 | MMH | Received and reviewed e-mail including attachment of amended notice of taking Link's deposition | 155.00 | 0.10 | 15.50 |
| 09/21/09 | MMH | Received and reviewed e-mail from Barnard re cross notice of taking deposition of Link | 155.00 | 0.10 | 15.50 |
| 09/21/09 | TDW | Telephone conference with T. Connolly ██████ | 180.00 | 0.30 | 54.00 |
| 09/21/09 | TDW | Receive and review correspondence from Pickert re insurance interrogatories and respond. | 180.00 | 0.20 | 36.00 |
| 09/21/09 | TDW | Receive and review correspondence from Pickert re his intentions as they relate to providing insurance interrogatory responses/objections. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Review and revise stipulation and order and draft correspondence to Forziano re same as to BCI and Bromwell. | 180.00 | 0.50 | 90.00 |
| 09/21/09 | TDW | Receive and review further post-final comments from Forziano as to the stipulated motion for protective order and the order and revise same accordingly. | 180.00 | 0.20 | 36.00 |
| 09/21/09 | TDW | Conference with J. Hickman re contending with recently served discovery requests from TBW. | 180.00 | 0.30 | 54.00 |
| 09/21/09 | TDW | Receive, review, and analyze further comments as to possible changes to stipulation re BCI and Bromwell and prepare detailed response to Forziano suggesting that his suggestions are illogical because they relate to depositions and the stipulation only relates to documents and proposing a further alternative in the event he is unwilling to consider logic. | 180.00 | 0.70 | 126.00 |
| 09/21/09 | TDW | Receive, review, and analyze Beriswell proposed specifications to Meyer ██████ determine relevant sections and cross reference as feasible what was ultimately incorporated into the actual specifications. | 180.00 | 0.50 | 90.00 |

| 09/21/09 | TDW | Receive and review further comments (responding to my proposals) from Forziano and prepare final revision to Bromwell/BCI stipulation in accordance with the proposal I offered. | 180.00 | 0.30 | 54.00 |
|---|---|---|---|---|---|
| 09/21/09 | TDW | Draft correspondence to counsel re agreement to stipulation as to Bromwell and BCI. | 180.00 | 0.30 | 54.00 |
| 09/21/09 | TDW | Review file re Veolia objections and telephone conference with Van Cates re same. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Review and respond to correspondence from Duty █████████ | 180.00 | 0.20 | 36.00 |
| 09/21/09 | TDW | Receive and review CDG's Request for Copies of documents provided by HDR to TBW pursuant to TBW's recent request for production of documents. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Review and respond to correspondence from Duty █████████ | 180.00 | 0.20 | 36.00 |
| 09/21/09 | TDW | Receive and review correspondence from Gerhardt █████████. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Receive, review, and analyze TBW's ████████████████ response to our public records request for all other public records requests. | 180.00 | 0.20 | 36.00 |
| 09/21/09 | TDW | Receive and review cross notice of deposition of Dr. Link by Barnard. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Draft correspondence to Cates re Veolia document production. | 180.00 | 0.10 | 18.00 |
| 09/21/09 | TDW | Receive, review, and analyze TBW's answers to Barnard's second set of interrogatories. | 180.00 | 0.30 | 54.00 |
| 09/21/09 | TDW | Review and consider reasons for the interrogatories posed by TBW to HDR. | 180.00 | 0.60 | 108.00 |
| 09/21/09 | JKH | Analysis regarding ████████████████████████████████████████████████ | 180.00 | 0.60 | 108.00 |
| 09/21/09 | KRG | Composed e-mail to Cheryl/BCI regarding status of compiling documents. | 80.00 | 0.10 | 8.00 |
| 09/21/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents | 80.00 | 5.50 | 440.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | (continue work on PR series). |  |  |  |
| 09/21/09 | KRG | Continue work on Summation database (FDEP summaries) | 80.00 | 1.00 | 80.00 |
| 09/21/09 | KRG | Compare balance of ████ records and e-mails provided on CD to those already copied and coded by Ikon | 80.00 | 2.50 | 200.00 |
| 09/21/09 | KRG | Receive and review CDG request for copies to TBW (BCI, Bromwell & Ardaman docs). | 80.00 | 0.10 | 8.00 |
| 09/22/09 | MMH | Review documents including progress reports from Copeland, Inlow, some reports from Mandi Rice | 155.00 | 3.50 | 542.50 |
| 09/22/09 | BAH | Analysis subcontractor progress meeting minutes 12/17/2002 to 2/23/2003 | 155.00 | 1.20 | 186.00 |
| 09/22/09 | TDW | Receive and review correspondence from P. Kelley | 180.00 | 0.10 | 18.00 |
| 09/22/09 | TDW | Prepare discovery answer action plan, including agenda for conference with Meyer. | 180.00 | 0.20 | 36.00 |
| 09/22/09 | TDW | Telephone conference with Paul Kelley ████ e; prepare for conference with experts; participate in conference call with experts; prepare agenda ████ and conferences with Hickman, then further with Gilman re same. | 180.00 | 7.10 | 1,278.00 |
| 09/22/09 | JKH | Review construction photographs & specifications | 180.00 | 0.90 | 162.00 |

| 09/22/09 | JKH | Attendance at expert telephone conference call | 180.00 | 3.00 | 540.00 |
| 09/22/09 | KRG | Prepare Excel spreadsheet of Link documents from Summation and index additional documents | 80.00 | 4.50 | 360.00 |
| 09/22/09 | KRG | Computer work - download multiple files from SGH ftp site. | 80.00 | 0.50 | 40.00 |
| 09/22/09 | KRG | Review CDG QA photos as compiled by SGH and print relevant pictures | 80.00 | 0.80 | 64.00 |
| 09/22/09 | KRG | Received and reviewed e-mail from Cheryl/BCI re: sstatus of documents and respond to same (review and pick up Thursday, 9/24/09). | 80.00 | 0.20 | 16.00 |
| 09/22/09 | KRG | Assemble additional documents for Beriswill witness binder. | 80.00 | 0.50 | 40.00 |
| 09/22/09 | KRG | Attendance at conference call with testifying experts, Woodward, Hickman & Meyer. | 80.00 | 2.00 | 160.00 |
| 09/22/09 | KRG | Composed e-mail to Ikon regarding status of Barnard and CDG summation CDs. | 80.00 | 0.10 | 8.00 |
| 09/23/09 | MMH | Review documents including 10/ˆ5/2003 FDEP, meeting | 155.00 | 6.50 | 1,007.50 |
| 09/23/09 | BAH | Analysis of subcontractor progress weekly meeting minutes from 3/22/03 to | 155.00 | 2.40 | 372.00 |

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| | | 10/7/03 identifying issues presented in the minutes relating to issue in the reservoir. | | | |
| 09/23/09 | BAH | Analysis subcontractor weekly progress minutes from 10/14/03 to 11/18/2003. | 155.00 | 1.80 | 279.00 |
| 09/23/09 | TDW | Conference with P. Kelley ███████████████████ | 180.00 | 0.30 | 54.00 |
| 09/23/09 | TDW | Prepare for meetings with ██████████ | 180.00 | 2.20 | 396.00 |
| 09/23/09 | TDW | Receive and review correspondence from Cates re Veolia subpoena and prepare response. | 180.00 | 0.30 | 54.00 |
| 09/23/09 | TDW | Draft correspondence to Duty 2x re GEI documents for meeting with Ardaman and further to Straub re same. | 180.00 | 0.30 | 54.00 |
| 09/24/09 | MMH | Review documents ████████████████ | 155.00 | 5.00 | 775.00 |
| 09/24/09 | BAH | Analysis of Veola objections and response by Veola attorney regarding the document production. | 155.00 | 0.40 | 62.00 |
| 09/24/09 | BAH | Telephone conference with Mr. Kuhn of Veola Water regarding document production and documents they have for review and copying. | 155.00 | 0.30 | 46.50 |
| 09/24/09 | BAH | Composed e-mail to Mr. Kuhn with Veolia Water regarding copying the documents they have in their possession. | 155.00 | 0.20 | 31.00 |
| 09/24/09 | BAH | Legal research ███████████████ | 155.00 | 1.40 | 217.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/09 | BAH | Review and revise motion for protective order regarding bromwell and filing documents with federal court. | 155.00 | 0.40 | 62.00 |
| 09/24/09 | TDW | Travel to, from and attendance at meetings ███████████████ ▉▉. | 180.00 | 8.50 | 1,530.00 |
| 09/24/09 | JKH | Conference with T. Leto, M. Milhorn, J. Beriswell and C. Brown ████████ ████████████████████ ██████████████; travel to and from Bartow for meeting with Ardaman folks; meet with T. Woodward and K. Duty ██████████ | 180.00 | 8.50 | 1,530.00 |
| 09/24/09 | KRG | Computer work - download and review additional and revised files from 9/22/09 conference call from SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 09/24/09 | KRG | Received and reviewed e-mails regarding status of document request and communications with Veolia counsel and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/24/09 | KRG | Received and reviewed e-mail regarding Earth Tech response to "where are docs?" letter. | 80.00 | 0.10 | 8.00 |
| 09/24/09 | KRG | Received and reviewed e-mail from P. Avis with copies of audit documents and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/24/09 | KRG | Continue work on Summation database ( Ardaman summaries) | 80.00 | 3.20 | 256.00 |
| 09/24/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (complete work on PR series). | 80.00 | 3.50 | 280.00 |
| 09/24/09 | KRG | Travel to and attendance at BCI Engineering document review (cursory review prior to copying). | 80.00 | 2.50 | 200.00 |
| 09/25/09 | JKH | Attorney conference with T. Connolly, B. Wadsworth, T. Woodward and P. Bowdoin ███████ ██████████ ███████████ ███████████████ | 180.00 | 1.00 | 180.00 |
| 09/25/09 | KRG | Computer work - start burning CDs with non-privileged Link documents for distribution to other parties (2 out of 5 completed). | 80.00 | 0.40 | 32.00 |
| 09/25/09 | KRG | Telephone conference with M. Kuhn, Veolia Water, to schedule document | 80.00 | 0.20 | 16.00 |

|          |     |                                                                                                                              |        |      |        |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | review, process for copying and return of documents, etc.                                                                   |        |      |        |
| 09/25/09 | KRG | Telephone conference with L. Ferrara, Allen Dell regarding extension until Monday to serve Link documents and privilege log. | 80.00  | 0.20 | 16.00  |
| 09/25/09 | KRG | Conference with Ikon ███████████████                                                                                         | 80.00  | 1.20 | 96.00  |
| 09/25/09 | KRG | Receive and review various documents received from Earth Tech, and start organizing same prior to bates-labeling.            | 80.00  | 1.00 | 80.00  |
| 09/25/09 | KRG | Prepare reimbursement request - mileage to/from BCI Engineering in Lakeland (from Plant City).                               | 80.00  | 0.10 | 8.00   |
| 09/25/09 | KRG | Continue work on Summation database ( Ardaman summaries)                                                                     | 80.00  | 3.20 | 256.00 |
| 09/25/09 | KRG | Review HDR_PR index and reformat/copy for transmittal to testifying experts and HDR.                                         | 80.00  | 0.50 | 40.00  |
| 09/25/09 | KRG | Assemble, scan, etc. balance of Link documents for production.                                                               | 80.00  | 1.00 | 80.00  |
| 09/25/09 | KRG | Composed e-mail to Woodward & Hickman attaching Link privilege log for review.                                               | 80.00  | 0.10 | 8.00   |
| 09/25/09 | KRG | Review and revise Link privilege log.                                                                                        | 80.00  | 0.40 | 32.00  |
| 09/25/09 | KRG | Computer work - upload Excel HDR_PR index to SGH ftp site.                                                                   | 80.00  | 0.20 | 16.00  |
| 09/25/09 | KRG | Telephone conference with Ikon regaring pick up and processing of BCI documents and delivery of Barnard and CDG summation coding. | 80.00  | 0.20 | 16.00  |
| 09/27/09 | KRG | Continue work on Summation database ( Ardaman summaries).                                                                    | 80.00  | 2.40 | 192.00 |
| 09/28/09 | MMH | Received and reviewed e-mail from TBW re our obligation to confer and stipulate to mediation dates                           | 155.00 | 0.10 | 15.50  |
| 09/28/09 | MMH | Receive and review Mcdonalds answers to HDR's rogs                                                                           | 155.00 | 0.50 | 77.50  |
| 09/28/09 | MMH | Review documents relating to sidescan sonar and bathymetric mapping of the reservoir indicating minimal changes in the reservoir floor elevation or | 155.00 | 2.00 | 310.00 |

|          |     | topographic change, current conditions of the flat plate soil cement as of july 13, 2007 and repairs being undertaken |        |      |        |
|----------|-----|---------------------------------------------------------------------------------------------------------------------|--------|------|--------|
| 09/28/09 | BAH | Telephone conference with Van Cates regarding objections to HDR's subpoena for documents to Veolia. | 155.00 | 0.10 | 15.50 |
| 09/28/09 | BAH | Analysis of Mcdonald's answers to HDR Roggs. | 155.00 | 0.10 | 15.50 |
| 09/28/09 | JKH | Review potentially priviliged records of Dr. Link and based on review modify the privilege log to be provided in accordance with the Stipulation regarding Dr. Link; preapre for phone conference with B. Meyer and K. Duty to discuss HDR's responses to TBW's interrogatories and requests to produce; attend telephone conference with K. Duty and B. Meyer to discuss HDR's reponse to TBW's discovery; review B. Gerhardt's reponses to CDG insurance interrogatories; confer with K. Gilman regarding indexes and document searches to conduct in order to locate potentially responsive documents to TBW's request for production; confer with K. Duty regarding HDR's audit response | 180.00 | 5.20 | 936.00 |
| 09/28/09 | KRG | Computer work - burn balance of  CDs with non-privileged Link documents for distribution to other parties. | 80.00 | 0.60 | 48.00 |
| 09/28/09 | KRG | Review and revise Link prvilege log. | 80.00 | 0.50 | 40.00 |
| 09/28/09 | KRG | Draft transmittal letter to opposing counsel transmitting Link DVD and privilege log. | 80.00 | 0.30 | 24.00 |
| 09/28/09 | KRG | Received and reviewed e-mail from L. Ferrara, Allen Dell regarding Ardaman production and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/28/09 | KRG | Telephone conference with L. Ferrara, Allen Dell re: Ardaman production, bates labeling, are these same 8 boxes we already have?, etc. | 80.00 | 0.20 | 16.00 |
| 09/28/09 | KRG | Prepare courier request form | 80.00 | 0.10 | 8.00 |
| 09/28/09 | KRG | Composed e-mail to K. Duty with copy of Donovan Excel index, etc. | 80.00 | 0.20 | 16.00 |
| 09/28/09 | KRG | Computer work - ███████████ | 80.00 | 2.20 | 176.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/28/09 | KRG | Conference with J. Hickman regarding telephone conference ███████████ | 80.00 | 0.30 | 24.00 |
| 09/28/09 | KRG | Receive and review CDG's answer to HDR interrogatories. | 80.00 | 0.20 | 16.00 |
| 09/29/09 | MMH | Review documents ████████ | 155.00 | 2.50 | 387.50 |
| 09/29/09 | BAH | Analysis of Veolia's objections to production of documents and determining status of whether they are giving us access to complete documents. | 155.00 | 0.20 | 31.00 |
| 09/29/09 | JKH | Review basis of design reports prepared by HDR; review and respond to emails from S. Pickeret regarding Dr. Link; review emails from R. Harrision and B. Subin regarding mediation; review audit response (including documents to be produced) of HDR; email K. Duty regarding audit response; review emails and agenda regarding TBW presentations at an upcoming fall seminar; review email and attachment from T. Connolly ████████ draft recommendation ████████ review emails and documents from K. Gilman regarding potential documents to produce ████████ | 180.00 | 2.70 | 486.00 |
| 09/29/09 | KRG | Finish organizing Earth Tech documents prior to bates-labeling; start bates-labeling prior to sanning, etc. | 80.00 | 1.40 | 112.00 |
| 09/29/09 | KRG | Computer work - ████████ | 80.00 | 0.80 | 64.00 |
| 09/29/09 | KRG | Received and reviewed e-mail from Ikon with past due invoice from March, check records to ensure orignally received and forwarded to client, and | 80.00 | 0.20 | 16.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | respond to same. | | | |
| 09/29/09 | KRG | Continue work on Summation database ( Ardaman & TBW summaries). | 80.00 | 4.00 | 320.00 |
| 09/29/09 | KRG | Composed e-mail to K. Mohos/GENTERRA regarding upload of LAW supplemental report to SGH ftp site. | 80.00 | 0.10 | 8.00 |
| 09/29/09 | KRG | Review Summation data, HDR excel spreadsheets, etc. for various documents requested by testifying experts and HDR. | 80.00 | 1.00 | 80.00 |
| 09/29/09 | KRG | Revise Link privilege log. | 80.00 | 0.50 | 40.00 |
| 09/29/09 | KRG | Received and reviewed e-mail from L. Ferrara, Allen Dell regarding documents missing from CD and log and respond to same. | 80.00 | 0.10 | 8.00 |
| 09/29/09 | KRG | Composed e-mail to all parties transmitting amended privilege log. | 80.00 | 0.20 | 16.00 |
| 09/29/09 | KRG | Computer work - upload LAW report to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 09/30/09 | MMH | Review documents ███████ | 155.00 | 2.00 | 310.00 |
| 09/30/09 | KRG | Computer work - ███████ | 80.00 | 2.00 | 160.00 |
| 09/30/09 | KRG | Continue work on Summation database (TBW summaries). | 80.00 | 2.10 | 168.00 |
| 09/30/09 | KRG | Review 7/29/09 power point presentation. | 80.00 | 0.40 | 32.00 |
| 09/30/09 | KRG | Finish labeling Earth Tech documents prior to scanning, etc. | 80.00 | 0.30 | 24.00 |
| 09/30/09 | KRG | Conference with Ikon regarding most recent invoices and status of jobs, Summation coding, etc. | 80.00 | 0.30 | 24.00 |
| 09/30/09 | KRG | Review and process Ikon invoices for payment. | 80.00 | 0.20 | 16.00 |

      TOTAL FEES                                                    $55,327.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 07/29/09 | Vendor Bank of America (CCC); TDW Airfare to/from Boston | 529.80 |
| 08/03/09 | Vendor Bank of America (CCC); TDW meal at TIA | 2.29 |
| 08/03/09 | Vendor Bank of America (CCC); TDW meal | 3.63 |
| 08/03/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 30.50 |
| 08/03/09 | Vendor Bank of America (CCC); TDW Taxi Fare in Boston | 28.92 |
| 08/04/09 | Vendor Bank of America (CCC); TDW Travel/lodging/meals | 54.71 |
| 08/04/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 26.50 |
| 08/04/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 36.94 |
| 08/05/09 | Vendor Bank of America (CCC); TDW Lodging in Boston | 457.49 |
| 08/05/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 1.01 |
| 08/05/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 5.93 |
| 08/05/09 | Vendor Bank of America (CCC); TDW Meal in Boston | 9.88 |
| 08/05/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 60.00 |
| 08/21/09 | Vendor Bank of America (CCC); TDW, JKH lunch with Ed Copeland | 62.03 |
| 08/24/09 | Vendor Bank of America (CCC); TDW lunch meeting | 92.65 |
| 08/28/09 | Vendor James K. Hickman; Mileage/tolls to/from Brandon for meeting with Ardaman | 26.60 |
| 09/01/09 | Copy Expense. | 1.00 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.50 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.50 |
| 09/01/09 | Copy Expense. | 0.50 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 0.25 |
| 09/01/09 | Copy Expense. | 5.75 |
| 09/01/09 | Copy Expense. | 1.75 |

| 09/01/09 | Copy Expense. | 3.50 |
| 09/01/09 | Copy Expense. | 1.00 |
| 09/01/09 | Telephone Expense - 561-209-6607 | 3.36 |
| 09/02/09 | Copy Expense. | 0.50 |
| 09/02/09 | Copy Expense. | 0.50 |
| 09/02/09 | Copy Expense. | 0.50 |
| 09/02/09 | Copy Expense. | 0.50 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.75 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 1.00 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.50 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Copy Expense. | 0.25 |
| 09/02/09 | Telephone Expense - 561-209-6607 | 20.48 |
| 09/03/09 | Copy Expense. | 0.25 |
| 09/03/09 | Copy Expense. | 0.25 |
| 09/03/09 | Copy Expense. | 0.25 |
| 09/03/09 | Copy Expense. | 0.25 |
| 09/03/09 | Copy Expense. | 1.50 |
| 09/03/09 | Telephone Expense - 402-399-1055 | 1.44 |
| 09/03/09 | Telephone Expense - 402-399-1055 | 2.08 |
| 09/04/09 | Copy Expense. | 2.00 |
| 09/04/09 | Copy Expense. | 1.25 |
| 09/04/09 | Copy Expense. | 0.50 |
| 09/04/09 | Copy Expense. | 12.50 |
| 09/04/09 | Copy Expense. | 0.75 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.50 |
| 09/04/09 | Copy Expense. | 5.75 |
| 09/04/09 | Copy Expense. | 2.50 |
| 09/04/09 | Copy Expense. | 3.75 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.50 |

| 09/04/09 | Copy Expense. | 0.50 |
|---|---|---|
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 4.00 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 1.00 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.50 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.50 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Copy Expense. | 0.50 |
| 09/04/09 | Copy Expense. | 0.25 |

| 09/04/09 | Copy Expense. | 0.25 |
| 09/04/09 | Telephone Expense - 301-471-5012 | 3.68 |
| 09/04/09 | Telephone Expense - 301-405-1148 | 0.16 |
| 09/04/09 | Telephone Expense - 402-399-1000 | 0.16 |
| 09/04/09 | Telephone Expense - 402-290-5795 | 0.16 |
| 09/04/09 | Telephone Expense - 402-630-5795 | 0.32 |
| 09/04/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 09/04/09 | Telephone Expense - 781-907-9363 | 1.12 |
| 09/08/09 | Copy Expense. | 1.75 |
| 09/08/09 | Copy Expense. | 4.25 |
| 09/08/09 | Copy Expense. | 1.75 |
| 09/08/09 | Telephone Expense - 863-640-9303 | 6.72 |
| 09/08/09 | Telephone Expense - 407-244-1160 | 0.16 |
| 09/08/09 | Telephone Expense - 407-622-5250 | 0.32 |
| 09/09/09 | Postage | 1.56 |
| 09/09/09 | Copy Expense. | 12.50 |
| 09/09/09 | Copy Expense. | 0.50 |
| 09/09/09 | Copy Expense. | 0.25 |
| 09/09/09 | Copy Expense. | 84.25 |
| 09/09/09 | Copy Expense. | 0.25 |
| 09/09/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.75 |
| 09/10/09 | Copy Expense. | 7.75 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.75 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.25 |
| 09/10/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Copy Expense. | 0.50 |
| 09/10/09 | Telephone Expense - 301-471-5012 | 0.32 |
| 09/10/09 | Telephone Expense - 301-471-5012 | 2.24 |
| 09/10/09 | Telephone Expense - 301-471-5012 | 0.16 |
| 09/10/09 | Telephone Expense - 407-425-0234 | 0.64 |
| 09/10/09 | Telephone Expense - 781-907-9332 | 0.16 |
| 09/10/09 | Telephone Expense - 202-828-9514 | 0.48 |
| 09/10/09 | Telephone Expense - 863-667-2345 | 0.64 |
| 09/10/09 | Telephone Expense - 781-907-9363 | 0.32 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/11/09 | Copy Expense. | 1.00 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/11/09 | Copy Expense. | 0.75 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/11/09 | Copy Expense. | 0.75 |
| 09/11/09 | Copy Expense. | 0.75 |
| 09/11/09 | Copy Expense. | 1.25 |
| 09/11/09 | Copy Expense. | 3.25 |
| 09/11/09 | Copy Expense. | 3.00 |
| 09/11/09 | Copy Expense. | 1.00 |
| 09/11/09 | Copy Expense. | 0.75 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.25 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/11/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 1.50 |
| 09/14/09 | Copy Expense. | 38.50 |
| 09/14/09 | Copy Expense. | 0.75 |
| 09/14/09 | Copy Expense. | 1.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.75 |
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 0.75 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 3.00 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 1.00 |
| 09/14/09 | Copy Expense. | 1.00 |
| 09/14/09 | Copy Expense. | 4.00 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 4.00 |
| 09/14/09 | Copy Expense. | 3.75 |
| 09/14/09 | Copy Expense. | 0.50 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Copy Expense. | 0.25 |
| 09/14/09 | Telephone Expense - 402-960-2462 | 2.72 |
| 09/15/09 | Copy Expense. | 22.75 |
| 09/15/09 | Copy Expense. | 7.00 |
| 09/15/09 | Copy Expense. | 0.50 |
| 09/15/09 | Copy Expense. | 55.50 |
| 09/15/09 | Copy Expense. | 12.00 |
| 09/15/09 | Copy Expense. | 2.75 |
| 09/15/09 | Copy Expense. | 45.50 |
| 09/15/09 | Copy Expense. | 0.50 |
| 09/15/09 | Copy Expense. | 19.25 |
| 09/15/09 | Copy Expense. | 19.25 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Copy Expense. | 2.75 |
| 09/15/09 | Copy Expense. | 1.50 |
| 09/15/09 | Copy Expense. | 1.50 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Copy Expense. | 2.75 |
| 09/15/09 | Copy Expense. | 0.25 |
| 09/15/09 | Copy Expense. | 22.75 |
| 09/15/09 | Copy Expense. | 8.25 |
| 09/15/09 | Copy Expense. | 44.75 |
| 09/15/09 | Copy Expense. | 1.50 |
| 09/15/09 | Copy Expense. | 3.50 |
| 09/15/09 | Copy Expense. | 0.50 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Copy Expense. | 0.50 |
| 09/15/09 | Copy Expense. | 2.00 |
| 09/15/09 | Copy Expense. | 3.75 |
| 09/15/09 | Copy Expense. | 0.25 |
| 09/15/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 09/15/09 | Copy Expense. | 6.50 |
| 09/15/09 | Copy Expense. | 13.50 |
| 09/15/09 | Copy Expense. | 2.50 |
| 09/15/09 | Copy Expense. | 4.00 |
| 09/15/09 | Copy Expense. | 0.25 |
| 09/15/09 | Copy Expense. | 0.25 |
| 09/15/09 | Copy Expense. | 3.50 |
| 09/15/09 | Copy Expense. | 5.50 |
| 09/15/09 | Copy Expense. | 2.75 |
| 09/15/09 | Copy Expense. | 3.25 |
| 09/15/09 | Copy Expense. | 3.50 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Copy Expense. | 1.25 |
| 09/15/09 | Copy Expense. | 2.00 |
| 09/15/09 | Copy Expense. | 9.25 |
| 09/15/09 | Copy Expense. | 9.75 |
| 09/15/09 | Copy Expense. | 3.00 |
| 09/15/09 | Copy Expense. | 2.25 |
| 09/15/09 | Copy Expense. | 4.75 |
| 09/15/09 | Copy Expense. | 5.25 |
| 09/15/09 | Copy Expense. | 1.25 |
| 09/15/09 | Copy Expense. | 1.00 |
| 09/15/09 | Telephone Expense - 949-753-8766 | 0.48 |
| 09/15/09 | Telephone Expense - 949-753-8766 | 0.48 |
| 09/15/09 | Vendor Fountain Square Cafe; Lunch during meeting | 55.53 |
| 09/15/09 | Vendor FedEx; Express mailing chargeto David Peck, Simpson Gumpertz & Heger on 9/4/09 | 40.84 |
| 09/15/09 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 9/10/09 | 22.37 |
| 09/15/09 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants, Inc. on 9/10/09 | 50.80 |
| 09/15/09 | Vendor FedEx; Express mailing charge to Joe Kulikowski, PE, Centerra Consultants on 9/10/09 | 24.53 |
| 09/16/09 | Copy Expense. | 1.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.50 |
| 09/16/09 | Copy Expense. | 0.25 |

| 09/16/09 | Copy Expense. | 0.50 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Copy Expense. | 0.50 |
| 09/16/09 | Copy Expense. | 13.50 |
| 09/16/09 | Copy Expense. | 0.25 |
| 09/16/09 | Telephone Expense - 863-667-2345 | 0.32 |
| 09/16/09 | Telephone Expense - 863-667-2345 | 0.32 |
| 09/16/09 | Telephone Expense - 301-471-5012 | 3.84 |
| 09/16/09 | Telephone Expense - 301-405-4945 | 0.32 |
| 09/16/09 | Telephone Expense - 407-425-0234 | 0.64 |
| 09/17/09 | Copy Expense. | 4.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 1.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 1.25 |
| 09/17/09 | Copy Expense. | 1.75 |
| 09/17/09 | Copy Expense. | 2.50 |
| 09/17/09 | Copy Expense. | 1.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 1.50 |
| 09/17/09 | Copy Expense. | 1.00 |
| 09/17/09 | Copy Expense. | 7.00 |
| 09/17/09 | Copy Expense. | 1.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.75 |
| 09/17/09 | Copy Expense. | 0.75 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.75 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 7.75 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |

| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 1.50 |
| 09/17/09 | Copy Expense. | 24.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.50 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Copy Expense. | 0.25 |
| 09/17/09 | Telephone Expense - 863-409-3009 | 0.32 |
| 09/17/09 | Telephone Expense - 402-399-1055 | 8.64 |
| 09/18/09 | Copy Expense. | 1.50 |
| 09/18/09 | Copy Expense. | 7.25 |
| 09/18/09 | Copy Expense. | 0.50 |
| 09/18/09 | Copy Expense. | 8.00 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 1.25 |
| 09/18/09 | Copy Expense. | 1.50 |
| 09/18/09 | Copy Expense. | 1.50 |
| 09/18/09 | Copy Expense. | 0.50 |
| 09/18/09 | Copy Expense. | 3.00 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 0.50 |
| 09/18/09 | Copy Expense. | 7.00 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 0.25 |
| 09/18/09 | Copy Expense. | 1.00 |

| 09/18/09 | Copy Expense. | 0.75 |
|----------|---------------|------|
| 09/18/09 | Copy Expense. | 0.50 |
| 09/18/09 | Copy Expense. | 2.75 |
| 09/18/09 | Telephone Expense - 301-471-5012 | 0.16 |
| 09/18/09 | Vendor Ikon Office Solutions; Duplicating service | 105.19 |
| 09/18/09 | Vendor Ikon Office Solutions; Duplicating service | 42.80 |
| 09/21/09 | Postage | 0.44 |
| 09/21/09 | Copy Expense. | 22.00 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 6.00 |
| 09/21/09 | Copy Expense. | 3.75 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 4.00 |
| 09/21/09 | Copy Expense. | 5.25 |
| 09/21/09 | Copy Expense. | 3.50 |
| 09/21/09 | Copy Expense. | 5.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 1.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.75 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 1.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |

| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.75 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.75 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.50 |
| 09/21/09 | Copy Expense. | 0.50 |

| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Copy Expense. | 0.25 |
| 09/21/09 | Facsimile Expense | 2.00 |
| 09/21/09 | Telephone Expense - 407-352-8880 | 0.32 |
| 09/22/09 | Copy Expense. | 4.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.50 |
| 09/22/09 | Copy Expense. | 0.75 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |

| 09/22/09 | Copy Expense. | 0.25 |
|---|---|---|
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.50 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Copy Expense. | 0.25 |
| 09/22/09 | Telephone Expense - 781-424-3917 | 1.44 |
| 09/22/09 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 9/11/09 | 35.82 |
| 09/22/09 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants, Inc. on 9/11/09 | 22.21 |
| 09/22/09 | Vendor FedEx; Express mailing charge from Lewis Link on 9/17/09 | 37.24 |
| 09/24/09 | Copy Expense. | 3.00 |
| 09/24/09 | Copy Expense. | 7.25 |
| 09/24/09 | Copy Expense. | 12.25 |
| 09/24/09 | Copy Expense. | 0.25 |

| 09/24/09 | Copy Expense. | 0.25 |
| 09/24/09 | Copy Expense. | 0.25 |
| 09/24/09 | Copy Expense. | 0.50 |
| 09/24/09 | Vendor Kathy Gilman; Mileage to/from Lakeland for document review | 33.00 |
| 09/25/09 | Copy Expense. | 0.50 |
| 09/25/09 | Copy Expense. | 6.75 |
| 09/25/09 | Copy Expense. | 0.50 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 1.75 |
| 09/25/09 | Copy Expense. | 41.50 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 5.25 |
| 09/25/09 | Copy Expense. | 0.50 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 0.50 |
| 09/25/09 | Copy Expense. | 0.75 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/25/09 | Copy Expense. | 1.50 |
| 09/25/09 | Copy Expense. | 0.50 |
| 09/25/09 | Copy Expense. | 0.25 |
| 09/28/09 | Postage | 6.92 |
| 09/28/09 | Copy Expense. | 1.50 |
| 09/28/09 | Copy Expense. | 9.00 |
| 09/28/09 | Copy Expense. | 5.50 |
| 09/28/09 | Copy Expense. | 9.00 |
| 09/28/09 | Copy Expense. | 1.50 |
| 09/28/09 | Copy Expense. | 1.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 16.00 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |

| 09/28/09 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/28/09 | Copy Expense. | 0.25 |
| 09/29/09 | Postage | 2.20 |
| 09/29/09 | Copy Expense. | 7.25 |
| 09/29/09 | Copy Expense. | 0.50 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 51.75 |
| 09/29/09 | Copy Expense. | 0.75 |
| 09/29/09 | Copy Expense. | 5.00 |
| 09/29/09 | Copy Expense. | 0.50 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 2.00 |
| 09/29/09 | Copy Expense. | 1.50 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.50 |
| 09/29/09 | Copy Expense. | 0.50 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.75 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/29/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 3.00 |
| 09/30/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 0.25 |
| 09/30/09 | Copy Expense. | 0.75 |
| 09/30/09 | Copy Expense. | 1.25 |
| 09/30/09 | Vendor Ikon Office Solutions; Duplicating service | 183.07 |

TOTAL COSTS ADVANCED                                                   $3,262.09

## BILLING SUMMARY

TOTAL FEES                                                    $55,327.50

TOTAL COSTS ADVANCED                                          $3,262.09

----------------

TOTAL CHARGES FOR THIS BILL                                  $58,589.59

PREVIOUS BALANCE                                             $64,675.31

----------------

**TOTAL BALANCE NOW DUE**                                   **$123,264.90**

October/06/20     Xfer          Trust amount applied to this bill                      $0.00
09

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Hohman, Brian A | 29.70 | 155.00 | $4,603.50 |
| Hickman, James K | 47.40 | 180.00 | $8,532.00 |
| Gilman, Kathleen R | 176.10 | 80.00 | $14,088.00 |
| Hussey, Melissa M | 58.80 | 155.00 | $9,114.00 |
| Woodward, Tim D | 105.50 | 180.00 | $18,900.00 |
| | | | |
| TOTAL | 417.50 | | 55327.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

November 24, 2009

Invoice:   28074
Billed through:  10/31/2009

Our File:   00312     0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/18/09 | JKH | Revise Stipulation regarding subpoenas directed to Bromwell and BCI Engineering & Scientists | 180.00 | 0.10 | 18.00 |
| 09/18/09 | JKH | Review project records | 180.00 | 0.70 | 126.00 |
| 09/23/09 | JKH | Telephone conference with J. Beriswell | 180.00 | 0.80 | 144.00 |
| 09/30/09 | JKH | Review serveral emails regarding the Fall FSAWWA conference and review emails regarding production of records by B&V | 180.00 | 0.20 | 36.00 |
| 10/01/09 | TDW | Receive and review correspondence from Duty | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Connolly | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/09 | TDW | Receive and review correspondence from Straub █████████████████ ██████ | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence 7x re Veolia document production pursuant to our subpoena. Suspiciously, only 2 boxes of documents are being produced which Veolia claims is everything, but we spent nearly two months dealing with their apparently fictional objections on the basis that the responsive documents are too voluminous to be produced by Veolia and that we should get them from someone else, such as TBW instead. | 180.00 | 0.40 | 72.00 |
| 10/01/09 | TDW | Receive and review notice of appearance by Kate McCuntrick for McDonald. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Duty re audit response and draft of letter to TBW responding to said request. | 180.00 | 0.20 | 36.00 |
| 10/01/09 | TDW | Receive, review, and analyze correspondence from Harrison re mediation and consider possible choices for a good mediator. | 180.00 | 0.30 | 54.00 |
| 10/01/09 | TDW | Receive and review response from Pickert as to a suitable mediator. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Connolly ██████. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Pickert re Dr. Link. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Telephone conference with Connolly re ██████████████████████ ██████ | 180.00 | 0.30 | 54.00 |
| 10/01/09 | TDW | Receive and review correspondence from Gerhardt ██████████████. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from  Bowdoin, Gerhardt re ██████ ████████████████████████████ | 180.00 | 0.40 | 72.00 |
| 10/01/09 | TDW | Receive and review  and revise correspondence to Gerhardt ██████ ████████████████████ | 180.00 | 0.30 | 54.00 |
| 10/01/09 | TDW | Receive and review correspondence from K. Duty re audit response | 180.00 | 0.10 | 18.00 |

revisions.

| 10/01/09 | TDW | Receive and review correspondence from Mickels re B&V documents available for review and draft correspondence to establish document review procedures. | 180.00 | 0.20 | 36.00 |
| 10/01/09 | TDW | Receive and review correspondence from Wadsworth ███████ ███████ | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Bowdoin ██████████ ████████████████. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Connolly ██████████████. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Gerhardt ██████████ ███████████████ | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from A. Mickels re B&V document production or copying. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Harrison re adding surety and draft further correspondence to Connolly and Gerhardt re same. | 180.00 | 0.20 | 36.00 |
| 10/01/09 | TDW | Receive and review correspondence from Connolly ███████████ ███████ | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Draft correspondence to Stanislaw and Candes re motion to amend. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from ████████████████████. | 180.00 | 0.10 | 18.00 |
| 10/01/09 | TDW | Receive and review correspondence from Brown re Ardaman documents and confer with Hickman re how to protect any possible privileged materials. | 180.00 | 0.20 | 36.00 |
| 10/01/09 | TDW | Conference with Hickman re qualifications for an appropriate mediator. | 180.00 | 0.40 | 72.00 |
| 10/01/09 | JKH | Review emails regarding mediation; confer with T. Woodward regarding potential mediators, length of mediation and mediation strategy; confer with K. Gilman regarding production of B&V records; continue to review design basis | 180.00 | 1.10 | 198.00 |

reports of HDR

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/09 | JKH | Telephone conference with C. Brown regarding production of electronic records and need to review for privilege | 180.00 | 0.30 | 54.00 |
| 10/01/09 | JKH | Draft and dictate correspondence to C. Brown to confirm that we will review electronic records before production and to provide him with TBW's answers to interrogatories | 180.00 | 0.10 | 18.00 |
| 10/01/09 | AABD | Receive and review memorandum from TW re mediators; research re same and draft recommendations. | 180.00 | 0.30 | 54.00 |
| 10/01/09 | KRG | Telephone conference with C. Brown, counsel for Ardaman regarding potentially privileged documents within Ardaman electronic files. | 80.00 | 0.20 | 16.00 |
| 10/01/09 | KRG | Composed e-mail to J. Hickman & T. Woodward re:  telephone conference with C. Brown, counsel for Ardaman regarding potentially privileged documents within Ardaman electronic files. | 80.00 | 0.10 | 8.00 |
| 10/01/09 | KRG | Continue assembly of References binder. | 80.00 | 0.40 | 32.00 |
| 10/01/09 | KRG | Continue work on Summation database (TBW & Ardaman summaries) | 80.00 | 4.00 | 320.00 |
| 10/01/09 | KRG | Received and reviewed e-mail from K. Duty regarding any additional "file types" to look in Efiles. | 80.00 | 0.10 | 8.00 |
| 10/02/09 | MMH | Review documents █████████ | 155.00 | 3.20 | 496.00 |
| 10/02/09 | JKH | Review emails regarding TBW request for objection to its planned motion to add Travelers' as a defendant and review emails from Defendants regarding their position regarding same | 180.00 | 0.30 | 54.00 |
| 10/02/09 | JKH | Receive and Review CDG, TBW and Barnard's answers and objections to HDR's Insurance interrogatories, review Barnard third interrogatories to TBW | 180.00 | 0.40 | 72.00 |
| 10/02/09 | JKH | Receive and review TBW's interrogatories directed to CDG and | 180.00 | 0.40 | 72.00 |

|  |  | Barnard and review TBW's requests to Produce to CDG and Barnard |  |  |  |
|---|---|---|---|---|---|
| 10/02/09 | KRG | Continue work on Summation database (start review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 9.00 | 720.00 |
| 10/03/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 0.50 | 40.00 |
| 10/04/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 0.50 | 40.00 |
| 10/05/09 | MMH | Review documents █████████ ██████████████████ in ████████ the ████████ | 155.00 | 3.00 | 465.00 |
| 10/05/09 | TDW | Receive and review correspondence from Kulikowski ██████████ █████ | 180.00 | 0.20 | 36.00 |
| 10/05/09 | TDW | Receive and review correspondence from Harrison re Barnard's position as to adding surety. | 180.00 | 0.10 | 18.00 |
| 10/05/09 | TDW | Receive and review correspondence from Miles Stanislaw which both objects to TBW's motion to amend and says it will not oppose such motion. | 180.00 | 0.10 | 18.00 |
| 10/05/09 | TDW | Draft correspondence to Harrison re no objection to adding surety. | 180.00 | 0.10 | 18.00 |
| 10/05/09 | TDW | Receive and review correspondence from Connolly █████████. | 180.00 | 0.10 | 18.00 |

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 10/05/09 | TDW | Receive and review correspondence from Bresler re BCI subpoena. | 180.00 | 0.10 | 18.00 |
| 10/05/09 | TDW | Receive, review, and analyze TBW responses to CDG interrogatories, especially sections relating to alleged breach of the standard of care regarding placement of loose soil over geomembrane cover. | 180.00 | 0.40 | 72.00 |
| 10/05/09 | TDW | Receive and review TBW's interrogatories to Barnard, McDonald and CDG (re insurance). | 180.00 | 0.20 | 36.00 |
| 10/05/09 | TDW | Receive and review correspondence from Duty ███████████ | 180.00 | 0.10 | 18.00 |
| 10/05/09 | TDW | Telephone conference with K. Duty and preparation of various public records requests to obtain information ████ ███████████████████████ | 180.00 | 2.50 | 450.00 |
| 10/05/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 2.80 | 224.00 |
| 10/05/09 | KRG | Review.███████████████████ | 80.00 | 1.50 | 120.00 |
| 10/05/09 | KRG | Computer work - upload Oural documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 10/06/09 | BAH | Composed e-mail to TBW regarding the status of the public records request regarding logs of sign in sheets at the Reservoir. | 155.00 | 0.20 | 31.00 |
| 10/06/09 | TDW | Prepare evaluation of status of TBW's unanswered public records requests and identify action plan for contending with same if they are unanswered going forward. | 180.00 | 0.20 | 36.00 |
| 10/06/09 | TDW | Receive, review, and analyze presentation by B&V ████████████ | 180.00 | 0.40 | 72.00 |
| 10/06/09 | TDW | Receive and review correspondence to Donovan re meeting. | 180.00 | 0.10 | 18.00 |
| 10/06/09 | TDW | Review additional publications I recently ordered from PCA and ACI re | 180.00 | 4.60 | 828.00 |

soil cement, drainage and how repairs of cracks have been dealt with at other similar projects and conduct further internet research re FP&L's issues with their reservoir and otherwise update continuing standard of care research issue.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/09 | TDW | Receive and review correspondence from Gerhardt re ███████ ███████ telephone conference with Curtis Brown re Ardaman insurance and status, draft correspondence to Ardaman re need for updated insurance information and telephone conference with Gerhardt re ██████████ ██████████████████ | 180.00 | 1.80 | 324.00 |
| 10/06/09 | TDW | Prepare and assemble all documents (hard copies and electronic) relating to Dr. Link ███████ ████████ and review to prepare for his upcoming deposition. | 180.00 | 0.40 | 72.00 |
| 10/06/09 | TDW | Review mediator options and draft correspondence to Gerhardt and Connolly ████████████████ | 180.00 | 0.40 | 72.00 |
| 10/06/09 | KRG | Internet research regarding potential mediators.████ | 80.00 | 0.50 | 40.00 |
| 10/06/09 | KRG | Composed e-mails to assistants for ████████████ requesting fee/rate schedules. | 80.00 | 0.20 | 16.00 |
| 10/06/09 | KRG | Continue work on Summation database (review/edit CDG docs and convert to Excel spreadsheet for transmittal to testiyfing experts (4), continue review of HDR_Emails and purge non-related e-mails from database, and work on summaries for TBW). | 80.00 | 7.50 | 600.00 |
| 10/06/09 | KRG | Composed e-mail to P. Avis transmitting copy of CDG Summation/Excel index. | 80.00 | 0.10 | 8.00 |
| 10/06/09 | KRG | Telephone conference (X 2) with counsel for Black & Veatch regarding volume of documents to be produced, "staged" production, etc. (await call back for better estimate of actual volume). | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/07/09 | TDW | Receive and review cross notice of deposition duces tecum as to Dr. Link. | 180.00 | 0.20 | 36.00 |
| 10/07/09 | TDW | Prepare identification of documents during forensic studies period that should and should not be produced to testifying experts and to which testifying experts. | 180.00 | 0.30 | 54.00 |
| 10/07/09 | TDW | Review file and evaluate strategy for contending with cross notice requiring production of Link's documents. | 180.00 | 0.40 | 72.00 |
| 10/07/09 | TDW | Telephone conference with D. Bresler re Dr. Link deposition and his unusual deposition notice. | 180.00 | 0.30 | 54.00 |
| 10/07/09 | TDW | Receive and review CDG's cross notice of taking deposition of Dr. Link. | 180.00 | 0.10 | 18.00 |
| 10/07/09 | TDW | Receive and review TBW's answers to HDR's insurance interrogatories. | 180.00 | 0.20 | 36.00 |
| 10/07/09 | TDW | Receive and review Barnard's Third Set of Interrogatories. | 180.00 | 0.20 | 36.00 |
| 10/07/09 | TDW | Receive and review McDonald's request for copies to TBW. | 180.00 | 0.10 | 18.00 |
| 10/07/09 | TDW | Receive and review correspondence from Beriswell re consulting agreement, prepare revisions to same, review file and draft reply correspondence. | 180.00 | 0.40 | 72.00 |
| 10/07/09 | TDW | Receive and review correspondence 2x additional from Donovan re meeting on 11/3. | 180.00 | 0.20 | 36.00 |
| 10/07/09 | TDW | Receive and review correspondence from Gerhardt ██████████████ | 180.00 | 0.10 | 18.00 |
| 10/07/09 | TDW | Review and respond to correspondence from Connolly █████████ | 180.00 | 0.10 | 18.00 |
| 10/07/09 | TDW | Receive and review correspondence from Duty ████████████. | 180.00 | 0.20 | 36.00 |
| 10/07/09 | KRG | Scheduling - compose and receive multiple e-mails regarding scheduling of ████████████ meeting ████████ | 80.00 | 0.50 | 40.00 |
| 10/08/09 | MMH | Received and reviewed e-mail from TW re mediaton proposals | 155.00 | 0.20 | 31.00 |
| 10/08/09 | MMH | Review documents ████████████ | 155.00 | 4.50 | 697.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/09 | TDW | Receive and review correspondence from Brown with Millhorn resume information attached. | 180.00 | 0.20 | 36.00 |
| 10/08/09 | TDW | Telephone conference with Gerhardt and Connolly | 180.00 | 0.50 | 90.00 |
| 10/08/09 | TDW | Prepare for document review | 180.00 | 0.40 | 72.00 |
| 10/08/09 | TDW | Telephone conference with Gerhardt and draft correspondence to Harrison re mediation with suggestions and recommendations, including review of file re same. | 180.00 | 0.80 | 144.00 |
| 10/08/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 1.00 | 80.00 |
| 10/08/09 | KRG | Attendance at file review at Veolia Water (including travel to/from). | 80.00 | 2.20 | 176.00 |
| 10/08/09 | KRG | Telephone message for S. Davis, Golder & Associates regarding documents to be produced for suubpoena duces tecum. | 80.00 | 0.10 | 8.00 |
| 10/08/09 | KRG | Telephone message for A. Mickells, Black & Veatch regarding documents to be produced for suubpoena duces tecum. | 80.00 | 0.10 | 8.00 |
| 10/08/09 | KRG | Telephone conference with S. Davis, Golder & Associates regarding volume of documents to be produced (8 boxes), receipt of privilege log, and possibility of document review v. cursory review/copy all. | 80.00 | 0.20 | 16.00 |
| 10/09/09 | MMH | Review documents | 155.00 | 5.00 | 775.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/09/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database). | 80.00 | 1.00 | 80.00 |
| 10/09/09 | KRG | Prepare brief memo to each of the non-party files, Earth Tech, Rowland, ProShot, & GF Young (draft - awt pdf CD)  regarding number and location of documents received. | 80.00 | 0.60 | 48.00 |
| 10/09/09 | KRG | Computer work - upload 2nd set of Barnard documents to Summation. | 80.00 | 0.40 | 32.00 |
| 10/09/09 | KRG | Prepare reimbursement request for mileage to/from file review at Veolia Water. | 80.00 | 0.10 | 8.00 |
| 10/09/09 | KRG | Assemble binder of Earth Tech documents and continue work on issue and witness binders. | 80.00 | 1.00 | 80.00 |
| 10/09/09 | KRG | Computer work - | 80.00 | 3.00 | 240.00 |
| 10/10/09 | MMH | Received and reviewed e-mail from Richard Harrison re mediation | 155.00 | 0.20 | 31.00 |
| 10/11/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database; begin work on Rowland index/summaries). | 80.00 | 3.00 | 240.00 |
| 10/12/09 | MMH | Received and reviewed e-mail from JE re the basis for Defendant's motion to dismiss | 155.00 | 0.10 | 15.50 |
| 10/12/09 | MMH | Review documents | 155.00 | 3.20 | 496.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/09 | TDW | Prepare responses to interrogatories. | 180.00 | 0.20 | 36.00 |
| 10/12/09 | TDW | Draft further correspondence to Beriswell re agreement for services. | 180.00 | 0.20 | 36.00 |
| 10/12/09 | TDW | Draft correspondence to Gerhardt ███ ███████████████ | 180.00 | 0.10 | 18.00 |
| 10/12/09 | TDW | Telephone conference with Katie Duty re interrogatory and request for production responses. | 180.00 | 0.40 | 72.00 |
| 10/12/09 | TDW | Review and prepare notes for consideration relative to interrogatory responses by HDR. | 180.00 | 0.50 | 90.00 |
| 10/12/09 | TDW | Review and respond to correspondence from Brown re documents Ardaman would like to evaluate. | 180.00 | 0.20 | 36.00 |
| 10/12/09 | TDW | Review and respond to correspondence from Joe K. ██████████. | 180.00 | 0.30 | 54.00 |
| 10/12/09 | JKH | Review response of R. Harrision to our email regarding mediation; confer with T. Woodward regarding mediation strategy in light of Harrision's response; review HDR's draft responses to interrogatories propounded by TBW | 180.00 | 1.00 | 180.00 |
| 10/12/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database; complete Rowland index/summaries and work on TBW summaries). | 80.00 | 6.50 | 520.00 |
| 10/12/09 | KRG | Continue ██████████████████ ███████████████████ ███████████████████ | 80.00 | 2.20 | 176.00 |

| 10/13/09 | MMH | Received and reviewed e-mail from TW re Barnard's inadvertant disclosure of privileged documents | 155.00 | 0.10 | 15.50 |
|---|---|---|---|---|---|
| 10/13/09 | MMH | Review letter from Barnard re inadvertant disclosure of privileged documents | 155.00 | 0.10 | 15.50 |
| 10/13/09 | MMH | Review documents ███████ | 155.00 | 4.50 | 697.50 |
| 10/13/09 | TDW | Prepare discovery responses, including conferences with Hickman, then Duty 3x, draft correspondence to and from Gerhardt and related issues. | 180.00 | 5.70 | 1,026.00 |
| 10/13/09 | JKH | Prepare responses to interrogatories and requests to produce; telephone conference with K. Duty regarding interrogatory and document request response; begin to update insurance matrix | 180.00 | 4.40 | 792.00 |
| 10/13/09 | KRG | Continue ████ | 80.00 | 2.00 | 160.00 |
| 10/13/09 | KRG | Continue work on Summation database (continue review of HDR_Emails and purge non-related e-mails from database; work on TBW and Barnard summaries). | 80.00 | 5.50 | 440.00 |
| 10/13/09 | KRG | Assist T. Woodward with responses to TBW request for production. | 80.00 | 0.40 | 32.00 |
| 10/13/09 | KRG | Computer work - convert Rowland Summation index to Excel spreadsheet and edit same. | 80.00 | 0.50 | 40.00 |
| 10/14/09 | MMH | Received and reviewed e-mail from Richard Harrison re the identity of the surety for Barnard | 155.00 | 0.10 | 15.50 |
| 10/14/09 | JKH | Draft objections and responses to Plaintiff's Request to Produce; review documents referenced in the | 180.00 | 5.50 | 990.00 |

interrogatories to determine whether to produce them; confer with K. Duty and B. Meyer █████████████████████ ████████████████████; obtain extension of time to respond to discovery in light of B. Meyer being in California; revise proposed interrogatory responses and prepare general objections to same; consider alternative means of addressing Barnards request that we destroy all discs and other data storage means which include a copy of the inadvertently disclosed privileges; review documents pertaining to job titles and job duties of various project specific people to make sure they should not be identified in interrogatories; review emails pertaining to non-party document productions; ██████████████ ██████████████████

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 10/14/09 | KRG | Continue work on Summation database (work on GF Young & TBW summaries; start upload of final collection of Barnard documents and attempt to troubleshoot same via phone conference). | 80.00 | 3.50 | 280.00 |
| 10/14/09 | KRG | Received and reviewed e-mails from Barnard counsel and related e-mails regarding inadvertant disclosure of privileged documents and respond to Woodward and Hickman re: same. | 80.00 | 0.40 | 32.00 |
| 10/14/09 | KRG | Computer work - upload Rowland documents and Summation/Excel index to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Received and reviewed e-mail from K. Duty re: CD to be provided to include with responses to TBW request for production. | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Revise Rowland memo. | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Telephone conference with Dave Peck, SGH regarding issues with ftp site and mising Oural documents. | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Review HDR draft responses to TBW interrogatories, pull bates labeled documents identified in responses for review by Hickman, and locate addresses for Rick Donovan, Randall Bass and J. Erin Hunt. | 80.00 | 1.30 | 104.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/09 | KRG | Telephone conference ███████ ████████████████████████ | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Telephone conference with S. Davis, Golder & Associates regarding documents to be produced for suubpoena duces tecum (given name and number for another contact person in Jacksonville). | 80.00 | 0.10 | 8.00 |
| 10/14/09 | KRG | Telephone conference with John Collins, Golder & Associates regarding documents to be produced for suubpoena duces tecum (scheduled for 10/16/09 @ 9:30 a.m.) | 80.00 | 0.20 | 16.00 |
| 10/14/09 | KRG | Composed e-mail to John Collins, Golder & Associates confirming appointment to review documents with copy service. | 80.00 | 0.10 | 8.00 |
| 10/14/09 | KRG | Telephone message for A. Mickell, Black & Veatch regarding local contact person and possible dates for document review of documents to be produced for subpoena duces tecum. | 80.00 | 0.10 | 8.00 |
| 10/14/09 | KRG | Composed e-mail to opposing parties regarding status of Golder and Black & Veatch documents. | 80.00 | 0.10 | 8.00 |
| 10/14/09 | KRG | Computer work - burn 6 DVDs for service with response to request for production. | 80.00 | 1.20 | 96.00 |
| 10/15/09 | MMH | Review order granting stipulated motion for protective order | 155.00 | 0.10 | 15.50 |
| 10/15/09 | MMH | Received and reviewed e-mail ███████ ██████████████████████████ | 155.00 | 0.10 | 15.50 |
| 10/15/09 | TDW | Telephone conference with Genterra█ ███████████████████████ further conferences with Hickman ██████ ████████████████████████████ | 180.00 | 5.50 | 990.00 |
| 10/15/09 | TDW | Draft correspondence to and receive response from Straub. | 180.00 | 0.20 | 36.00 |
| 10/15/09 | JKH | Prepare for status meeting with HDR ███████████; telephone conference with J. Kulokowski ████████████ ████████████████ | 180.00 | 4.40 | 792.00 |

| 10/15/09 | KRG | Continue work on Summation database (work on Barnard summaries; purge BAR003 documents loaded 10/14/09 and reload revised files). | 80.00 | 3.80 | 304.00 |
| 10/15/09 | KRG | Review agenda for 10/19/09 TBW BOCC meeting and compose e-mail to T. Woodward & J. Hickman regarding same. | 80.00 | 0.30 | 24.00 |
| 10/15/09 | KRG | Continue █████████████████████ | 80.00 | 3.30 | 264.00 |
| 10/16/09 | TDW | Prepare for and participate in telephone conference with Wooten and Straub █ ████████████████████ | 180.00 | 1.20 | 216.00 |
| 10/16/09 | JKH | Prepare for meeting in Omaha, including reveiw ████████████████ | 180.00 | 2.50 | 450.00 |
| 10/16/09 | KRG | Internet research regarding article in St. Petersburg Times, compose e-mail to T. Woodward & J. Hickman regarding same, and updex index to Articles binder. | 80.00 | 0.40 | 32.00 |
| 10/16/09 | KRG | Continue work on Summation database (work on Barnard summaries and convert to preliminary spreadsheet for transmittal to experts; upload Earth Tech documents and start work on summaries). | 80.00 | 3.80 | 304.00 |
| 10/16/09 | KRG | Continue ████████████████████ | 80.00 | 2.40 | 192.00 |
| 10/16/09 | KRG | Attendance at  file review at Golder & Associates (including travel to/from). | 80.00 | 2.00 | 160.00 |
| 10/16/09 | KRG | Computer work - upload preliminary Barnard Summation/Excel index to SGH ftp site. | 80.00 | 0.20 | 16.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/09 | KRG | Composed e-mail to K. Duty | 80.00 | 0.10 | 8.00 |
| 10/18/09 | KRG | Continue work on Summation database (complete Earth Tech summaries and convert to spreadsheet for transmittal to experts; continue work on GF Young summareis). | 80.00 | 3.00 | 240.00 |
| 10/19/09 | TDW | Attendance at Board Meeting at TBW, including travel to and from (telephone conference with Gerhardt during return travel and telephone conference with Hickman during travel to meeting), conferences with T. Connolly re | 180.00 | 7.50 | 1,350.00 |
| 10/19/09 | TDW | Prepare for presentation to HDR re update. | 180.00 | 1.30 | 234.00 |
| 10/19/09 | JKH | Attendance at TBW Board Meeting; Meetings confer with Tim Woodward prepare and plan for meeting next week | 180.00 | 7.00 | 1,260.00 |
| 10/19/09 | KRG | Internet research | 80.00 | 0.80 | 64.00 |
| 10/19/09 | KRG | Continue review | 80.00 | 1.20 | 96.00 |
| 10/19/09 | KRG | Continue work on Summation database (continue work on GF Young, Barnard and TBW summaries) | 80.00 | 4.20 | 336.00 |
| 10/19/09 | KRG | Computer work - upload Earth Tech documents and index to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 10/19/09 | KRG | Finalize short Earth Tech status memo to file. | 80.00 | 0.20 | 16.00 |
| 10/19/09 | KRG | Internet research | 80.00 | 0.20 | 16.00 |
| 10/20/09 | TDW | Conference with T. Connolly, K. Duty and B. Meyer | 180.00 | 4.00 | 720.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/09 | TDW | Travel to Denver, CO (flight delayed approximately 1 hour) to review documents | 180.00 | 6.80 | 1,224.00 |
| 10/20/09 | TDW | Receive and review BCI Stip Order and conference with Gilman about technical compliance with same. | 180.00 | 0.20 | 36.00 |
| 10/20/09 | JKH | Analysis of records and preparation of topic outline | 180.00 | 8.80 | 1,584.00 |
| 10/20/09 | KRG | Conference with J. Hickman | 80.00 | 0.80 | 64.00 |
| 10/20/09 | KRG | Continue work on Summation database (complete work on GF Young summaries) | 80.00 | 3.00 | 240.00 |
| 10/20/09 | KRG | Computer work - burn multiple DVDs with misc. 2004 Barnard progress videos for Woodward, Connoly & Duty; transfer modified progress videos to N drive for conversion & transmittal to HDR. | 80.00 | 1.60 | 128.00 |
| 10/21/09 | MMH | Review an overview of the materials used in the reservoir | 155.00 | 3.00 | 465.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/09 | TDW | Travel to, from and attendance at document reviews ███████████, including conferences with K. Duty re same. | 180.00 | 9.00 | 1,620.00 |
| 10/21/09 | TDW | Conference with Katie Duty and preparation of ██████████████ chronology. | 180.00 | 1.40 | 252.00 |
| 10/21/09 | JKH | Prepare for meeting ████████████████████; finalize interrogatory and request to produce responses; finalize list of search terms for Black & Veatch; review soil cement articles; review client documents | 180.00 | 5.60 | 1,008.00 |
| 10/21/09 | KRG | Continue work on Summation database (convert GF Young to Excel spreadsheet and format, continue work on TBW). | 80.00 | 2.50 | 200.00 |
| 10/21/09 | KRG | Computer work - burn multiple DVDs including: balance of Barnard progress videos, GF Young, Earth Tech, Rowland, and Ranon records and spreadsheets for transmittal to HDR. | 80.00 | 2.20 | 176.00 |
| 10/21/09 | KRG | Revise/finalize GF Young memo to file. | 80.00 | 0.20 | 16.00 |
| 10/21/09 | KRG | Prepare transmittal letter to P. Avis re: Barnard progress videos, GF Young, Rowland, Earth Tech and Ranon DVDs and indexes. | 80.00 | 0.50 | 40.00 |
| 10/21/09 | KRG | Perform preliminary review of sign in sheets and operating budgets provided by TBW in response to public records requests (establish dates of logs produced etc.). | 80.00 | 1.00 | 80.00 |
| 10/21/09 | KRG | Travel to/from HDR to deliver DVDs to P. Avis. | 80.00 | 0.20 | 16.00 |
| 10/22/09 | TDW | Return travel from Denver to Tampa, including conferences with Duty ███████████████████████ | 180.00 | 7.80 | 1,404.00 |
| 10/22/09 | KRG | ████████████ | 80.00 | 8.00 | 640.00 |
| 10/23/09 | MMH | Received and reviewed e-mail from Stanislaw re mediation parties | 155.00 | 0.20 | 31.00 |
| 10/23/09 | TDW | Prepare presentation ███████████ | 180.00 | 2.50 | 450.00 |
| 10/23/09 | JKH | Review emails from M. Stainslaw | 180.00 | 1.40 | 252.00 |

regarding mediation; review emails
from J. Kulikowski regarding sliding
analysis; confer with T. Woodward ███
███████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 10/23/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 4.50 | 360.00 |
| 10/23/09 | KRG | Continue work on Summation database (continue work on TBW, Barnard and HDR_Email summaries and purging of non-related HDR e-mails). | 80.00 | 4.20 | 336.00 |
| 10/24/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 2.00 | 160.00 |
| 10/25/09 | JKH | Review Barnard Insurance Disclosures and Policy Information and update Insurance Matrix to reflect this information | 180.00 | 1.40 | 252.00 |
| 10/25/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 4.00 | 320.00 |
| 10/26/09 | MMH | Received and reviewed e-mail Pickert re mediation strategy | 155.00 | 0.20 | 31.00 |
| 10/26/09 | TDW | Prepare for and participate in extended telephonic conference with all experts. | 180.00 | 2.50 | 450.00 |
| 10/26/09 | TDW | Review file, analyze issues, prepare further outline and powerpoint presentation for delivery to ██████ HDR. | 180.00 | 10.50 | 1,890.00 |
| 10/26/09 | TDW | Receive and review correspondence to and from Beriswill re agreement for consulting services. | 180.00 | 0.20 | 36.00 |
| 10/26/09 | TDW | Receive and review correspondence from Pickert re mediation concepts. | 180.00 | 0.20 | 36.00 |
| 10/26/09 | TDW | Telephone conference with Richard Harrison re mediation possibilities. | 180.00 | 0.50 | 90.00 |
| 10/26/09 | TDW | Receive and review correspondence from TBW re soil cement core samples and destructive testing that will soon occur. | 180.00 | 0.10 | 18.00 |
| 10/26/09 | JKH | Prepare for meeting ██████ | 180.00 | 3.00 | 540.00 |
| 10/26/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 3.20 | 256.00 |
| 10/26/09 | KRG | Continue work on Summation database (continue work on TBW and TBW Rice summaries; upload Bromwell | 80.00 | 2.80 | 224.00 |

| | | documents). | | | |
|---|---|---|---|---|---|
| 10/26/09 | KRG | Telephone conference with testifying experts, T. Woodward, etc. | 80.00 | 2.00 | 160.00 |
| 10/26/09 | KRG | Telephone conference with Ikon regarding questions on Golder production. | 80.00 | 0.20 | 16.00 |
| 10/26/09 | KRG | Assemble various documents and assist with preparation of presentation ██ ████████████████ | 80.00 | 3.20 | 256.00 |
| 10/27/09 | MMH | Received and reviewed e-mail from Bresler re mediation | 155.00 | 0.10 | 15.50 |
| 10/27/09 | TDW | Travel to Omaha from Tampa, prepare for conference with █████s, conference with Gerhardt and then further with Connolly ████████████████████ █████ | 180.00 | 9.00 | 1,620.00 |
| 10/27/09 | TDW | Receive and review correspondence from Harrison to all counsel re mediation concepts. | 180.00 | 0.20 | 36.00 |
| 10/27/09 | TDW | Receive and review correspondence from Beriswill re professional services agreement. | 180.00 | 0.10 | 18.00 |
| 10/27/09 | TDW | Receive and review correspondence from Bresler re mediator choices and review resumes of each. | 180.00 | 0.20 | 36.00 |
| 10/27/09 | TDW | Receive and review correspondence from Kulikowski ████████████ ████████████████████ | 180.00 | 0.20 | 36.00 |
| 10/27/09 | TDW | Receive and review correspondence from Pickert re mediation. | 180.00 | 0.10 | 18.00 |
| 10/27/09 | TDW | Receive and review TBW's Motion for Leave to Amend to add Barnard's Surety. | 180.00 | 0.10 | 18.00 |
| 10/27/09 | TDW | Receive and review revised proposal from Beriswill and forward to Gerhardt for execution. | 180.00 | 0.10 | 18.00 |
| 10/27/09 | JKH | Travel from Tampa to Omaha for meeting with HDR ████████ ████████, prepare for meeting; meet with T. Connolly and B. Gerhardt ██ ████████████████████ █████ | 180.00 | 9.00 | 1,620.00 |
| 10/27/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue work on Copeland series). | 80.00 | 2.80 | 224.00 |
| 10/27/09 | KRG | Continue work on Summation database (continue work on TBW Rice and start | 80.00 | 2.00 | 160.00 |

Carrier summaries).

| | | | | | |
|---|---|---|---|---|---|
| 10/28/09 | TDW | Prepare for and participate in presentation ██████████ ██████████ | 180.00 | 7.50 | 1,350.00 |
| 10/28/09 | JKH | Prepare for and attend meeting with ████████ HDR ████ | 180.00 | 7.10 | 1,278.00 |
| 10/28/09 | KRG | Computer work - revise Dr. Link index to remove privileged documents for transmittal to experts; upload Dr. Link index, documents and bio to SGH ftp site. | 80.00 | 0.50 | 40.00 |
| 10/28/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 5.00 | 400.00 |
| 10/28/09 | KRG | Continue work on Summation database (continue work on TBW Rice and TBW summaries). | 80.00 | 2.00 | 160.00 |
| 10/28/09 | KRG | Telephone conference with A. Mickells, Black & Veatch counsel regarding local contact for document review and status of ESI search term list. | 80.00 | 0.20 | 16.00 |
| 10/28/09 | KRG | Received and reviewed e-mails from J. Beriswill and C. Brown and respond to same. | 80.00 | 0.20 | 16.00 |
| 10/29/09 | TDW | Return travel to Tampa from Omaha, including conferences with Hickman ██ ████████████████████ ███████████. | 180.00 | 7.50 | 1,350.00 |
| 10/29/09 | TDW | Receive and review correspondence from ███ re Davis Creek Dam research. | 180.00 | 0.10 | 18.00 |
| 10/29/09 | JKH | Review and draft proposed responses to TBW's Second Set of Interrogatories and Second Request to Produce; confer with Tim Woodward regarding overall case strategy and travel to Tampa from Omaha | 180.00 | 6.50 | 1,170.00 |
| 10/29/09 | KRG | Receive, review and process Ikon invoices for EarthTech, Bromwell & 2nd set of Link documents. | 80.00 | 0.20 | 16.00 |
| 10/29/09 | KRG | Continue work on Summation database (continue work on TBW & TBW Rice; start work on Bromwell). | 80.00 | 2.20 | 176.00 |
| 10/29/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 2.50 | 200.00 |
| 10/29/09 | KRG | Telephone message for L. Stewart, | 80.00 | 0.10 | 8.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Peace River Manasota Regional Water Supply regarding status of records per public records request and scheduling of review of same. | | | |
| 10/29/09 | KRG | Review and mark sign in sheets, research various firms amd names, etc. | 80.00 | 2.80 | 224.00 |
| 10/30/09 | TDW | Telephone conference with B. Meyer ███ ████████████████████████ | 180.00 | 0.20 | 36.00 |
| 10/30/09 | TDW | Receive and review TBW's answers to Barnard's 3rd set of interrogatories. | 180.00 | 0.20 | 36.00 |
| 10/30/09 | TDW | Telephone conference with Doug Manson re MWH meeting. | 180.00 | 0.30 | 54.00 |
| 10/30/09 | KRG | Prepare and send correspondence to J. Beriswill transmitting original agreement for services. | 80.00 | 0.30 | 24.00 |
| 10/30/09 | KRG | Prepare letter to C. Brown, counsel for Ardaman, transmitting Black & Veatch reports & copy of Dunkelberger Agreement. | 80.00 | 0.30 | 24.00 |
| 10/30/09 | KRG | Received and reviewed e-mail from K. Duty re: problems with SGH ftp site and request for jpeg photos; e-mail copies of same. | 80.00 | 0.20 | 16.00 |
| 10/30/09 | KRG | Assemble documents for meeting ███ ████████████████████ | 80.00 | 1.00 | 80.00 |
| 10/30/09 | KRG | Telephone conference with H. Bennett, Balck & Veatch regarding scheduling of document review. | 80.00 | 0.10 | 8.00 |
| 10/30/09 | KRG | Telephone message for ██████████ ███████████████████████████████ | 80.00 | 0.10 | 8.00 |
| 10/30/09 | KRG | Composed e-mail to HDR team and testifying experts transmitting TBW answers to Barnard 3rd set of interrogatories. | 80.00 | 0.10 | 8.00 |
| 10/30/09 | KRG | Continue work on Summation database (continue work on Bromwell and TBW). | 80.00 | 3.80 | 304.00 |
| 10/30/09 | KRG | Received and reviewed e-mail from C. Brown regarding copies of Black & Veatch reports and respond to same. | 80.00 | 0.10 | 8.00 |
| 10/30/09 | KRG | Computer work - burn DVDs with Black & Veatch reports for transmittal to C. Brown. | 80.00 | 0.50 | 40.00 |
| 10/31/09 | TDW | Receive and review correspondence | 180.00 | 0.10 | 18.00 |

from Duty █████████████████

| 10/31/09 | TDW | Draft correspondence to P. Kelley █████ | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Draft correspondence to all defense counsel re mediation requirements. | 180.00 | 0.30 | 54.00 |
| 10/31/09 | TDW | Receive and review correspondence from B. Meyer ████████████ | 180.00 | 0.20 | 36.00 |
| 10/31/09 | TDW | Receive and review TBW's 3rd Request for Production of Documents to HDR. | 180.00 | 0.20 | 36.00 |
| 10/31/09 | TDW | Receive and review correspondence from Kulikowski ████████████ | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Receive and review correspondence from Duty ██████████████ | 180.00 | 0.20 | 36.00 |
| 10/31/09 | TDW | Receive and review correspondence from Duty to Kulikowski ████████ | 180.00 | 0.20 | 36.00 |
| 10/31/09 | TDW | Receive and review correspondence from J. Kulikowski ████████ | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Draft correspondence to Duty re meeting █████████ | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Receive and review McDonald's Request for Copies to TBW. | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Receive and review SGH invoice. | 180.00 | 0.10 | 18.00 |
| 10/31/09 | TDW | Receive and review Golder Privilege Log (very large) and review for suspicious entries. | 180.00 | 0.40 | 72.00 |
| 10/31/09 | TDW | Receive and review █████████ | 180.00 | 0.10 | 18.00 |

TOTAL FEES                                          $51,901.50

**COSTS ADVANCED**

| 06/12/09 | Vendor Bank of America (CCC); TDW Meal during document review in Orlando | 8.63 |
| 08/28/09 | Vendor Bank of America (CCC); TDW, JKH & KD lunch following meeting with Ardaman | 18.89 |

| | | |
|---|---|---|
| 08/28/09 | Vendor Bank of America (CCC); TDW, JKH & KD Coffee for trip to visit Ardaman in Bartow | 7.26 |
| 09/15/09 | Westlaw computer research | 56.35 |
| 09/18/09 | Vendor Bank of America (CCC); TDW Soil Cement Solutions Water Resources Notebook, Soil Cement Guide for Water Resources Applications from Portland Cement Association | 117.74 |
| 09/22/09 | Telephone Expense - 781-907-920-00789# | 0.16 |
| 09/22/09 | Telephone Expense - 781-907-920-00789# | 27.68 |
| 09/22/09 | Telephone Expense - 781-907-920-00789# | 19.36 |
| 09/23/09 | Telephone Expense - 407-244-1160 | 0.32 |
| 09/23/09 | Telephone Expense - 407-425-8500 | 0.32 |
| 09/24/09 | Vendor Timothy D. Woodward; Mileage to/from Bartow for meeting at Ardaman & Associates | 41.80 |
| 09/24/09 | Vendor Bank of America (CCC); TDW, JKH lunch at Sonny's Real Pit BBQ with Duty following meeting with Ardaman | 29.58 |
| 09/28/09 | Vendor Tyler A. Watford; Mileage to/from Allen Dell's office | 7.15 |
| 09/30/09 | Westlaw computer research - September Westlaw Research | 8.29 |
| 09/30/09 | Vendor Intercall; Conference Call on 9/28/09 | 112.74 |
| 10/01/09 | Copy Expense. | 0.50 |
| 10/01/09 | Copy Expense. | 8.75 |
| 10/01/09 | Copy Expense. | 0.25 |
| 10/01/09 | Copy Expense. | 7.25 |
| 10/01/09 | Copy Expense. | 41.50 |
| 10/01/09 | Copy Expense. | 10.75 |
| 10/01/09 | Telephone Expense - 407-425-0234 | 1.12 |
| 10/05/09 | Postage | 5.98 |
| 10/05/09 | Copy Expense. | 0.75 |
| 10/05/09 | Copy Expense. | 1.00 |
| 10/05/09 | Copy Expense. | 4.50 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.75 |
| 10/05/09 | Copy Expense. | 1.75 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.50 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.75 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 0.25 |
| 10/05/09 | Copy Expense. | 2.50 |
| 10/05/09 | Copy Expense. | 1.75 |

| | | |
|---|---|---|
| 10/05/09 | Copy Expense. | 0.50 |
| 10/06/09 | Postage | 0.44 |
| 10/06/09 | Copy Expense. | 0.25 |
| 10/06/09 | Copy Expense. | 0.25 |
| 10/06/09 | Copy Expense. | 0.25 |
| 10/06/09 | Copy Expense. | 4.25 |
| 10/06/09 | Copy Expense. | 1.25 |
| 10/06/09 | Copy Expense. | 0.25 |
| 10/06/09 | Copy Expense. | 0.25 |
| 10/06/09 | Copy Expense. | 0.75 |
| 10/06/09 | Facsimile Expense | 3.00 |
| 10/06/09 | Telephone Expense - 407-425-0234 | 0.80 |
| 10/06/09 | Telephone Expense - 407-425-0234 | 0.16 |
| 10/06/09 | Telephone Expense - 402-399-1055 | 3.36 |
| 10/06/09 | Telephone Expense - 913-458-8643 | 1.60 |
| 10/07/09 | Postage | 0.44 |
| 10/07/09 | Copy Expense. | 13.75 |
| 10/07/09 | Copy Expense. | 1.25 |
| 10/07/09 | Telephone Expense - 303-841-4627 | 0.64 |
| 10/08/09 | Copy Expense | 0.50 |
| 10/08/09 | Copy Expense | 2.00 |
| 10/08/09 | Copy Expense. | 0.50 |
| 10/08/09 | Telephone Expense - 770-492-8186 | 0.32 |
| 10/08/09 | Telephone Expense - 913-458-8643 | 0.32 |
| 10/08/09 | Telephone Expense - 402-399-1055 | 0.48 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 5.25 |
| 10/09/09 | Copy Expense. | 0.75 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.50 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.50 |
| 10/09/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.25 |
| 10/09/09 | Copy Expense. | 0.75 |
| 10/09/09 | Copy Expense. | 0.75 |
| 10/09/09 | Copy Expense. | 7.25 |
| 10/09/09 | Vendor Kathy Gilman; Mileage to/from document review | 17.60 |
| 10/12/09 | Copy Expense. | 13.00 |
| 10/12/09 | Copy Expense. | 14.25 |
| 10/12/09 | Copy Expense. | 0.50 |
| 10/13/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 10/14/09 | Copy Expense. | 1.00 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 13.50 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.75 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 3.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 1.00 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 0.50 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.75 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |
| 10/14/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 10/14/09 | Telephone Expense - 770-492-8186 | 0.32 |
| 10/14/09 | Telephone Expense - 904-207-6009 | 0.48 |
| 10/14/09 | Telephone Expense - 913-458-8643 | 0.32 |
| 10/14/09 | Vendor Tyler A. Watford; Mileage to/from HDR | 4.02 |
| 10/15/09 | Copy Expense. | 5.25 |
| 10/15/09 | Copy Expense. | 2.00 |
| 10/15/09 | Copy Expense. | 19.75 |
| 10/15/09 | Copy Expense. | 0.50 |
| 10/15/09 | Copy Expense. | 0.50 |
| 10/15/09 | Copy Expense. | 1.00 |
| 10/15/09 | Copy Expense. | 1.25 |
| 10/16/09 | Copy Expense. | 0.50 |
| 10/16/09 | Copy Expense. | 0.75 |
| 10/16/09 | Copy Expense. | 0.25 |
| 10/16/09 | Copy Expense. | 0.50 |
| 10/16/09 | Copy Expense. | 5.00 |
| 10/16/09 | Telephone Expense - 863-409-3009 | 0.32 |
| 10/19/09 | Copy Expense. | 2.75 |
| 10/19/09 | Copy Expense. | 0.25 |
| 10/19/09 | Copy Expense. | 2.75 |
| 10/19/09 | Copy Expense. | 1.00 |
| 10/19/09 | Copy Expense. | 0.50 |
| 10/19/09 | Copy Expense. | 0.25 |
| 10/19/09 | Copy Expense. | 0.25 |
| 10/19/09 | Copy Expense. | 0.50 |
| 10/19/09 | Copy Expense. | 0.75 |
| 10/19/09 | Copy Expense. | 0.25 |
| 10/19/09 | Copy Expense. | 12.50 |
| 10/19/09 | Copy Expense. | 0.75 |
| 10/19/09 | Copy Expense. | 0.75 |
| 10/19/09 | Copy Expense. | 0.75 |
| 10/19/09 | Vendor Timothy D. Woodward; Mileage to/from Tampa Bay Water for Board Meeting | 15.40 |
| 10/20/09 | Copy Expense. | 18.00 |
| 10/20/09 | Copy Expense. | 7.50 |
| 10/20/09 | Copy Expense. | 6.00 |
| 10/20/09 | Copy Expense. | 0.50 |
| 10/20/09 | Copy Expense. | 0.50 |
| 10/20/09 | Copy Expense. | 0.50 |
| 10/20/09 | Copy Expense. | 0.75 |
| 10/20/09 | Copy Expense. | 0.75 |
| 10/20/09 | Copy Expense. | 0.25 |

| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/20/09 | Copy Expense. | 0.25 |
| 10/21/09 | Postage | 10.38 |
| 10/21/09 | Copy Expense. | 29.75 |
| 10/21/09 | Copy Expense. | 0.50 |
| 10/21/09 | Copy Expense. | 7.50 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 17.50 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 4.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 24.00 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.25 |
| 10/21/09 | Copy Expense. | 0.50 |
| 10/21/09 | Copy Expense. | 0.75 |
| 10/21/09 | Copy Expense. | 1.00 |
| 10/21/09 | Copy Expense. | 2.00 |
| 10/21/09 | Copy Expense. | 1.25 |
| 10/21/09 | Copy Expense. | 1.25 |
| 10/21/09 | Copy Expense. | 5.25 |
| 10/21/09 | Copy Expense. | 7.00 |
| 10/21/09 | Copy Expense. | 2.75 |
| 10/21/09 | Copy Expense. | 12.75 |
| 10/21/09 | Copy Expense. | 8.50 |

| | | |
|---|---|---|
| 10/21/09 | Copy Expense. | 12.50 |
| 10/21/09 | Copy Expense. | 6.50 |
| 10/21/09 | Copy Expense. | 7.25 |
| 10/21/09 | Copy Expense. | 9.25 |
| 10/21/09 | Copy Expense. | 12.50 |
| 10/21/09 | Copy Expense. | 26.00 |
| 10/21/09 | Copy Expense. | 20.75 |
| 10/21/09 | Copy Expense. | 20.75 |
| 10/21/09 | Copy Expense. | 23.50 |
| 10/21/09 | Copy Expense. | 23.25 |
| 10/21/09 | Copy Expense. | 23.50 |
| 10/21/09 | Copy Expense. | 31.00 |
| 10/23/09 | Vendor Parker Water and Sanitation District; Duplicating service | 125.25 |
| 10/26/09 | Copy Expense. | 0.50 |
| 10/26/09 | Copy Expense. | 1.50 |
| 10/26/09 | Copy Expense. | 21.75 |
| 10/26/09 | Copy Expense. | 9.00 |
| 10/26/09 | Copy Expense. | 2.00 |
| 10/26/09 | Copy Expense. | 0.75 |
| 10/26/09 | Copy Expense. | 2.75 |
| 10/26/09 | Copy Expense. | 0.25 |
| 10/26/09 | Copy Expense. | 0.75 |
| 10/26/09 | Copy Expense. | 0.25 |
| 10/26/09 | Copy Expense. | 1.50 |
| 10/26/09 | Copy Expense. | 1.75 |
| 10/26/09 | Copy Expense. | 0.75 |
| 10/26/09 | Copy Expense. | 0.50 |
| 10/26/09 | Copy Expense. | 0.50 |
| 10/26/09 | Copy Expense. | 1.00 |
| 10/26/09 | Copy Expense. | 0.25 |
| 10/26/09 | Copy Expense. | 2.50 |
| 10/26/09 | Copy Expense. | 2.50 |
| 10/26/09 | Copy Expense. | 1.75 |
| 10/26/09 | Copy Expense. | 5.75 |
| 10/26/09 | Copy Expense. | 4.00 |
| 10/26/09 | Telephone Expense - 402-399-1055 | 4.00 |
| 10/26/09 | Telephone Expense - 781-907-920-00911# | 18.24 |
| 10/26/09 | Telephone Expense - 863-802-4901 | 0.32 |
| 10/27/09 | Copy Expense. | 0.25 |
| 10/27/09 | Copy Expense. | 0.25 |
| 10/27/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 10/27/09 | Copy Expense. | 0.75 |
| 10/27/09 | Copy Expense. | 1.00 |
| 10/27/09 | Copy Expense. | 0.25 |
| 10/27/09 | Copy Expense. | 0.50 |
| 10/27/09 | Copy Expense. | 0.25 |
| 10/27/09 | Vendor Ikon Office Solutions; Duplicating service | 172.30 |
| 10/27/09 | Vendor Ikon Office Solutions; Duplicating service | 60.44 |
| 10/27/09 | Vendor FedEx; Express mailing charge from Parker Water & Sanitation Dist on 10/22/09 | 47.03 |
| 10/27/09 | Vendor FedEx; Express mailing charge from Parker Water & Sanitation Dist on 10/22/09 | 47.03 |
| 10/28/09 | Copy Expense. | 20.50 |
| 10/28/09 | Copy Expense. | 0.25 |
| 10/28/09 | Copy Expense. | 1.00 |
| 10/28/09 | Copy Expense. | 0.25 |
| 10/28/09 | Copy Expense. | 0.25 |
| 10/28/09 | Copy Expense. | 0.50 |
| 10/28/09 | Copy Expense. | 0.25 |
| 10/28/09 | Copy Expense. | 1.00 |
| 10/28/09 | Copy Expense. | 1.25 |
| 10/28/09 | Copy Expense. | 0.50 |
| 10/28/09 | Copy Expense. | 0.50 |
| 10/28/09 | Copy Expense. | 3.50 |
| 10/28/09 | Copy Expense. | 1.50 |
| 10/28/09 | Copy Expense. | 0.50 |
| 10/28/09 | Copy Expense. | 0.50 |
| 10/29/09 | Copy Expense. | 1.50 |
| 10/29/09 | Copy Expense. | 0.25 |
| 10/29/09 | Copy Expense. | 0.25 |
| 10/29/09 | Copy Expense. | 5.00 |
| 10/29/09 | Copy Expense. | 0.25 |
| 10/29/09 | Copy Expense. | 0.50 |
| 10/29/09 | Copy Expense. | 0.25 |
| 10/29/09 | Copy Expense. | 0.50 |
| 10/29/09 | Copy Expense. | 0.25 |
| 10/29/09 | Copy Expense. | 1.50 |
| 10/30/09 | Postage | 3.66 |
| 10/30/09 | Postage | 2.78 |
| 10/30/09 | Copy Expense. | 18.00 |
| 10/30/09 | Copy Expense. | 6.00 |
| 10/30/09 | Copy Expense. | 6.00 |
| 10/30/09 | Copy Expense. | 7.00 |

| | | |
|---|---|---|
| 10/30/09 | Copy Expense. | 0.50 |
| 10/30/09 | Copy Expense. | 0.50 |
| 10/30/09 | Copy Expense. | 27.00 |
| 10/30/09 | Copy Expense. | 3.50 |
| 10/30/09 | Copy Expense. | 2.25 |
| 10/30/09 | Copy Expense. | 0.75 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.50 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.50 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 0.25 |
| 10/30/09 | Copy Expense. | 1.25 |
| 10/30/09 | Copy Expense. | 1.50 |
| 10/30/09 | Copy Expense. | 5.00 |
| 10/30/09 | Copy Expense. | 5.00 |
| 10/30/09 | Copy Expense. | 5.00 |
| 10/30/09 | Copy Expense. | 5.00 |
| 10/30/09 | Copy Expense. | 3.00 |
| 10/30/09 | Copy Expense. | 26.00 |

|  |  |
|---|---|
| TOTAL COSTS ADVANCED | $1,873.23 |

## BILLING SUMMARY

|  |  |
|---|---|
| TOTAL FEES | $51,901.50 |
| TOTAL COSTS ADVANCED | $1,873.23 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $53,774.73 |
| PREVIOUS BALANCE | $6,292.64 |
| | ---------------- |

## TOTAL BALANCE NOW DUE                                   **$60,067.37**

November/24/     Xfer           Trust amount applied to this bill                          $0.00
2009

## <u>ATTORNEY SUMMARY</u>

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Dogali, Anderson B | 0.30 | 180.00 | $54.00 |
| Hohman, Brian A | 0.20 | 155.00 | $31.00 |
| Hickman, James K | 72.00 | 180.00 | $12,906.00 |
| Gilman, Kathleen R | 165.70 | 80.00 | $13,256.00 |
| Hussey, Melissa M | 27.90 | 155.00 | $4,324.50 |
| Woodward, Tim D | 118.20 | 180.00 | $21,276.00 |
| | | | |
| TOTAL | 384.30 | | 51901.50 |

### PAYMENT DUE UPON RECEIPT
### <u>PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS</u>

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

December 14, 2009

Invoice: 28281
Billed through: 11/30/2009

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/01/09 | TDW | Travel from Tampa to Boston and conference with Barry Meyer ▮▮▮▮ | 180.00 | 7.50 | 1,350.00 |
| 11/01/09 | TDW | Conference with T. Connolly ▮ | 180.00 | 0.80 | 144.00 |
| 11/01/09 | JKH | Travel to Boston from Tampa | 180.00 | 4.20 | 756.00 |
| 11/01/09 | KRG | Travel to Boston for meetings ▮ | 80.00 | 3.50 | 280.00 |
| 11/01/09 | KRG | Continue work on Summation database (continue work on Bromwell and TBW Rice). | 80.00 | 2.50 | 200.00 |
| 11/02/09 | MMH | Received and reviewed e-mail from Harrison re missing Link docs | 155.00 | 0.10 | 15.50 |
| 11/02/09 | BAH | Analysis of privilege log looking for | 155.00 | 0.80 | 124.00 |

materials that may not be work product.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/09 | TDW | Attendance at conference with T. Connolly, then participate in conference ████████████████ and return travel to Hotel. | 180.00 | 9.50 | 1,710.00 |
| 11/02/09 | TDW | Conference with Rick Donovan ████████ ████████████████ | 180.00 | 0.50 | 90.00 |
| 11/02/09 | JKH | Travel to Tampa from Boston following | 180.00 | 3.50 | 630.00 |
| 11/02/09 | JKH | Conference ████████ | 180.00 | 6.30 | 1,134.00 |
| 11/02/09 | KRG | Continue work on Summation database (continue work on Bromwell, convert to draft Excel spreadsheet to start privilege log for production 11/5). | 80.00 | 2.00 | 160.00 |
| 11/02/09 | KRG | Attendance at meeting ████████ ████████ (includes travel to/from SGH)(mitigated by additional work in Summation on Carrier docs and responding to case related e-mails from opposing counsel re: Link documents). | 80.00 | 8.00 | 640.00 |
| 11/03/09 | TDW | Prepare for and attend conference ████ ████████and return travel from Boston to Tampa, including in flight conference ████████ ████████████████. | 180.00 | 8.80 | 1,584.00 |
| 11/03/09 | TDW | Receive and review correspondence from R. Harrison re Link documents (2x) and draft responses (2x) re additional documents from Link that he apparently failed to include in initial response to subpoena. | 180.00 | 0.40 | 72.00 |
| 11/03/09 | KRG | Prepare spreadsheet of additional HDR  PR documents ████████ | 80.00 | 2.00 | 160.00 |
| 11/03/09 | KRG | Travel to Tampa from Boston (mitigated by continued review/edit of draft Bromwell summation/excel spreadsheet prepped to date) | 80.00 | 4.00 | 320.00 |
| 11/03/09 | KRG | Continue work on Summation database (continue work on Bromwell and Carrier). | 80.00 | 4.00 | 320.00 |
| 11/03/09 | KRG | Attendance at meeting ████████ ████████ (includes travel to/from SGH)(mitigated by additional work in Summation on Carrier docs and responding to case related e-mails from | 80.00 | 4.50 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | opposing counsel re: Link documents). | | | |
| 11/04/09 | MMH | Receive and review Link documents not previously produced | 155.00 | 0.50 | 77.50 |
| 11/04/09 | TDW | Telephone conference with R. Harrison re BCI privilege log. | 180.00 | 0.30 | 54.00 |
| 11/04/09 | TDW | Receive and review correspondence from Link with various attachments providing documents he failed to provide pursuant to the subpoena because he did not find them to be relevant, even though they are responsive to the subpoena and we specifically discussed the need to provide all documents without regards to his own analysis as to what is or is not relevant or important. | 180.00 | 0.40 | 72.00 |
| 11/04/09 | TDW | Receive and review CDG's Notice of Service of Verification page to interrogatory responses. | 180.00 | 0.10 | 18.00 |
| 11/04/09 | JKH | Review allegations of amended complaint directed against St. Paul | 180.00 | 0.30 | 54.00 |
| 11/04/09 | KRG | Prepare and send letter to counsel for TBW regarding sign-in sheets not provided in response to public records request. | 80.00 | 0.50 | 40.00 |
| 11/04/09 | KRG | Telephone message for A. Delthoff, Balck & Veatch, regarding scheduling of document review. | 80.00 | 0.10 | 8.00 |
| 11/04/09 | KRG | Receive telephone message from McDonald counsel regarding modeling CD produced with response to request for production and leave message in response to same. | 80.00 | 0.20 | 16.00 |
| 11/04/09 | KRG | Conference with Ikon regarding processing of ███████ documents and paper copies of Link documents produced. | 80.00 | 0.30 | 24.00 |
| 11/04/09 | KRG | Composed e-mail to Barnard counsel regarding review of Black & Veatch documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 11/04/09 | KRG | Receive and review "new" documents received from Dr. Link in response to TBW inquiry; compare to "old" documents; label new documents and forward to T. Woodward ████ ████████████ | 80.00 | 2.20 | 176.00 |
| 11/04/09 | KRG | Receive and review CDG and Barnard responses to TBW discovery requests (re: insurance). | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/04/09 | KRG | Continue work on Summation database (continue work on Bromwell). | 80.00 | 3.50 | 280.00 |
| 11/05/09 | MMH | Review briefing document for TBW ██████████████████ | 155.00 | 4.50 | 697.50 |

███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████.

| | | | | | |
|---|---|---|---|---|---|
| 11/05/09 | BAH | Analysis of Subcontractor meeting minutes from 11/28/2003 through January 6, 2004, █████████████ ███████████████ | 155.00 | 0.70 | 108.50 |
| 11/05/09 | TDW | Review file and draft correspondence to Harrison re BCI log. | 180.00 | 0.40 | 72.00 |
| 11/05/09 | TDW | Receive and review correspondence from Harrison re BCI log. | 180.00 | 0.10 | 18.00 |
| 11/05/09 | TDW | Conference with J. Hickman ████████ ██████████████████████████ and telephone conference with Dennis Frostic ███████████. | 180.00 | 1.80 | 324.00 |
| 11/05/09 | TDW | Telephone conference with Dr. Link. | 180.00 | 0.40 | 72.00 |
| 11/05/09 | TDW | Prepare Bromwell/BCI privilege log, prepare correspondence to other counsel re same, including review of files | 180.00 | 1.50 | 270.00 |

|            |     |                                                                                                                                                                      |        |      |        |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|            |     | identified therein and telephone conference with R. Harrison re same.                                                                                                 |        |      |        |
| 11/05/09   | JKH | Telephone conference with D. Frostic █                                                                                                                                | 180.00 | 1.40 | 252.00 |
| 11/05/09   | KRG | Continue work on Summation database (complete work necessary on Bromwell, convert to Excel spreadsheet for use to create privilege log; continue work on Carrier).    | 80.00  | 3.50 | 280.00 |
| 11/05/09   | KRG | Prepare and revise Bromwell/BCI privilege log (as well as complete index, post 10/1/08 index and post 11/1/08 index)                                                  | 80.00  | 3.50 | 280.00 |
| 11/05/09   | KRG | Review HDR_PR documents for testifying experts spreadsheet with Tracy in order to prepare balance of documents for upload to SGH ftp site.                             | 80.00  | 0.40 | 32.00  |
| 11/05/09   | KRG | Received and reviewed e-mail from Dr. Link attaching additional documents, check against documents already provided, label document not produced, scan and forward to Woodward for transmittal to opposing parties. | 80.00  | 0.20 | 16.00  |
| 11/05/09   | KRG | Receive and review hard copies of Link documents produced to opposing counsel and prepare for transmittal to Dr. Link for deposition preparation on 11/9/09.          | 80.00  | 1.00 | 80.00  |
| 11/05/09   | KRG | Composed e-mail to TBW Counsel transmitting Bromwell/BCI privilege log.                                                                                               | 80.00  | 0.10 | 8.00   |
| 11/05/09   | TAA | Computer work - compile additional HDR_PR documents for provision to testifying experts via SGH ftp site.                                                             | 80.00  | 6.20 | 496.00 |
| 11/06/09   | BAH | Analysis of subcontractor meeting minutes from 1/13/2004 to 8/31/2004 █████████████.                                                                                  | 155.00 | 2.80 | 434.00 |
| 11/06/09   | TDW | Receive, review, and analyze correspondence from Harrison re his complaints of prejudice due to Link's last minute delivery of additional documents responsive to the subpoena | 180.00 | 0.40 | 72.00  |

|          |     |                                                                                                                                              |        |      |        |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | and confer with Hickman about the unwritten, but very probable underlying reasons for TBW's position.                                          |        |      |        |
| 11/06/09 | TDW | Receive and review correspondence from Candes 2x re Link documents, then re TBW's continued failure to enter into an agreed upon protocol for assembly of electronic documents and respond to same. | 180.00 | 0.30 | 54.00  |
| 11/06/09 | TDW | Receive and review correspondence from Duty ██████████████████ █████████████.                                                                  | 180.00 | 0.10 | 18.00  |
| 11/06/09 | KRG | Prepare letter transmitting binders w/ non-privileged documents and TBW proposed exhibits to Dr. Link, ████████ ██████████████.                | 80.00  | 0.40 | 32.00  |
| 11/06/09 | KRG | Computer work - extract non-privileged documents from total population of BCI documents; burn 6 DVDs for transmittal to all parties, file copy, etc. | 80.00  | 4.00 | 320.00 |
| 11/06/09 | KRG | Prepare amended privilege log.                                                                                                                | 80.00  | 1.00 | 80.00  |
| 11/06/09 | KRG | Prepare letter transmitting Bromwell/BCI DVD and amended privilege log                                                                         | 80.00  | 0.40 | 32.00  |
| 11/08/09 | MMH | Review documents ██████████                                                                                                                    | 155.00 | 4.00 | 620.00 |
| 11/09/09 | MMH | Review documents ██████████                                                                                                                    | 155.00 | 2.50 | 387.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | TDW | Travel to Middletown, MD for Link deposition, including review of documents re same to prepare, travel from BWI ▮▮▮▮▮▮ conference with Link in preparation, further telephone conference with Bruce Gerhardt ▮▮▮▮ | 180.00 | 11.50 | 2,070.00 |
| 11/09/09 | TDW | Conference with Steve Pickert, counsel for CDG, re mediation possibilities and why he doesn't need to ask Dr. Link many, if any, questions because his scope really did not relate to a review of the QA work performed. | 180.00 | 0.50 | 90.00 |
| 11/09/09 | JKH | Review email from R. Harrison regarding Link document he was claiming was not privileged; review document and redact priviliged information | 180.00 | 0.20 | 36.00 |
| 11/09/09 | KRG | Review article in Link production in attempt to determine when article was transmitted (no letter, e-mail, etc.) | 80.00 | 0.20 | 16.00 |
| 11/09/09 | KRG | Conference with Ikon regarding status of Veolia and Golder pdf CDs and obtaining Balck & Veatch documents. | 80.00 | 0.20 | 16.00 |
| 11/09/09 | KRG | Receive and review correspondence from TBW counsel alleging they do not have sign in sheets for 5/07 through 10/15/08 and some earlier dates and forward to Woodward and Hickman for review. | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/09 | KRG | Received and reviewed forwarded e-mail from TBW counsel regarding Link 11/2/08 invoice; locate document and forward to Woodward and Hickman for review; redact document and compose e-mailm transmitting redacted version of invoice to all parties. | 80.00 | 0.50 | 40.00 |
| 11/09/09 | KRG | Continue work on Summation database (continue work on Carrier and TBW Rice summaries; upload Veolia documents, ) | 80.00 | 4.20 | 336.00 |
| 11/09/09 | KRG | Computer work - upload balance of HDR_PR documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 11/09/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series - while uploading non-party documents to Summation). | 80.00 | 3.00 | 240.00 |
| 11/09/09 | KRG | Receive and review ██████████ | 80.00 | 0.10 | 8.00 |
| 11/10/09 | TDW | Conference with JKH ████████ ████████████████████████ ████████████████████████ | 180.00 | 0.90 | 162.00 |
| 11/10/09 | TDW | Conference with Dr. Ed Link in final preparation for his deposition, attendance at deposition, post deposition "conferall in good faith" with TBW's counsel re its claims aimed at upsetting the privileges applied to Link's documents and the FMEA and conferences with other defense counsel ████████████████████ | 180.00 | 13.10 | 2,358.00 |
| 11/10/09 | JKH | Attorney conference with T. Woodward to discuss strategy ████████ ████████████████████████ ████████████████████████ ████████████ confer with K. Gilman regarding production ████████ ████ and review emails regarding status of B&V production; further discussion with T. Woodward ████████ | 180.00 | 0.90 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/09 | KRG | Receive, review and process Ikon invoices for ▉▉▉▉ and Golder documents. | 80.00 | 0.20 | 16.00 |
| 11/10/09 | KRG | Continue work on Summation database (upload and troubleshoot Veolia documents) | 80.00 | 0.40 | 32.00 |
| 11/10/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series - while uploading non-party documents to Summation). | 80.00 | 6.20 | 496.00 |
| 11/10/09 | KRG | Telephone conference with A. Delthoff, Black & Veatch to coordinate quick review/pick up of documents being produced. | 80.00 | 0.20 | 16.00 |
| 11/10/09 | KRG | Composed e-mail to opposing parties regarding scheduling of quick review/pick up of Black & Veatch documents on 11/11/09. | 80.00 | 0.10 | 8.00 |
| 11/10/09 | KRG | Composed e-mail to Ikon regarding scheduling of quick review/pick up of Black & Veatch documents on 11/11/09. | 80.00 | 0.10 | 8.00 |
| 11/10/09 | KRG | Telephone conference with L. Ferrara, Allen Dell regarding document review at Black & Veatch. | 80.00 | 0.20 | 16.00 |
| 11/11/09 | TDW | Attendance at deposition of Dr. Link, including pre and post deposition conference with Link. | 180.00 | 5.50 | 990.00 |
| 11/11/09 | TDW | Travel from Frederick to BWI for return travel from Link deposition, including telephone conferences with Gerhardt and Hickman ▉▉▉▉▉. | 180.00 | 2.00 | 360.00 |
| 11/11/09 | TDW | Travel to Tampa from Link deposition in Baltimore, including conferences with Harrison and Lotspiech in the airport. | 180.00 | 4.50 | 810.00 |
| 11/11/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series - while uploading non-party documents to Summation). | 80.00 | 2.50 | 200.00 |
| 11/11/09 | KRG | Continue work on Summation database (complete upload of  Veolia documents; upload Golder1, Golder 2 and Rueter Hess documents; edit ▉▉▉▉ entries and convert to Excel spreadsheet for transmittal to testifying experts) | 80.00 | 2.20 | 176.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/09 | KRG | Attendance at file review/meeting with Ikon at Black & Veatch to review boxes for processing (including travel to/from office) | 80.00 | 2.00 | 160.00 |
| 11/11/09 | KRG | Computer work - upload ███████ documents and index to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 11/12/09 | MMH | Received and reviewed e-mail from KG re powerpoint from TBW regarding terrorist threats and security | 155.00 | 0.10 | 15.50 |
| 11/12/09 | MMH | Review ████████████████████ | 155.00 | 3.00 | 465.00 |
| 11/12/09 | TDW | Receive, review, and analyze Genterra Invoice ██████████████ | 180.00 | 0.20 | 36.00 |
| 11/12/09 | TDW | Review file re document review and analysis to date and confer with Gilman | 180.00 | 0.60 | 108.00 |
| 11/12/09 | TDW | Receive, review, and analyze GEI "Draft" Boring Logs and cross section illustrations of soil strata as prepared by Straub and distributed during and immediately after recent trip to Boston. | 180.00 | 0.40 | 72.00 |
| 11/12/09 | TDW | Prepare discovery responses to 3rd Request for Production and Interrogatories, including file research | 180.00 | 1.80 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/09 | TDW | Telephone conference with Peace River Manasota counsel's office to try to get documents and meeting with MWH. | 180.00 | 0.20 | 36.00 |
| 11/12/09 | TDW | Receive, review, and analyze Frostic's interim report letter and prepare comments for discussion with Gerhardt and/or Connolly. | 180.00 | 0.40 | 72.00 |
| 11/12/09 | TDW | Conference ▓▓▓▓▓▓▓▓▓▓ | 180.00 | 1.30 | 234.00 |
| 11/12/09 | KRG | Receive and review Woodward & Hohman's marked up copy of Golder privilege log. | 80.00 | 0.80 | 64.00 |
| 11/12/09 | KRG | Continue work on Summation database (continue work on Carrier; troubleshoot and reload Golder1 & Golder2) | 80.00 | 2.50 | 200.00 |
| 11/12/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 3.50 | 280.00 |
| 11/12/09 | KRG | Prepare transmittal letter to P. Avis with Link, Bromwell & ▓▓▓▓▓ documents ( and deliver same). | 80.00 | 0.50 | 40.00 |
| 11/12/09 | KRG | Composed e-mail to P. Avis attaching Bromwell and Link non-privileged indexes. | 80.00 | 0.20 | 16.00 |
| 11/12/09 | KRG | Review and revise Bromwell index to reflect only non-privileged documents for transmittal to client. | 80.00 | 0.50 | 40.00 |
| 11/13/09 | MMH | Review report ▓▓▓▓▓▓▓▓ | 155.00 | 3.50 | 542.50 |
| 11/13/09 | KRG | Continue work on Summation database (start work on Veolia summaries; continue work on Carrier) | 80.00 | 4.00 | 320.00 |
| 11/13/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 1.00 | 80.00 |
| 11/13/09 | KRG | Sort, organize and create 2005-2010 annual budgets provided by  TBW; prepare bates labels for same. | 80.00 | 0.40 | 32.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/13/09 | KRG | Prepare memo to M. Hussey ███████ | 80.00 | 0.40 | 32.00 |
| 11/13/09 | KRG | Prepare memo to file regarding 1st document production from Black & Veatch | 80.00 | 0.40 | 32.00 |
| 11/13/09 | KRG | Telephone conference with counsel for CDG regarding documents marked at HDR document review, not received from Digital Legal. | 80.00 | 0.20 | 16.00 |
| 11/13/09 | KRG | Computer work - located and extract documents requested by CDG counsel. | 80.00 | 0.20 | 16.00 |
| 11/13/09 | KRG | Composed e-mail to CDG counsel attaching HDR documents marked at review but not copied. | 80.00 | 0.10 | 8.00 |
| 11/15/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 1.80 | 144.00 |
| 11/16/09 | MMH | Received and reviewed e-mail from Bresler re still being interested in early mediation | 155.00 | 0.10 | 15.50 |
| 11/16/09 | TDW | Receive and review correspondence from Leafers re discovery responses and draft correspondence to Gerhardt re same. | 180.00 | 0.20 | 36.00 |
| 11/16/09 | TDW | Receive and review correspondence from Harrison re mediation and response from Pickert re objection as to Marks. | 180.00 | 0.20 | 36.00 |
| 11/16/09 | TDW | Draft correspondence to Duty ███████ | 180.00 | 0.10 | 18.00 |
| 11/16/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 8.20 | 656.00 |
| 11/17/09 | MMH | Draft amended interrogatories response | 155.00 | 0.30 | 46.50 |
| 11/17/09 | KRG | Continue work on Summation database (continue work on Ardaman while tracking down Ardaman/HDR contracts and task orders) | 80.00 | 2.00 | 160.00 |
| 11/17/09 | KRG | Prepare VISA expense form for 11/09 Boston trip. | 80.00 | 0.20 | 16.00 |
| 11/17/09 | KRG | Composed e-mail to L. Bromwell & BCI employees regarding possoible missing e-mails, review response and respond to same. | 80.00 | 0.30 | 24.00 |
| 11/17/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 4.50 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/09 | KRG | Receive and review Woodward e-mail to D. Frostic ███████████ ████████████████ ██████ | 80.00 | 0.30 | 24.00 |
| 11/18/09 | MMH | Received and reviewed e-mail from Richard Harrison regarding draft list of search terms for its email system | 155.00 | 0.20 | 31.00 |
| 11/18/09 | MMH | Received and reviewed e-mail from Richard Harrison regarding the selection of the mediator by the parties | 155.00 | 0.20 | 31.00 |
| 11/18/09 | MMH | Received and reviewed e-mail from Steve Pickert re selection of mediator | 155.00 | 0.10 | 15.50 |
| 11/18/09 | TDW | Telephone conference with D. Frostic ██ ████████████████ █████████ | 180.00 | 0.50 | 90.00 |
| 11/18/09 | TDW | Receive and review correspondence from Ferrara re reservation of rights letters. | 180.00 | 0.10 | 18.00 |
| 11/18/09 | TDW | Receive and review correspondence from Harrison re mediation and response from Pickert, who is making the process of selecting a mediator more difficult. | 180.00 | 0.20 | 36.00 |
| 11/18/09 | JKH | Review information related to documents to be produced by B&V; review emails regarding electronic discovery among the parties; confer with K. Gillman regarding production of reservation of rights letters per TBW's discovery requests | 180.00 | 0.30 | 54.00 |
| 11/18/09 | JKH | Review summary of Link testimony | 180.00 | 0.30 | 54.00 |
| 11/18/09 | KRG | Conference with Ikon regarding status of Black & Veatch documents and Ardaman ESI. | 80.00 | 0.20 | 16.00 |
| 11/18/09 | KRG | Receive telephone message from L. Ferrara, Allen Dell re: additional Bromwell/BCI e-mails and supplements to #2 & #4 of responses to 1st Request for Production. | 80.00 | 0.10 | 8.00 |
| 11/18/09 | KRG | Review responses to #2 & #4 of responses to 1st Request for Production. | 80.00 | 0.10 | 8.00 |
| 11/18/09 | KRG | Composed e-mail to L. Ferrara, Allen Dell re: additional Bromwell/BCI e-mails and supplements to #2 & #4 of responses to 1st Request for Production. | 80.00 | 0.20 | 16.00 |
| 11/18/09 | KRG | Computer work - amend/insert missing page to 11/98 HDR/Ardaman contract. | 80.00 | 0.10 | 8.00 |
| 11/18/09 | KRG | Continue work on Summation database (continue work on Ardaman while | 80.00 | 3.50 | 280.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | tracking down Ardaman/HDR contracts and task orders and Carrier summaries) |  |  |  |
| 11/18/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 3.50 | 280.00 |
| 11/18/09 | KRG | Received and reviewed e-mail from L. Ferrara regarding documents responsive to 2nd Request for Production #3, review same and forward e-mail to Woodward and Hickman for further instruction; review response from Hickman. | 80.00 | 0.30 | 24.00 |
| 11/18/09 | KRG | Composed e-mails to B. Gerhardt ██ ███████████████████ ███████████████ | 80.00 | 0.20 | 16.00 |
| 11/19/09 | MMH | Internet research ███████████ ████████████████████ █████████████████ | 155.00 | 2.20 | 341.00 |
| 11/19/09 | MMH | Receive and review Order granting Motion for leave to amend the complaint to add new parties | 155.00 | 0.10 | 15.50 |
| 11/19/09 | MMH | Receive and review TW summary of Link deposition █████████████ | 155.00 | 0.20 | 31.00 |
| 11/19/09 | TDW | Telephone conference with Candes re mediator selection and e-discovery. | 180.00 | 0.30 | 54.00 |
| 11/19/09 | TDW | Prepare summary of Link deposition ██ ███████████ | 180.00 | 2.10 | 378.00 |
| 11/19/09 | TDW | Prepare discovery responses (TBW's 3rd Requests for Production and Interrogatories), including conferences with Duty and drafting of correspondence to Gerhardt re same. | 180.00 | 4.20 | 756.00 |
| 11/19/09 | JKH | Review emails from counsel regarding mediation, review resume of proposed mediators, confer with Tim regarding mediation; analysis ████████ █████████████████████ ████ Confer with Tim Woodward and Katie Duty ████████ ██████████████ | 180.00 | 1.80 | 324.00 |
| 11/19/09 | KRG | Received and reviewed e-mail from Woodward with draft discovery | 80.00 | 0.30 | 24.00 |

responses and review same.

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/19/09 | KRG | Received and reviewed e-mail from B. Gerhardt ███████████████ ███████████████ ███████████████. | 80.00 | 0.10 | 8.00 |
| 11/19/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (continue  work on Copeland series). | 80.00 | 3.50 | 280.00 |
| 11/19/09 | KRG | Continue work on Summation database (work on Golder 1 summaries) | 80.00 | 1.00 | 80.00 |
| 11/19/09 | KRG | Composed e-mail to B. Hohman following conference with Woodward ███████████████ ███████████████ | 80.00 | 0.20 | 16.00 |
| 11/19/09 | KRG | Composed e-mail to K. Duty ███████ ███████████████ ███████████████ | 80.00 | 0.20 | 16.00 |
| 11/19/09 | KRG | Telephone conference with Clayton from Ikon to confirm contents of e-files already culled from HDR Tampa. | 80.00 | 0.10 | 8.00 |
| 11/20/09 | MMH | Internet research ███████████ ███████████████ ███████████████ ███████████████ ███████████████ ███████████████ | 155.00 | 6.00 | 930.00 |
| 11/20/09 | MMH | Receive and review amended complaint adding St Paul Fire | 155.00 | 0.30 | 46.50 |
| 11/20/09 | MMH | Review report ███████████ ███████████████ ███████████████ | 155.00 | 1.00 | 155.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/09 | BAH | Legal research | 155.00 | 0.40 | 62.00 |
| 11/20/09 | TDW | Telephone conference with B. Meyer re discovery responses. | 180.00 | 0.60 | 108.00 |
| 11/20/09 | TDW | Telephone conference with K. Duty re discovery responses. | 180.00 | 0.30 | 54.00 |
| 11/20/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (complete Copeland series, just need to spell check Copeland spreadsheet). | 80.00 | 4.20 | 336.00 |
| 11/20/09 | KRG | Received and reviewed e-mails and responses regarding changes to discovery responses and review same with D. Petersburg prior to service. | 80.00 | 0.50 | 40.00 |
| 11/20/09 | KRG | Review Barnard Rule 26 disclosure/document index and FDEP progress reports for ███████ and compose e-mail to Woodward and Hickman regarding same. | 80.00 | 1.20 | 96.00 |
| 11/22/09 | BAH | Legal research | 155.00 | 2.30 | 356.50 |
| 11/22/09 | BAH | Draft initial memorandum | 155.00 | 1.20 | 186.00 |
| 11/23/09 | MMH | Internet research | 155.00 | 5.50 | 852.50 |
| 11/23/09 | MMH | Composed e-mail to SFWMD public records officer | 155.00 | 0.10 | 15.50 |
| 11/23/09 | MMH | Received and reviewed e-mail from | 155.00 | 0.10 | 15.50 |

public records officer from SFWMD

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/09 | MMH | Composed e-mail to public records officer from SFWMD | 155.00 | 0.10 | 15.50 |
| 11/23/09 | BAH | Legal research | 155.00 | 0.60 | 93.00 |
| 11/23/09 | KRG | Continue work on spreadsheet/complex index of HDR project documents (spell check Copeland spreadsheet; need to combine all sheets to one main index). | 80.00 | 1.00 | 80.00 |
| 11/23/09 | KRG | Composed e-mail to P. Avis transmitting HDR_Copeland Excel index. | 80.00 | 0.10 | 8.00 |
| 11/23/09 | KRG | Continue work on Summation database (continue work on Golder 1 summaries and Ardaman - while continuing to assemble various proposals & task orders for transmittal to D. Frostic). | 80.00 | 2.40 | 192.00 |
| 11/23/09 | KRG | Receive and review Barnard's Notice of Production from Non-Party, KPMG, LLP. | 80.00 | 0.20 | 16.00 |
| 11/23/09 | KRG | Telephone conference with Ikon regaring status of Black & Veatch documents from review. | 80.00 | 0.10 | 8.00 |
| 11/24/09 | MMH | Received and reviewed e-mail from KG regarding copying the complaint | 155.00 | 0.10 | 15.50 |
| 11/24/09 | MMH | Composed e-mail to Bruce Gerhardt re supplemental interrogatories | 155.00 | 0.10 | 15.50 |
| 11/24/09 | MMH | Received and reviewed e-mail from TW | 155.00 | 0.10 | 15.50 |
| 11/24/09 | MMH | Received and reviewed e-mail from KG | 155.00 | 0.10 | 15.50 |
| 11/24/09 | MMH | Received and reviewed e-mail from BH | 155.00 | 0.10 | 15.50 |
| 11/24/09 | MMH | Review amended complaint and affirmative defenses | 155.00 | 0.50 | 77.50 |
| 11/24/09 | MMH | Review reports | 155.00 | 5.00 | 775.00 |



| 11/24/09 | BAH | Draft Answer and Affirmative Defenses to the Amended Complaint and verified the differences between the two Complaints to ensure accuracy and completeness. | 155.00 | 1.80 | 279.00 |
| 11/24/09 | TDW | Telephone conference with T. Connolly re status. | 180.00 | 0.40 | 72.00 |
| 11/24/09 | TDW | Receive, review, and analyze CDG's Request for Copies to Plaintiff for documents obtained from HDR. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | TDW | Receive and review CDG's Objections and Responses to TBW's First Request for Production of Documents. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | TDW | Receive and review CDG's Answers and Objections to TBW's First Set of Interrogatories. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | TDW | Receive and review Barnard's Objections and Answers to TBW's First Set of Interrogatories. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | TDW | Receive and review Barnard's Responses to TBW's First Request for Production of Documents. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | TDW | Receive, review, and analyze correspondence from Leafers re policy numbers of Lloyd's policies, prepare correspondence to Leafers re same and revise and finalize supplemental | 180.00 | 0.40 | 72.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | interrogatory responses. |  |  |  |
| 11/24/09 | TDW | Receive, review, and analyze TBW's Amended Complaint adding surety and draft correspondence to Gerhardt, Frostic and Brown re same. | 180.00 | 0.40 | 72.00 |
| 11/24/09 | TDW | Receive and review correspondence from J. Kulikowski and draft correspondence in response ███████████████████████. | 180.00 | 0.90 | 162.00 |
| 11/24/09 | TDW | Receive and review Barnard's Notice of NonParty Production and Subpoena to KPMG. | 180.00 | 0.10 | 18.00 |
| 11/24/09 | JKH | Attorney conference with T. Woodward ████████████████████████ | 180.00 | 0.50 | 90.00 |
| 11/24/09 | JKH | Review TBW's request for additional emails of Dr. Link and confer with K. Gilman ███████████ | 180.00 | 0.20 | 36.00 |
| 11/24/09 | KRG | Prepare Request for Copies in response to Barnard's Notice of Production from Non-Party, KPMG, LLP | 80.00 | 0.40 | 32.00 |
| 11/24/09 | KRG | Receive and review correspondence from CDG counsel re: BCI documents not produced and not on privilege log; review said documents, prepare draft amended privilege log, ████████████ | 80.00 | 0.40 | 32.00 |
| 11/24/09 | KRG | Continue work on Summation database (continue work on Golder 1 and Golder 2 summaries). | 80.00 | 3.50 | 280.00 |
| 11/24/09 | KRG | Begin review of media on DVD and CD received with Golder docs. | 80.00 | 2.00 | 160.00 |
| 11/25/09 | TDW | Receive and review correspondence from Pickert re missing documents, research issue, and draft response re Bromwell privilege log updates. | 180.00 | 0.40 | 72.00 |
| 11/25/09 | TDW | Receive and review correspondence from Straub ████████████████████ | 180.00 | 0.20 | 36.00 |
| 11/25/09 | KRG | Receive and review CDG request for | 80.00 | 0.10 | 8.00 |

|          |     | copies to Barnard. | | | |
|----------|-----|-------------------|--------|------|--------|
| 11/25/09 | KRG | Receive and review lengthy correspondence from TBW counsel regarding alleged failure to comply with discovery requests. | 80.00 | 0.40 | 32.00 |
| 11/30/09 | MMH | Telephone conference with public records clerk to order the November 2006 report by Black & Veatch | 155.00 | 0.20 | 31.00 |
| 11/30/09 | MMH | Received and reviewed e-mail from public records clerk re public records request order | 155.00 | 0.10 | 15.50 |
| 11/30/09 | MMH | Review report ███████████ | 155.00 | 2.00 | 310.00 |

███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████
███████████████████████

|          |     | | | | |
|----------|-----|-------------------|--------|------|--------|
| 11/30/09 | TDW | Review and respond to correspondence from Meyer ██████████████ | 180.00 | 0.20 | 36.00 |
| 11/30/09 | JKH | Review letter from R. Harrision regarding his response to our objections to the first and third request to produce, review our responses and requests to begin to formulate a response | 180.00 | 0.40 | 72.00 |
| 11/30/09 | KRG | Received and reviewed e-mail from J. Kulikowski ████████████████ | 80.00 | 0.20 | 16.00 |
| 11/30/09 | KRG | Composed e-mails (x 2) to Hickman and Woodward regarding letter from TBW counsel regarding alleged failure to comply with discovery requests. | 80.00 | 0.30 | 24.00 |
| 11/30/09 | KRG | Received and reviewed e-mail from K. | 80.00 | 0.20 | 16.00 |

Mohos ███████████████████
███████████████████

| | | | | | |
|---|---|---|---|---|---|
| 11/30/09 | KRG | Composed e-mail to DiAnn at BCI regarding status of balance of Bromwell & BCI document not previously provided and review response. | 80.00 | 0.20 | 16.00 |
| 11/30/09 | KRG | Telephone conference with L. Ferrara from Allen Dell regarding Dr. Link e-mails and additional documents from BCI/Bromwell. | 80.00 | 0.20 | 16.00 |
| 11/30/09 | KRG | Conference with DiAnn at BCI to pick up balance of Bromwell & BCI document not previously provided (travel time billed to another case). | 80.00 | 0.20 | 16.00 |
| 11/30/09 | KRG | Continue work on Summation database (continue work on Golder 2 summaries amd load Black & Veatch documents - troubleshoot problem with images). | 80.00 | 1.50 | 120.00 |

TOTAL FEES                                                                    $39,628.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 09/19/09 | Vendor Bank of America (CCC); KRG attendance at luncheon with TBW BOCC board members & SWFWMD board member as guest speakers | 25.00 |
| 09/24/09 | Vendor Bank of America (CCC); TDW meal in Brandon | 7.04 |
| 10/12/09 | Vendor Bank of America (CCC); TDW Airfare to/from Denver, CO | 359.20 |
| 10/19/09 | Vendor Bank of America (CCC); TDW Airfare to/from Omaha | 655.90 |
| 10/19/09 | Vendor Bank of America (CCC); JKH Airfare to/from Omaha | 655.90 |
| 10/19/09 | Vendor Bank of America (CCC); TDW lunch meeting in Tampa | 31.74 |
| 10/20/09 | Telephone Expense - 3-036-951-7002 | 0.80 |
| 10/21/09 | Vendor Bank of America (CCC); TDW Baggage charge | 30.00 |
| 10/21/09 | Vendor Bank of America (CCC); TDW Meal in Denver, CO | 122.16 |
| 10/21/09 | Vendor Bank of America (CCC); TDW meal in Denver, CO | 8.95 |
| 10/22/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 43.00 |
| 10/23/09 | Vendor Bank of America (CCC); TDW lodging in Denver, CO | 371.51 |
| 10/23/09 | Vendor Bank of America (CCC); TDW lodging in Denver, CO | 5.00 |
| 10/26/09 | Telephone Expense - 402-399-9000 | 0.80 |
| 10/26/09 | Vendor Bank of America (CCC); TDW Airfare from Boston to Tampa | 154.60 |
| 10/26/09 | Vendor Bank of America (CCC); TDW lunch meeting in Tampa | 45.94 |
| 10/27/09 | Vendor James K. Hickman; Meals during meeting in Omaha | 11.83 |
| 10/31/09 | Vendor Intercall; Conference Call on 10/15/09 | 42.80 |
| 10/31/09 | Vendor Intercall; Conference Call on 10/16/09 | 72.14 |
| 11/01/09 | Vendor Kathy Gilman; Travel/lodging/meals | 60.54 |

| 11/01/09 | Vendor Timothy D. Woodward; Travel/lodging/meals | 5.00 |
| 11/04/09 | Postage | 0.44 |
| 11/04/09 | Copy Expense. | 2.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 4.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.75 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 1.00 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 3.75 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 1.50 |
| 11/04/09 | Copy Expense. | 2.25 |
| 11/04/09 | Copy Expense. | 2.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 1.50 |
| 11/04/09 | Copy Expense. | 3.50 |
| 11/04/09 | Copy Expense. | 2.50 |
| 11/04/09 | Copy Expense. | 1.25 |
| 11/04/09 | Copy Expense. | 1.25 |
| 11/04/09 | Copy Expense. | 0.25 |
| 11/04/09 | Copy Expense. | 0.50 |
| 11/04/09 | Copy Expense. | 17.00 |
| 11/05/09 | Copy Expense. | 0.50 |
| 11/05/09 | Copy Expense. | 2.50 |
| 11/05/09 | Copy Expense. | 10.00 |
| 11/05/09 | Copy Expense. | 9.50 |
| 11/05/09 | Copy Expense. | 3.75 |
| 11/05/09 | Copy Expense. | 1.50 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 4.00 |
| 11/05/09 | Copy Expense. | 4.00 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.75 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.50 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 1.25 |
| 11/05/09 | Copy Expense. | 22.00 |
| 11/05/09 | Copy Expense. | 25.25 |
| 11/05/09 | Copy Expense. | 1.00 |
| 11/05/09 | Copy Expense. | 1.75 |
| 11/05/09 | Copy Expense. | 26.75 |
| 11/05/09 | Copy Expense. | 1.50 |
| 11/05/09 | Copy Expense. | 1.50 |
| 11/05/09 | Copy Expense. | 1.50 |
| 11/05/09 | Copy Expense. | 1.50 |
| 11/05/09 | Copy Expense. | 0.75 |

| | | |
|---|---|---|
| 11/05/09 | Copy Expense. | 2.00 |
| 11/05/09 | Copy Expense. | 0.25 |
| 11/05/09 | Copy Expense. | 0.50 |
| 11/05/09 | Copy Expense. | 4.00 |
| 11/05/09 | Telephone Expense - 301-471-5012 | 2.56 |
| 11/05/09 | Vendor Ikon Office Solutions; Duplicating service | 300.87 |
| 11/06/09 | Postage | 3.80 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Copy Expense. | 1.25 |
| 11/06/09 | Copy Expense. | 1.00 |
| 11/06/09 | Copy Expense. | 16.50 |
| 11/06/09 | Copy Expense. | 1.50 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 1.50 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Copy Expense. | 11.50 |
| 11/06/09 | Copy Expense. | 8.25 |
| 11/06/09 | Copy Expense. | 1.75 |
| 11/06/09 | Copy Expense. | 1.75 |
| 11/06/09 | Copy Expense. | 1.75 |
| 11/06/09 | Copy Expense. | 1.75 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 10.50 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 15.00 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.25 |
| 11/06/09 | Copy Expense. | 0.50 |
| 11/06/09 | Vendor Brandon Grove; Mileage to/from Allen Dell, P.A. | 5.50 |
| 11/09/09 | Postage | 2.64 |
| 11/09/09 | Copy Expense. | 0.50 |
| 11/09/09 | Copy Expense. | 5.25 |
| 11/09/09 | Copy Expense. | 0.25 |
| 11/09/09 | Copy Expense. | 1.25 |
| 11/09/09 | Copy Expense. | 0.25 |
| 11/09/09 | Copy Expense. | 1.25 |
| 11/09/09 | Copy Expense. | 0.50 |
| 11/09/09 | Copy Expense. | 0.50 |
| 11/09/09 | Copy Expense. | 0.75 |
| 11/09/09 | Copy Expense. | 0.75 |
| 11/09/09 | Copy Expense. | 0.50 |
| 11/09/09 | Copy Expense. | 1.00 |
| 11/09/09 | Copy Expense. | 1.75 |
| 11/09/09 | Copy Expense. | 0.25 |
| 11/09/09 | Vendor Ikon Office Solutions; Duplicating service | 172.01 |
| 11/10/09 | Copy Expense. | 1.00 |
| 11/10/09 | Copy Expense. | 0.75 |
| 11/10/09 | Copy Expense. | 1.75 |
| 11/10/09 | Copy Expense. | 0.75 |
| 11/10/09 | Copy Expense. | 0.50 |
| 11/10/09 | Copy Expense. | 0.50 |
| 11/10/09 | Copy Expense. | 2.25 |
| 11/10/09 | Copy Expense. | 32.50 |
| 11/10/09 | Copy Expense. | 0.25 |
| 11/11/09 | Copy Expense. | 0.50 |
| 11/11/09 | Copy Expense. | 0.50 |
| 11/11/09 | Copy Expense. | 0.50 |
| 11/11/09 | Copy Expense. | 0.25 |
| 11/11/09 | Copy Expense. | 0.50 |

| 11/11/09 | Copy Expense. | 0.25 |
| 11/11/09 | Copy Expense. | 0.50 |
| 11/11/09 | Copy Expense. | 0.25 |
| 11/11/09 | Copy Expense. | 0.25 |
| 11/11/09 | Vendor Accurate Court Reporting, Inc.; Court reporter fee - Deposition of Lewis E. Link, Jr., PhD | 585.75 |
| 11/12/09 | Copy Expense. | 1.00 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 4.75 |
| 11/12/09 | Copy Expense. | 4.75 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.50 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.75 |
| 11/12/09 | Copy Expense. | 0.25 |
| 11/12/09 | Copy Expense. | 0.50 |
| 11/12/09 | Copy Expense. | 0.50 |
| 11/12/09 | Copy Expense. | 0.75 |
| 11/13/09 | Copy Expense. | 1.00 |
| 11/13/09 | Copy Expense. | 0.50 |
| 11/13/09 | Copy Expense. | 0.75 |
| 11/13/09 | Copy Expense. | 20.75 |
| 11/13/09 | Copy Expense. | 23.50 |
| 11/13/09 | Copy Expense. | 23.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 1.50 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 6.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/13/09 | Copy Expense. | 0.50 |
| 11/13/09 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 11/13/09 | Copy Expense. | 1.00 |
| 11/13/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 3.00 |
| 11/17/09 | Copy Expense. | 6.25 |
| 11/17/09 | Copy Expense. | 0.50 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.75 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 2.00 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 2.75 |
| 11/17/09 | Copy Expense. | 4.00 |
| 11/17/09 | Copy Expense. | 0.75 |
| 11/17/09 | Copy Expense. | 1.00 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.50 |
| 11/17/09 | Copy Expense. | 1.25 |
| 11/17/09 | Copy Expense. | 0.75 |
| 11/17/09 | Copy Expense. | 0.50 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 6.00 |
| 11/17/09 | Copy Expense. | 1.50 |
| 11/17/09 | Copy Expense. | 29.25 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 0.50 |
| 11/17/09 | Copy Expense. | 0.25 |
| 11/17/09 | Copy Expense. | 1.25 |
| 11/17/09 | Vendor FedEx; Express mailing charge to Dr. Ed Link on 11/6/09 | 137.27 |
| 11/18/09 | Copy Expense. | 1.25 |
| 11/18/09 | Copy Expense. | 2.50 |
| 11/18/09 | Copy Expense. | 0.75 |
| 11/18/09 | Copy Expense. | 0.50 |
| 11/18/09 | Copy Expense. | 1.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 3.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 1.25 |
| 11/18/09 | Copy Expense. | 0.50 |

| 11/18/09 | Copy Expense. | 6.00 |
| 11/18/09 | Copy Expense. | 0.50 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.50 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.50 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.25 |
| 11/18/09 | Copy Expense. | 0.50 |
| 11/19/09 | Postage | 7.32 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.50 |
| 11/19/09 | Copy Expense. | 0.50 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 1.75 |
| 11/19/09 | Copy Expense. | 2.25 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.50 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.25 |
| 11/19/09 | Copy Expense. | 0.50 |
| 11/19/09 | Copy Expense. | 1.00 |
| 11/19/09 | Copy Expense. | 1.00 |
| 11/19/09 | Copy Expense. | 0.50 |
| 11/19/09 | Telephone Expense - 407-244-1160 | 1.60 |
| 11/19/09 | Telephone Expense - 402-399-1055 | 2.24 |
| 11/20/09 | Copy Expense. | 15.00 |
| 11/20/09 | Copy Expense. | 20.00 |
| 11/20/09 | Copy Expense. | 1.25 |
| 11/20/09 | Copy Expense. | 1.50 |
| 11/20/09 | Copy Expense. | 1.50 |
| 11/20/09 | Copy Expense. | 0.50 |
| 11/20/09 | Copy Expense. | 1.50 |

| | | |
|---|---|---|
| 11/20/09 | Copy Expense. | 0.25 |
| 11/20/09 | Copy Expense. | 1.00 |
| 11/20/09 | Copy Expense. | 0.25 |
| 11/20/09 | Copy Expense. | 1.00 |
| 11/20/09 | Copy Expense. | 0.50 |
| 11/20/09 | Copy Expense. | 1.00 |
| 11/20/09 | Copy Expense. | 0.50 |
| 11/20/09 | Copy Expense. | 0.25 |
| 11/20/09 | Copy Expense. | 0.25 |
| 11/20/09 | Copy Expense. | 1.00 |
| 11/21/09 | Copy Expense. | 8.25 |
| 11/22/09 | Copy Expense. | 9.00 |
| 11/23/09 | Copy Expense. | 1.50 |
| 11/23/09 | Copy Expense. | 0.50 |
| 11/23/09 | Copy Expense. | 0.50 |
| 11/23/09 | Copy Expense. | 62.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.75 |
| 11/23/09 | Copy Expense. | 5.50 |
| 11/23/09 | Copy Expense. | 2.25 |
| 11/23/09 | Copy Expense. | 5.50 |
| 11/23/09 | Copy Expense. | 10.50 |
| 11/23/09 | Copy Expense. | 0.50 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 0.25 |
| 11/23/09 | Copy Expense. | 3.00 |
| 11/24/09 | Postage | 2.64 |
| 11/24/09 | Copy Expense. | 3.00 |
| 11/24/09 | Copy Expense. | 0.50 |
| 11/24/09 | Copy Expense. | 0.25 |
| 11/24/09 | Copy Expense. | 1.50 |
| 11/24/09 | Copy Expense. | 0.25 |
| 11/24/09 | Copy Expense. | 5.00 |
| 11/24/09 | Copy Expense. | 3.50 |
| 11/24/09 | Copy Expense. | 1.75 |
| 11/24/09 | Copy Expense. | 1.75 |
| 11/24/09 | Copy Expense. | 0.25 |

| 11/24/09 | Copy Expense. | 8.25 |
| 11/24/09 | Copy Expense. | 7.75 |
| 11/24/09 | Copy Expense. | 0.50 |
| 11/24/09 | Copy Expense. | 1.75 |
| 11/24/09 | Copy Expense. | 9.75 |
| 11/24/09 | Copy Expense. | 12.00 |
| 11/24/09 | Copy Expense. | 0.50 |
| 11/24/09 | Copy Expense. | 12.00 |
| 11/24/09 | Copy Expense. | 0.25 |
| 11/24/09 | Copy Expense. | 0.25 |
| 11/24/09 | Copy Expense. | 0.75 |
| 11/25/09 | Copy Expense. | 1.50 |
| 11/30/09 | Copy Expense. | 1.50 |
| 11/30/09 | Copy Expense. | 0.25 |
| 11/30/09 | Copy Expense. | 0.50 |
| 11/30/09 | Copy Expense. | 2.00 |
| 11/30/09 | Copy Expense. | 0.25 |
| 11/30/09 | Copy Expense. | 2.50 |
| 11/30/09 | Copy Expense. | 2.75 |
| 11/30/09 | Copy Expense. | 0.75 |
| 11/30/09 | Copy Expense. | 1.25 |
| 11/30/09 | Copy Expense. | 1.00 |
| 11/30/09 | Facsimile Expense | 2.00 |

          TOTAL COSTS ADVANCED                                        $4,705.74

## BILLING SUMMARY

|                              |              |
|------------------------------|-------------:|
| TOTAL FEES | $39,628.00 |
| TOTAL COSTS ADVANCED | $4,705.74 |
|  | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $44,333.74 |
| PREVIOUS BALANCE | $60,067.37 |
|  | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$104,401.11** |

December/14/   Xfer          Trust amount applied to this bill                    $0.00
2009

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|------:|-----:|-------:|
| Hohman, Brian A | 10.60 | 155.00 | $1,643.00 |
| Hickman, James K | 20.30 | 180.00 | $3,474.00 |
| Gilman, Kathleen R | 140.50 | 80.00 | $11,240.00 |

| Hussey, Melissa M | 43.00 | 155.00 | $6,665.00 |
| Affleck, Tracy  A | 6.20 | 80.00 | $496.00 |
| Woodward, Tim D | 88.50 | 180.00 | $16,020.00 |
| | | | |
| TOTAL | 309.10 | | 39628.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

February 15, 2010

Invoice: 28525
Billed through: 01/31/2010

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:        TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/05/09 | JKH | Review Barnard's Answers to TBW's First Interrogatories and First Request to Produce; Review CDG's Answers to TBW's First Interrogatories and First Request to Produce | 180.00 | 0.40 | 72.00 |
| 11/11/09 | KRG | Computer work - burn DVD of ▆▆▆ documents for transmittal to K Duty. | 80.00 | 0.20 | 16.00 |
| 11/20/09 | KRG | Conference with M. Hussey re: ▆▆▆▆▆ | 80.00 | 0.20 | 16.00 |
| 11/20/09 | KRG | Composed e-mail to Ikon re: ▆▆▆▆ | 80.00 | 0.20 | 16.00 |
| 11/24/09 | KRG | Received and reviewed e-mail from TBW counsel regarding correspondence from U-Maryland and alleged discrepancy in Dr. Link e-mails produced and # of e-mails identified by U-Maryland; review and count e-mails | 80.00 | 1.20 | 96.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and compose e-mail to attorneys re: same. |  |  |  |
| 11/24/09 | KRG | Received and reviewed e-mail from TBW counsel regarding correspondence from U-Maryland and alleged discrepancy in Dr. Link e-mails produced and # of e-mails identified by U-Maryland; review and count e-mails and compose e-mail to attorneys re: same. | 80.00 | 1.20 | 96.00 |
| 11/30/09 | KRG | Conference with DiAnn at BCI to pick up balance of Bromwell & BCI document not previously provided (travel time billed to another case). | 80.00 | 0.20 | 16.00 |
| 11/30/09 | KRG | Continue work on Summation database (continue work on Golder 2 summaries amd load Black & Veatch documents - troubleshoot problem with images). | 80.00 | 1.50 | 120.00 |
| 12/01/09 | MMH | Internet research ███████ ████ ███████████ ██████ | 155.00 | 3.50 | 542.50 |
| 12/01/09 | MMH | Composed e-mail to TW ████ █████████s | 155.00 | 1.00 | 155.00 |
| 12/01/09 | TDW | Review and respond to correspondence from Kelley ████████████. | 180.00 | 0.20 | 36.00 |
| 12/01/09 | JKH | Receive and review Barnard's Subpoena Duces Tecum to KPMG | 180.00 | 0.10 | 18.00 |
| 12/01/09 | KRG | Continue work on Summation database (continue work on Golder 2 summaries). | 80.00 | 1.00 | 80.00 |
| 12/01/09 | KRG | Review DVD received from BCI from content and conference with Ikon regarding processing of same. | 80.00 | 1.00 | 80.00 |
| 12/01/09 | KRG | Received and reviewed e-mail  from P. Avis and respond to same. | 80.00 | 0.20 | 16.00 |
| 12/02/09 | MMH | Received and reviewed e-mail ████ ███████████████ | 155.00 | 0.10 | 15.50 |
| 12/02/09 | MMH | Received and reviewed e-mail ████ █████████ | 155.00 | 0.10 | 15.50 |
| 12/02/09 | MMH | Review ████████████ reports and peizometer readings demonstrating ███████ ██████████████ ████████████ ███████████ | 155.00 | 3.80 | 589.00 |

| 12/02/09 | TDW | Prepare for and participate in conference ████████████, then further conferences with K. Duty, T. Connolly. | 180.00 | 11.10 | 1,998.00 |
|----------|-----|-------------------------------------------------------------------|--------|-------|----------|
| 12/02/09 | JKH | Attendance at meeting with experts and meeting with T. Connelly and K. Duty ████████████ | 180.00 | 9.30 | 1,674.00 |
| 12/02/09 | KRG | Composed e-mail to L. Ferrara, ALlen Dell re: Link deposition transcript and status of additional BCI e-mails, etc. | 80.00 | 0.10 | 8.00 |
| 12/02/09 | KRG | Computer work - e-label GEI soil test data for transmittal to TBW by HDR and burn DVDs containing files. | 80.00 | 0.50 | 40.00 |
| 12/02/09 | KRG | Telephone conferences (x 2) with Miller's office regarding file review and stipulation for substitution | 80.00 | 0.20 | 16.00 |
| 12/02/09 | KRG | Assist throughout day with various tasks during team meeting. | 80.00 | 1.00 | 80.00 |
| 12/02/09 | KRG | Receive and review TBW Notice of Production from Non-Parties directed to XCorps. | 80.00 | 0.10 | 8.00 |
| 12/02/09 | KRG | Receive and review TBW's 4th Set of Interrogatories to HDR. | 80.00 | 0.10 | 8.00 |
| 12/03/09 | MMH | Draft memo to file ██████████ | 155.00 | 1.00 | 155.00 |
| 12/03/09 | MMH | Review 2005-2010 TBW operating budgets | 155.00 | 4.50 | 697.50 |
| 12/03/09 | MMH | Prepare for meeting with TW and JH regarding case status and continued analysis of project documents | 155.00 | 0.70 | 108.50 |
| 12/03/09 | BAH | Analysis of answer from Construction Dynamics Group. | 155.00 | 0.30 | 46.50 |
| 12/03/09 | BAH | Draft request for copies directed to Tampa Bay Water regarding non-party | 155.00 | 0.40 | 62.00 |

request for XCORPS, LLC.

| | | | | | |
|---|---|---|---|---|---|
| 12/03/09 | BAH | Prepare for analysis of the case status and determine action items that need to be completed. | 155.00 | 0.40 | 62.00 |
| 12/03/09 | TDW | Receive, review, and analyze TBW's Fourth Set of Interrogatories to HDR. | 180.00 | 0.20 | 36.00 |
| 12/03/09 | TDW | Prepare draft interrogatory response to TBW's 4th Set of Interrogatories. | 180.00 | 0.40 | 72.00 |
| 12/03/09 | TDW | Draft correspondence to Gerhardt ███ ████████████████████ ████████████ | 180.00 | 0.20 | 36.00 |
| 12/03/09 | TDW | Receive, review, and analyze Notice of Production and Subpoena to X-Corps and direct preparation of request for copies. | 180.00 | 0.20 | 36.00 |
| 12/03/09 | TDW | Receive and review McDonald's Request for Copies to Barnard. | 180.00 | 0.10 | 18.00 |
| 12/03/09 | TDW | Receive, review, and analyze correspondence from U of M to Harrison re his public records requests. | 180.00 | 0.20 | 36.00 |
| 12/03/09 | TDW | Receive and review summons issued for service on St. Paul Fire and Marine. | 180.00 | 0.10 | 18.00 |
| 12/03/09 | TDW | Receive and review CDG's Request for Copies to Barnard for KPMG documents. | 180.00 | 0.10 | 18.00 |
| 12/03/09 | TDW | Telephone conference with P. Kelley ██ ████████ | 180.00 | 0.90 | 162.00 |
| 12/03/09 | TDW | Receive, review, and analyze CDG's Answer to Amended Complaint. | 180.00 | 0.20 | 36.00 |
| 12/03/09 | TDW | Receive, review, and analyze ██████ ██████████████ TBW Supplemental Answers to CDG's interrogatories. | 180.00 | 0.30 | 54.00 |
| 12/03/09 | JKH | Review and analyze CDG's Answser to TBW's Amended Complaint; TBW's Fourth Interrogatory to HDR; TBW's SDT to X-Corp; and TBW's supplemental response to CDG's insurance interrogatories | 180.00 | 1.00 | 180.00 |
| 12/03/09 | JKH | Analysis ██████████████████ ████████████████████████ ██████████████████ ███████████; review documentation regarding the parties | 180.00 | 2.20 | 396.00 |

|  |  | discussions pertaining to e-discovery; review costs associated with e-discovery in order to respond to Allen Dells letter in response to our discovery objections and references to an email protocol; prepare response to Allen Dell letter |  |  |  |
|---|---|---|---|---|---|
| 12/03/09 | KRG | Received and reviewed e-mail from K. Duty with an additional file for e-labeling and respond to same attaching labeled file. | 80.00 | 0.20 | 16.00 |
| 12/03/09 | KRG | Continue work on Summation database (continue work on Golder 2 summaries). | 80.00 | 1.80 | 144.00 |
| 12/03/09 | KRG | Telephone conferences with Woodward, Gerhardt and Duty ███████ ████████████ | 80.00 | 2.00 | 160.00 |
| 12/03/09 | KRG | Composed e-mails to Ikon clarifying ESI issues and estimates and review responses to same. | 80.00 | 0.40 | 32.00 |
| 12/04/09 | MMH | Review ████████ | 155.00 | 3.50 | 542.50 |
| 12/04/09 | BAH | Review and revise answers to amended complaint. | 155.00 | 0.40 | 62.00 |
| 12/04/09 | TDW | Review and revise correspondence responsive to TBW's electronic discovery demands and prepare analysis ████████, including conferences with Gilman ████ and further direct communications ████ | 180.00 | 3.50 | 630.00 |
| 12/04/09 | JKH | Analysis and conference with Tim regarding update ████ | 180.00 | 2.80 | 504.00 |

|            |     | ██████ revise letter to Forziano responding to his objections to our responses to the First and Third Requests to Produce; add affirmative defenses to the amended answer; review B. Gerhardt's email ██████ ██████. |        |      |        |
|------------|-----|-------------|--------|------|--------|
| 12/04/09   | KRG | Conference with M. Hussey ██████ ██████. | 80.00 | 0.30 | 24.00 |
| 12/04/09   | KRG | Conference with Ikon regarding Ardaman ESI and compose e-mail with list of fields for Summation coding. | 80.00 | 0.40 | 32.00 |
| 12/05/09   | TDW | Receive, review, and analyze changes to letter to Forziano re discovery and receipt of correspondence from Gerhardt re same. | 180.00 | 0.30 | 54.00 |
| 12/05/09   | KRG | Continue work on Summation database (continue work on Golder 2 summaries). | 80.00 | 0.80 | 64.00 |
| 12/05/09   | KRG | Computer work - start processing/converting Allen Dell/Golder's Manasota County Peace River Reservoir FDEP-PEACE documents from tiff to pdf for K. Duty and expert review; e-label HDR final report re: same [PeaceRiver000001-000281]. | 80.00 | 0.50 | 40.00 |
| 12/05/09   | KRG | Review and process Ikon invoices for payment (coding of HDR documents for Summation & Black & Veatch docs received to date/5-way split) | 80.00 | 0.30 | 24.00 |
| 12/07/09   | MMH | Attorney conference ██████ ██████ ██████ ██████ | 155.00 | 1.60 | 248.00 |
| 12/07/09   | MMH | Receive and review HDR's amended answers and affirmative defenses | 155.00 | 0.10 | 15.50 |
| 12/07/09   | MMH | Receive and review Barnard's amended answer and affirmative defenses | 155.00 | 0.30 | 46.50 |
| 12/07/09   | MMH | Legal research ██████ ██████ ██████ ██████ | 155.00 | 2.30 | 356.50 |
| 12/07/09   | BAH | Analysis of legal research ██████ ██████ ██████ | 155.00 | 2.20 | 341.00 |

| 12/07/09 | BAH | Legal research ████████ | 155.00 | 2.00 | 310.00 |
| 12/07/09 | BAH | Draft Supplemental Reponse to TBW's Second Request to Produce regarding insurer communications with the insured. | 155.00 | 0.60 | 93.00 |
| 12/07/09 | BAH | Telephone conference with Bruce Gerhardt ████████ | 155.00 | 0.20 | 31.00 |
| 12/07/09 | BAH | Review and revise supplemental responses to TBW's Second Request for Production. | 155.00 | 0.20 | 31.00 |
| 12/07/09 | BAH | Prepare and file Answer and Affirmative Defenses to TBW's Amended Complaint | 155.00 | 0.20 | 31.00 |
| 12/07/09 | BAH | Analysis of notice of claim to CNA from HDR. | 155.00 | 0.20 | 31.00 |
| 12/07/09 | BAH | Review and revise supplemental response to Tampa Bay Water's Second Request to Produce regarding insurance information. ████████ | 155.00 | 0.20 | 31.00 |
| 12/07/09 | BAH | Analysis of e-mail from Bruce Gerhardt ████████ | 155.00 | 0.10 | 15.50 |
| 12/07/09 | TDW | Review and respond to correspondence from P. Kelley ████████ | 180.00 | 0.30 | 54.00 |
| 12/07/09 | TDW | Prepare strategy and action plan ████████ and prepare correspondence to Gerhardt | 180.00 | 5.10 | 918.00 |
| 12/07/09 | TDW | Telephone conference with ████████ | 180.00 | 1.20 | 216.00 |
| 12/07/09 | TDW | Receive and review correspondence from P. Kelley ████████ | 180.00 | 0.10 | 18.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/09 | TDW | Review and respond to correspondence ██████████████████████ e, draft correspondence to Gerhardt ██ and draft confirmation correspondence ███████ | 180.00 | 0.40 | 72.00 |
| 12/07/09 | JKH | Review and finalize answer and affirmative defenses to amended complaint; review changes ████████ ███████letter to Forziano responding to his letter regarding discovery issues; review ████████████████████████ ███████████████████████; confer with T. Woodward regarding mediation and response to Harrison's email regarding mediation; confer with T. Woodward, K. Gillman, M. Hussey, B. Hohman ██████████████████████ | 180.00 | 6.20 | 1,116.00 |
| 12/07/09 | KRG | Conference with Woodward, Hickman, Hohman and Hussey ████████ ██████████████ | 80.00 | 2.00 | 160.00 |
| 12/07/09 | KRG | Continue work on Summation database (continue work on Golder 2 summaries). | 80.00 | 2.00 | 160.00 |
| 12/07/09 | KRG | Received and reviewed e-mail from K. Duty regarding 7-11/09 B&V reports, etc. from FDEP and respond to same. | 80.00 | 0.20 | 16.00 |
| 12/07/09 | KRG | Telephone conference with A. Gibbs, FDEP to schedule 12/8 document review. | 80.00 | 0.20 | 16.00 |
| 12/07/09 | KRG | Conference with M. Hussey ███████ | 80.00 | 0.40 | 32.00 |
| 12/08/09 | MMH | Composed e-mail to KG ████████ ██████████████████████ | 155.00 | 0.30 | 46.50 |
| 12/08/09 | MMH | Legal research ████████████ ██████████████████████ | 155.00 | 5.00 | 775.00 |
| 12/08/09 | TDW | Review and respond to correspondence from Kelley re ██████████████. | 180.00 | 0.20 | 36.00 |
| 12/08/09 | JKH | Review answer and defenses of Barnard | 180.00 | 2.00 | 360.00 |

to Amended Complaint of TBW;
continue to review HDR; ███████
████████████████
█████████ confer with K. Gilman
regarding status of her review
████████████████████
████████████████████
████████████████
confer with K. Gilman regarding GIS
files and directories ███████████
████████████████

| 12/08/09 | KRG | Attendance at file review at FDEP (includes travel time to/from). | 80.00 | 2.00 | 160.00 |
|---|---|---|---|---|---|
| 12/08/09 | KRG | Received and reviewed e-mail from K. Duty ████████████████ ████████████████; telephone conference with K. Duty regarding same and compose responsive e-mails. | 80.00 | 1.00 | 80.00 |
| 12/08/09 | KRG | Assemble e-mails ███████████ ████████████ | 80.00 | 0.20 | 16.00 |
| 12/08/09 | KRG | Continue work on Summation database (continue work on Golder 2 and FDEP summaries). | 80.00 | 3.50 | 280.00 |
| 12/09/09 | MMH | Legal research ████████████ ████████████████████ | 155.00 | 4.00 | 620.00 |
| 12/09/09 | MMH | Prepare notice of unavailability for TW | 155.00 | 0.20 | 31.00 |
| 12/09/09 | MMH | Computer work - filing TW notice of unavailability | 155.00 | 0.20 | 31.00 |
| 12/09/09 | TDW | Receive, review, and analyze ████████ ████████ and prepare response to same. | 180.00 | 0.30 | 54.00 |
| 12/09/09 | TDW | Receive and review correspondence ████████████████████████ ████████." | 180.00 | 0.10 | 18.00 |
| 12/09/09 | TDW | Receive, review, and analyze and consider guidelines for certain E-documents that may not need to be produced. | 180.00 | 0.30 | 54.00 |
| 12/09/09 | TDW | Receive and review correspondence from K. Duty ████████████████ ███████ | 180.00 | 0.10 | 18.00 |
| 12/09/09 | TDW | Receive, review, and analyze Navigant's Statement of Qualifications. | 180.00 | 0.30 | 54.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/09 | JKH | Review ███ Report ████████████ | 180.00 | 1.00 | 180.00 |
| 12/09/09 | KRG | Telephone conference with K. Duty re: new FDEP docs, FDEP-PEACE docs from Golder discovery, etc. | 80.00 | 0.20 | 16.00 |
| 12/09/09 | KRG | Received and reviewed e-mail from Hickman ████████████. | 80.00 | 0.40 | 32.00 |
| 12/09/09 | KRG | Assemble/rename new FDEP document for easy identification of new reports. | 80.00 | 0.30 | 24.00 |
| 12/09/09 | KRG | Computer work - upload additional FDEP documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 12/09/09 | KRG | Computer work - burn and create labels for Golder 1, Golder 2, Veolia, and (new) FDEP documents for transmittal to HDR; transfer same documents to server for transmittal to experts. | 80.00 | 1.80 | 144.00 |
| 12/09/09 | KRG | Conferences (x 2) with Ikon regarding duplicate CDs from TBW and Golder production. | 80.00 | 0.40 | 32.00 |
| 12/10/09 | MMH | Receive and review return of service on St Paul | 155.00 | 0.10 | 15.50 |
| 12/10/09 | MMH | Legal research ████████████ | 155.00 | 7.00 | 1,085.00 |
| 12/10/09 | TDW | Review proposed media plan and conference with K. Duty re same. | 180.00 | 2.50 | 450.00 |
| 12/10/09 | JKH | Analysis of media plan; confer with T. Woodward and K. Duty ████████████ | 180.00 | 2.50 | 450.00 |
| 12/10/09 | KRG | Review Ikon invoices and process for payment. | 80.00 | 0.20 | 16.00 |
| 12/10/09 | KRG | Prepare transmittal letter to K. Duty enclosing Peace River DVDs from Golder2 production. | 80.00 | 0.20 | 16.00 |
| 12/10/09 | KRG | Prepare transmittal letter to P. Kelley/D. Peck, SGH enclosing FDEP-PEACE DVDs received from Golder 2 production. | 80.00 | 0.30 | 24.00 |
| 12/10/09 | KRG | Prepare transmittal letter to P. Avis | 80.00 | 0.40 | 32.00 |

| Date | | | | | |
|------|------|------|------|------|------|
| | | enclosing additional FDEP reports, Golder1, Golder2, and TBW DVDs. | | | |
| 12/10/09 | KRG | Continue work on Summation database (continue work on Golder 2, TBW Rice and TBW summaries). | 80.00 | 4.20 | 336.00 |
| 12/10/09 | KRG | Received and reviewed e-mail from Barnard counsel with attached list of proposed search terms for TBW elecronic discovery and respond to same. | 80.00 | 0.30 | 24.00 |
| 12/10/09 | KRG | Receive, review and compare Barnard's proposed search term list to our draft search term list and note additional terms to be added to "joint" list to be transmitted to TBW. | 80.00 | 0.50 | 40.00 |
| 12/10/09 | KRG | Computer work - convert CDG2 pictures received with Golder2 production and organize same for labeling by Ikon and continue to review duplicated CDs for new documents. | 80.00 | 2.00 | 160.00 |
| 12/10/09 | KRG | Computer work - attempt to upload 4/09 status report to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 12/10/09 | KRG | Composed e-mail to D. Peck re: problems with uploading to SGH ftp site. | 80.00 | 0.10 | 8.00 |
| 12/10/09 | KRG | Telephone conference with D. Peck, SGH, re: ftp site. | 80.00 | 0.10 | 8.00 |
| 12/11/09 | MMH | Receive and review notice of appearance of Michael Candes on behalf of St Paul Fire | 155.00 | 0.10 | 15.50 |
| 12/11/09 | MMH | Legal research ██████████ | 155.00 | 5.00 | 775.00 |
| 12/11/09 | BAH | Analysis of notice of appearance by counsel for St. Paul Insurance. | 155.00 | 0.10 | 15.50 |
| 12/11/09 | TDW | Receive, review, and analyze ████ ████████ draft correspondence to Gerhardt ████████. | 180.00 | 0.10 | 18.00 |
| 12/11/09 | KRG | Continue work on Summation database (continue work on Veolia summaries). | 80.00 | 3.20 | 256.00 |
| 12/12/09 | TDW | Receive, review, and analyze revised ██████████ | 180.00 | 0.30 | 54.00 |
| 12/14/09 | MMH | Legal research ██████████ | 155.00 | 6.00 | 930.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/09 | TDW | Prepare for and attendance at meeting with T. Connolly and K. Duty. | 180.00 | 2.50 | 450.00 |
| 12/14/09 | JKH | Review email from R. Harrison regarding mediation; review agenda for TBW Board Meeting; Attend TBW Board Meeting; Confer with R. Harrision regarding mediation; ██████████ review emails from K. Duty ███████; meet with K. Duty and T. Connolloy ██████ | 180.00 | 4.30 | 774.00 |
| 12/14/09 | KRG | Computer work - upload miscellaneous Flat Plate Soil Cement Monitoring Reports to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 12/14/09 | KRG | Received and reviewed e-mail from K. Duty and respond to same. | 80.00 | 0.20 | 16.00 |
| 12/14/09 | KRG | Continue work on Summation database (continue work on Veolia summaries). | 80.00 | 1.20 | 96.00 |
| 12/14/09 | KRG | Received and reviewed e-mail from K. Duty re: conversion of FDEP-PEACE docs from .tif to .pdf; respond to same. | 80.00 | 0.20 | 16.00 |
| 12/14/09 | KRG | Conference with Ikon regarding pick up at HDR of FDEP-PEACE DVDs and conversion same to pdf; send confirmation e-mail to K. Flynn. | 80.00 | 0.20 | 16.00 |
| 12/15/09 | MMH | Legal research ██████████ | 155.00 | 3.50 | 542.50 |
| 12/15/09 | TDW | Telephone conference with P. Kelley and L. Wooten ██████████ | 180.00 | 1.30 | 234.00 |
| 12/15/09 | TDW | Receive, review, and analyze Harrison's suggestions for mediation scheduling, including order requiring attendance of insurers and propose response to same. | 180.00 | 0.30 | 54.00 |
| 12/15/09 | TDW | Receive and review Answer and Affirmative Defenses from Barnard to Amended Complaint. | 180.00 | 0.10 | 18.00 |
| 12/15/09 | TDW | Receive, review, and analyze ██████ | 180.00 | 0.40 | 72.00 |
| 12/15/09 | JKH | Receive and review email from R. Harrison seeking consent regarding Coughlan as mediator and respond to same; review second email from Harrison regarding mediation process | 180.00 | 1.00 | 180.00 |

including length of mediator and who
must attend mediation; prepare response
to same; review third email from
Harrision regarding Coughlan
availability; email B. Gerhardt and
others regarding mediation availability;
email Gerhardt regarding proposed
response to Harrision's email ███████
███████████████; confer briefly
with T. Woodward regarding status of
expert review and opinions

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/15/09 | KRG | Continue work on Summation database (continue culling through HDR_Emails to remove non-TBRR e-mails, summarize relevant e-mails). | 80.00 | 1.00 | 80.00 |
| 12/15/09 | KRG | Received and reviewed e-mail re: mediation between 7/10 and 10/10. | 80.00 | 0.10 | 8.00 |
| 12/15/09 | KRG | Continue work on Summation database (continue work on Carrier, Barnard, etc. summaries). | 80.00 | 4.80 | 384.00 |
| 12/16/09 | MMH | Legal research ███████████████████████ | 155.00 | 3.00 | 465.00 |
| 12/16/09 | BAH | Analysis of HDR and Tampa Bay Water Contract and amendments ████████ | 155.00 | 1.80 | 279.00 |
| 12/16/09 | BAH | Draft memorandum ███████████████ | 155.00 | 1.70 | 263.50 |
| 12/16/09 | TDW | Receive and review correspondence from Tom Brown ████████ | 180.00 | 0.10 | 18.00 |
| 12/16/09 | TDW | Receive, review, and analyze ████████ chart from Gerhardt. | 180.00 | 0.10 | 18.00 |
| 12/16/09 | TDW | Receive and review correspondence from Duty ███████████████████ | 180.00 | 0.20 | 36.00 |
| 12/16/09 | TDW | Receive, review, and analyze summary ███████████████████ | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/09 | JKH | Conference with K. Gilman regarding electronic discovery status; confer with M. Hussey regarding preliminary results ████████████████; review email from B. Gerhardt ████████████████; review TBW's amended/supplemental responses to Barnard's third interrogatories; review numerous emails ████████████████ ████████████████ ████████████████; review emails from B. Gerhardt and D. Frostic regarding ████████; review email from D. Frostic ████████ review correspondence from B. Meyer ████████; confer with K. Gilman regarding records of D. Carrier ████████ | 180.00 | 3.20 | 576.00 |
| 12/16/09 | KRG | Receive and review TBW supplemental response to Barnard's Third set of Interrogatories. | 80.00 | 0.20 | 16.00 |
| 12/16/09 | KRG | Composed e-mail to HDR ████████ attaching copy of TBW's supplemental responses to Barnard 3rd Set of Interrogatories. | 80.00 | 0.10 | 8.00 |
| 12/16/09 | KRG | Telephone conference with D. Peck regarding problem opening up volume 2 of FDEP+PEACE documents. | 80.00 | 0.10 | 8.00 |
| 12/16/09 | KRG | Computer work -  burn replacement FDEP-PEACE volume 2 CD for transmittal to D. Peck. | 80.00 | 0.20 | 16.00 |
| 12/16/09 | KRG | Prepare transmittal letter to D. Peck | 80.00 | 0.20 | 16.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | enclosing replacement FDEP-PEACE CD. | | | |
| 12/16/09 | KRG | Received and reviewed multiple e-mails regarding electronic discovery, review of legal findings re: same, final list of people for e-mail culling and respond to same. | 80.00 | 1.00 | 80.00 |
| 12/16/09 | KRG | Travel to/from Staples to purchase external hard drive to copy previously collected HDR ESI for transmittal back to HDR for review/compare to ensure all relevant files have been accumulated. | 80.00 | 1.00 | 80.00 |
| 12/16/09 | KRG | Telephone conference with L. Ferrara regarding additional TBW documents being released. | 80.00 | 0.20 | 16.00 |
| 12/16/09 | KRG | Composed e-mail to N. Carter confirming that we would like a Summation CD with the "new" TBW discovery. | 80.00 | 0.10 | 8.00 |
| 12/16/09 | KRG | Received and reviewed multiple e-mails from TBW paralegal following up on outstanding and/or revised discovery requests and researcha dn respond to same. | 80.00 | 0.80 | 64.00 |
| 12/17/09 | MMH | Legal research ███████████████ | 155.00 | 7.00 | 1,085.00 |
| 12/17/09 | TDW | Review and respond to correspondence ████████████████████. | 180.00 | 0.20 | 36.00 |
| 12/17/09 | TDW | Receive and review correspondence from Wooten ██████████████ | 180.00 | 0.40 | 72.00 |
| 12/17/09 | TDW | Receive and review SGH's invoice for November. | 180.00 | 0.10 | 18.00 |
| 12/17/09 | KRG | Prepare and serve Supplemental Response to First Request for Production (transmitting DVDs with ArcPad files. | 80.00 | 0.50 | 40.00 |
| 12/17/09 | KRG | Received and reviewed e-mail ████████████████████; respond to Woodward and Hickman ████████. | 80.00 | 0.20 | 16.00 |
| 12/17/09 | KRG | Composed e-mail to regarding articles, option to e-mail to me for processing. | 80.00 | 0.10 | 8.00 |

| 12/17/09 | KRG | Telephone message for ▮▮▮▮▮▮ regarding articles that per Woodward are necessary prior to 1/5/10 meeting. | 80.00 | 0.10 | 8.00 |
|----------|-----|--------|-------|------|------|
| 12/17/09 | KRG | Prepare and edit excel spreadsheet from Summation consisting of Veolia documents for B. Hohman review. | 80.00 | 0.40 | 32.00 |
| 12/17/09 | KRG | Computer work - transfer/copy all electronic files previously provided by HDR to Ikon to extrenal hard drive for transmittal to HDR for review; burn copies of DVDs purported to contain "Project Wise" files for HDR review; burn 6 DVDs of ARcPad files for transmittal to opposing parties. | 80.00 | 2.50 | 200.00 |
| 12/17/09 | KRG | Continue work on Summation database (continue work on Carrier & Veolia summaries). | 80.00 | 4.00 | 320.00 |
| 12/17/09 | KRG | Prepare transmittal letter to K. Duty/P. Avis for delivery duplicate external drive and corrupt DVD "09815, Part 1" (and deliver same) | 80.00 | 0.40 | 32.00 |
| 12/18/09 | MMH | Legal research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 155.00 | 6.00 | 930.00 |
| 12/18/09 | JKH | Review emails regarding Articles utilized by ▮▮▮▮▮▮, telephone conference with B. Gerhardt ▮▮▮▮▮▮▮▮; review documents regarding damages claimed by TBW; ▮▮▮▮▮▮▮▮▮▮▮; draft emails to B. Gerhardt ▮▮▮▮▮▮▮ confer with K. Gilman regarding | 180.00 | 2.90 | 522.00 |

| Date | | | | | |
|------|---|---|---|---|---|
| 12/18/09 | KRG | Prepare spreadhseet | 80.00 | 2.20 | 176.00 |
| 12/18/09 | KRG | Received and reviewed multiple e-mails from ████ transmiting articles used as basis for 2006 paper/lecture. | 80.00 | 1.00 | 80.00 |
| 12/18/09 | KRG | Assemble articles received from ████ and start preparing  3 binders w/ articles to date for attorneys use. | 80.00 | 1.80 | 144.00 |
| 12/18/09 | KRG | Received and reviewed e-mail from K. Duty | 80.00 | 0.10 | 8.00 |
| 12/18/09 | KRG | Telephone conference with Matt, SGH regarding problems uploading to ftp site. | 80.00 | 0.30 | 24.00 |
| 12/21/09 | MMH | Legal research | 155.00 | 5.60 | 868.00 |
| 12/21/09 | MMH | Received and reviewed e-mail from Holly Kinsey regarding her client's availability for mediation | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from Richard Harrison regarding asking for other parties availability for mediation | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from Miles Stanislaw regarding proper e-mail addresses and suggesting a conference call to determine mediation times | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from Bresler regarding attendance at a conference all regarding setting times and dates for mediation | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from Richard Harrison stating a conference call is not necessary to set the times and | 155.00 | 0.10 | 15.50 |

dates for mediation

| 12/21/09 | MMH | Received and reviewed e-mail from KG ███████████████████████ | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from TW ███████████████ | 155.00 | 0.10 | 15.50 |
| 12/21/09 | MMH | Received and reviewed e-mail from KG ████████████████████ | 155.00 | 0.20 | 31.00 |
| 12/21/09 | TDW | Receive and review correspondence from Harrison re mediation and draft correspondence to Tom, Dennis, Tim C. and Bruce██████████. | 180.00 | 0.40 | 72.00 |
| 12/21/09 | TDW | Receive and review and respond to correspondence from T. Connolly█ ██████████ | 180.00 | 0.20 | 36.00 |
| 12/21/09 | TDW | Receive and review correspondence from Gerhardt██████████ | 180.00 | 0.10 | 18.00 |
| 12/21/09 | TDW | Telephone conference with Gerhardt and Frostic ████████████████ █. | 180.00 | 1.10 | 198.00 |
| 12/21/09 | TDW | Review file and prepare for telephone conference with Gerhadt and Frostic. | 180.00 | 0.50 | 90.00 |
| 12/21/09 | TDW | Prepare updated ████t information and draft correspondence to Brown, Gerhardt and Frostic re same. | 180.00 | 1.80 | 324.00 |
| 12/21/09 | TDW | Receive and review correspondence from Frostic ██████████ | 180.00 | 0.10 | 18.00 |
| 12/21/09 | TDW | Telephone conference ████████████ | 180.00 | 0.00 | 0.00 |
| 12/21/09 | TDW | Receive and review██████████ correspondence from Harrison, which apparently responds to Stanislaw correspondence re why it is important to secure availability for mediation and why no conference call is needed to discuss the same. | 180.00 | 0.20 | 36.00 |
| 12/21/09 | JKH | Telephone conference with with Frostic and Gerhardt regarding status; ██████████ ██████████; review numerous emails exchanged between counsel regarding mediation; draft email to HDR folks ██████████; and prepare for conference call with D. Frostic and B. Gerhardt | 180.00 | 3.20 | 576.00 |
| 12/21/09 | KRG | Continue work on Summation database (start work/review of "new" Bromwell/BCI summaries, continue | 80.00 | 2.50 | 200.00 |

work on Golder2).

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/09 | KRG | Composed e-mail to attorneys ███████ ████████████████████ | 80.00 | 0.20 | 16.00 |
| 12/21/09 | KRG | Telephone conference with W. Dufoe re: review of documents referenced in Plaintiff;s Response to 2nd Request for Production. | 80.00 | 0.10 | 8.00 |
| 12/21/09 | KRG | Receive and review Plaintiff's Response to 2nd Request for Production. | 80.00 | 0.40 | 32.00 |
| 12/21/09 | KRG | Received and reviewed e-mail from C. Morehead, Ikon with revised pricing ███ ██████████████ and respond to same. | 80.00 | 0.30 | 24.00 |
| 12/21/09 | KRG | Computer work - burn DVDs of Richards and CDG2/Golder2 documents for transmittal to HDR adn SGH. | 80.00 | 0.50 | 40.00 |
| 12/21/09 | KRG | Prepare transmittal letter for D. Richards reference DVD and CD@/golder phot DVD. | 80.00 | 0.20 | 16.00 |
| 12/21/09 | KRG | Prepare transmittal letter to SGH w/ DVD with D. Richards reference materials and CDG2/Golder 2 pictures | 80.00 | 0.20 | 16.00 |
| 12/21/09 | KRG | Prepare courier request form | 80.00 | 0.10 | 8.00 |
| 12/21/09 | KRG | Composed e-mail to Nck, Digitlal Legal regarding receipt of additional TBW discovery in Summation and pdf format. | 80.00 | 0.10 | 8.00 |
| 12/22/09 | MMH | Received and reviewed e-mail from Richard Harrison regarding mediation scheduling | 155.00 | 0.10 | 15.50 |
| 12/22/09 | MMH | Received and reviewed e-mail from Michael Candes with attached list of search terms for electronically stored information searching | 155.00 | 0.20 | 31.00 |
| 12/22/09 | MMH | Legal research ██████████ ██████████████████████ | 155.00 | 4.50 | 697.50 |
| 12/22/09 | TDW | Receive and review correspondence | 180.00 | 0.10 | 18.00 |

from Brown █████████

| | | | | | |
|---|---|---|---|---|---|
| 12/22/09 | TDW | Telephone conference with J. Grubb of SGH ████████ and prepare summary correspondence ████████ | 180.00 | 2.50 | 450.00 |
| 12/22/09 | TDW | Receive, review, and analyze correspondence from Tom Brown █ and draft response with further detail █████████ . | 180.00 | 0.60 | 108.00 |
| 12/22/09 | TDW | Telephone conference with K. Duty █ ████████ | 180.00 | 0.50 | 90.00 |
| 12/22/09 | TDW | Prepare memo to Gerhardt and management of HDR ████████ | 180.00 | 0.40 | 72.00 |
| 12/22/09 | TDW | Receive and review correspondence from Wadsworth, then Bowdoin █ ████████ | 180.00 | 0.20 | 36.00 |
| 12/22/09 | TDW | Receive and review and analyze information from Grubb (SGH) ████████ and prepare for conference call with SGH ████████ | 180.00 | 1.10 | 198.00 |
| 12/22/09 | KRG | Continue work on Summation database (start work/review of "new" Bromwell/BCI summaries, continue work on Golder2). | 80.00 | 1.80 | 144.00 |
| 12/22/09 | KRG | Computer work - organize files and burn duplicate DVDs, etc. | 80.00 | 1.20 | 96.00 |
| 12/28/09 | MMH | Legal research ████████ | 155.00 | 3.50 | 542.50 |
| 12/28/09 | MMH | Legal research ████████ | 155.00 | 4.00 | 620.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/09 | TDW | Review and respond to correspondence from Millard re upcoming conference call. | 180.00 | 0.20 | 36.00 |
| 12/28/09 | JKH | Review emails ████████ █████████; compose email to R. Harrison regarding mediation related issues; review emails from K. Gilman, T. Woodward ████████ | 180.00 | 0.50 | 90.00 |
| 12/28/09 | KRG | Received and reviewed e-mail from Barnard counsel regarding scheduling of telephone conference. | 80.00 | 0.10 | 8.00 |
| 12/28/09 | KRG | Received and reviewed e-mail from █ | 80.00 | 0.20 | 16.00 |
| 12/28/09 | KRG | Composed e-mail to K. Duty and P. Kelley ████████ | 80.00 | 0.20 | 16.00 |
| 12/28/09 | KRG | Received and reviewed e-mail regarding risk management and potential loss of information stored by J. Brittain. | 80.00 | 0.20 | 16.00 |
| 12/29/09 | MMH | Legal research ████████ | 155.00 | 4.00 | 620.00 |
| 12/29/09 | MMH | Composed e-mail to JH and TW regarding status of legal research. | 155.00 | 1.20 | 186.00 |
| 12/29/09 | MMH | Received and reviewed e-mail from Holly KInsey containing the most recent email list | 155.00 | 0.10 | 15.50 |
| 12/29/09 | MMH | Received and reviewed e-mail from Miles Stanislaw regarding the correct email addresses were included in the most current email contact list | 155.00 | 0.10 | 15.50 |
| 12/29/09 | TDW | Telephone conference with Dan Johnson of GEI's Boulder, CO office. | 180.00 | 1.50 | 270.00 |
| 12/29/09 | TDW | Receive, review, and analyze various comical emails from Stanislaw to | 180.00 | 0.50 | 90.00 |

|  |  | Harrison and responses to same wherein each insult the other in the most un-Christmaslike ways and Stanislaw continues playing games (some of which are inconsistent with one another) re a mediation of this matter. |  |  |  |
|---|---|---|---|---|---|
| 12/29/09 | TDW | Receive and review 7x emails from Holly Kinsey, Carol Mandes, Dave Bresler and others re developing joint strategy for pursuing arguments versus TBW regarding electronic discovery production. | 180.00 | 0.40 | 72.00 |
| 12/29/09 | JKH | Attorney conference with T. Woodward ███████████████ review emails regarding mediation | 180.00 | 0.80 | 144.00 |
| 12/29/09 | KRG | Receive and review Ikon invoices for 3rd FDEP production and FDEP-PEACE tif to pdf conversion amnd process same for payment. | 80.00 | 0.30 | 24.00 |
| 12/29/09 | KRG | Prepare updated Table of Contents for binders containing articles ██████ ██████ and update binders with same. | 80.00 | 1.00 | 80.00 |
| 12/30/09 | TDW | Receive, review, and analyze TBW's 4th Set of Interrogatories to HDR and prepare response to same. | 180.00 | 0.50 | 90.00 |
| 12/30/09 | TDW | Review file and prepare discovery response to TBW's 4th set of interrogatories, including telephone calls to Barry Meyer and Katie Duty and conference with J. Hickman re same. | 180.00 | 2.30 | 414.00 |
| 12/30/09 | TDW | Telephone conference with R. Harrison ██████████████████ ███. | 180.00 | 0.50 | 90.00 |
| 12/30/09 | TDW | Prepare end of year status update to Gerhardt and Connolly. | 180.00 | 1.80 | 324.00 |
| 12/30/09 | JKH | Attorney conference with T. Woodward regarding response and objection to TBW Fourth Interrogatories to HDR | 180.00 | 0.20 | 36.00 |
| 12/30/09 | JKH | Review numerous emails among the parties regarding mediation | 180.00 | 0.20 | 36.00 |
| 12/30/09 | KRG | Received and reviewed e-mail from Woodward to Gerhardt & Connolly ████████████████████ ████████████████ ████ | 80.00 | 0.30 | 24.00 |
| 12/31/09 | TDW | Receive and review proof of service of public records request on State Engineer for Colorado. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review St. Paul Fire and | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Marine Notice of Filing Certificate of Service. | | | |
| 12/31/09 | TDW | Receive and review correspondence from P. Kelley and L. Wooten ███ ███ | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review Genterra's invoice dated 12/5/9 ███████ ███████. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive, review, and analyze Navigant credentials ██████ | 180.00 | 0.40 | 72.00 |
| 12/31/09 | TDW | Draft correspondence to K. Dennis to confirm retention of Navigant Consulting. | 180.00 | 0.30 | 54.00 |
| 12/31/09 | TDW | Receive and review CDG's Answer and (voluminous, wordy and detailed, but probably not supported) Affirmative Defenses to TBW's Amended Complaint. | 180.00 | 0.40 | 72.00 |
| 12/31/09 | TDW | Conference with J. Hickman ██ ████████ ████████ | 180.00 | 0.50 | 90.00 |
| 12/31/09 | TDW | Receive, review, and analyze Barnard's Answer and Affirmative Defenses to Amended Complaint. | 180.00 | 0.30 | 54.00 |
| 12/31/09 | TDW | Receive and review Notice of Service of Process on St. Paul. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review Notice of Appearance by Subin, Candes and Stanislaw for St. Paul. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review correspondence from Ferrara re Link deposition exhibits. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review TBW's Supplemental Answer to Barnard's 3rd Set of Interrogatories. | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Receive and review correspondence from SFWMD ████████ ████ | 180.00 | 0.10 | 18.00 |
| 12/31/09 | TDW | Draft correspondence to Dennis at Navigant ██████████ and review responsive correspondence from Dennis ████ | 180.00 | 0.20 | 36.00 |
| 12/31/09 | JKH | Attorney conference with T. Woodward ████████████ | 180.00 | 0.60 | 108.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/10 | TDW | Telephone conference with P. Kelley ▮ | 180.00 | 0.80 | 144.00 |
| 01/04/10 | TDW | Prepare for conference ▮▮▮ s - conference with Hickman ▮▮ | 180.00 | 0.60 | 108.00 |
| 01/04/10 | TDW | Prepare for conference ▮▮▮ including review of multiple references ▮▮▮. | 180.00 | 4.20 | 756.00 |
| 01/04/10 | JKH | Review articles ▮▮▮ regarding soil cement references; review numerous emails by and between counsel regarding mediation; and confer with T. Woodward ▮▮▮ | 180.00 | 5.30 | 954.00 |
| 01/04/10 | KRG | Travel to Ikon to pick up copies of 2006 Richards PCA report for 1/5/10 meeting. | 80.00 | 0.50 | 40.00 |
| 01/04/10 | KRG | Received and reviewed e-mail from L. Ferrarra regarding transmittal of TBW expert reports and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/04/10 | KRG | Receive and review Ikon invoice for Ardaman ESI and process same. | 80.00 | 0.10 | 8.00 |
| 01/04/10 | KRG | Prepare VISA expense form for purchase of external hard drive for ESI transmittal to client. | 80.00 | 0.10 | 8.00 |
| 01/04/10 | KRG | Receive and review invoice from Digital Legal and process same. | 80.00 | 0.10 | 8.00 |
| 01/05/10 | JSH | Legal research ▮▮▮ | 155.00 | 4.40 | 682.00 |
| 01/05/10 | TDW | Attendance at conference with ▮▮▮ and related conferences with Connolly, Kelley, Duty and Hickman ▮▮▮ | 180.00 | 9.00 | 1,620.00 |
| 01/05/10 | TDW | Prepare for conference with ▮▮▮ | 180.00 | 2.50 | 450.00 |
| 01/05/10 | JKH | Attendance at meeting with T. | 180.00 | 9.00 | 1,620.00 |

Connolloy, Katie Duty, Paul Kelley,
and Tim Woodward █

prepare memorandum at request of T.
Connolloy

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/10 | KRG | Received and reviewed e-mails from K. Duty and P. Avis regarding additional documents to be processed and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/06/10 | JSH | Legal research █ | 155.00 | 7.20 | 1,116.00 |
| 01/06/10 | JKH | Telephone conference with R. Harrision regarding mediation stipulation and discussion regarding who needs to attend the mediation | 180.00 | 0.20 | 36.00 |
| 01/06/10 | JKH | Review emails between Harrision and Stainslaw regarding mediation stipulations and disagreements | 180.00 | 0.20 | 36.00 |
| 01/06/10 | JKH | Review research █ | 180.00 | 1.10 | 198.00 |
| 01/06/10 | JKH | Review email from R. Harrison regarding the reasoning behind the two mediation stipulations he prepared; review the two proposed stipulations; draft email approving of one of the stipulations and offering comments on some additional language to add to the stipulations in an effort to address Barnard's objection; review email from M. Stainslaw stating his objection to the proposed Stipulations; review S. Pickerts two emails with he suggestions for revising the proposed stipulations; review email from M. Stainslaw regarding my proposals and respond to same; and review Harrisions email agreeing to incorporate the changes proposed by Pickert and me | 180.00 | 0.80 | 144.00 |
| 01/06/10 | KRG | Computer work - load HDR docs from Golder production into Summation; troubleshoot problems via phone conference with Ikon; e-mail DII files to | 80.00 | 0.80 | 64.00 |

|  |  | C. Morehead for review/revision. |  |  |  |
|---|---|---|---|---|---|
| 01/06/10 | KRG | Continue work on Summation database (continue work on Veolia summaries). | 80.00 | 1.30 | 104.00 |
| 01/07/10 | BAH | Analysis ██████████████████████ ██. | 155.00 | 0.10 | 15.50 |
| 01/07/10 | JSH | Legal research ████████████████ ████████████ | 155.00 | 7.60 | 1,178.00 |
| 01/07/10 | TDW | Receive, review, and analyze fourth set of interrogatories and responses and draft correspondence to B. Meyer re same. | 180.00 | 0.40 | 72.00 |
| 01/07/10 | JKH | Receive and review email from R> Harrison regarding modifications to proposed mediation stipulations and his position regarding which of the two version of the stipulation will be filed; review the two proposed mediation stipulations | 180.00 | 0.30 | 54.00 |
| 01/07/10 | JKH | Attorney conference with T. Woodward ████████████████████████████ | 180.00 | 0.50 | 90.00 |
| 01/07/10 | JKH | Receive and review email from L. Wooten ██████████████████ | 180.00 | 0.10 | 18.00 |
| 01/07/10 | JKH | Telephone conference with M. Candes, D. Bressler and C. Miller to discuss electronic discovery protocol, particularly objections raised by TBW to proposed search terms, time frame and costs of Defendants requests to TBW for electronic discovery | 180.00 | 0.50 | 90.00 |
| 01/07/10 | JKH | Draft email to B. Gerhardt ██████████ ████████████ | 180.00 | 0.30 | 54.00 |
| 01/07/10 | KRG | Received and reviewed e-mail from Woodward regarding defense counsel conference call and current list of search terms and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/08/10 | JSH | Legal research ████████████████ ████████████████████████ | 155.00 | 7.80 | 1,209.00 |
| 01/08/10 | TDW | Receive and review correspondence ██████, respond, expert reports, prepare interrogatory answers, draft correspondence to and from B. Meyer. | 180.00 | 1.80 | 324.00 |
| 01/08/10 | TDW | Receive and review TBW's Notice of Expert Disclosures. | 180.00 | 0.10 | 18.00 |
| 01/08/10 | TDW | Receive and review McDonald's Request for Copies to Tampa Bay Water. | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/08/10 | TDW | Receive and review partial stipulation selecting mediator. | 180.00 | 0.20 | 36.00 |
| 01/08/10 | JKH | Receive and review email from M. Stainislaw regarding objection to the partial stipulation on mediation filed by Harrison and review emails from Harrison's office regarding availablility of expert reports | 180.00 | 0.20 | 36.00 |
| 01/08/10 | JKH | Attorney conference with Justin ████ ████████ | 180.00 | 0.50 | 90.00 |
| 01/08/10 | JKH | Review and analyze (begin) Plaintiff's expert reports | 180.00 | 1.00 | 180.00 |
| 01/08/10 | KRG | Receive and review CDG's request for copies to TBW (X-Corps docs) | 80.00 | 0.10 | 8.00 |
| 01/08/10 | KRG | Computer work - burn multiple DVDs wtih TBW expert reports for client and attorneys use. | 80.00 | 1.00 | 80.00 |
| 01/08/10 | KRG | Travel to/from TBW counsel office to pick up pleading and CDs containing expert reports. | 80.00 | 1.00 | 80.00 |
| 01/08/10 | KRG | Telephone conference with D. Peck regarding uploading of TBW expert reports. | 80.00 | 0.20 | 16.00 |
| 01/08/10 | KRG | Computer work - upload CDG & Barnard reports to SGT ftp site after multiple failed attempts (could not send Golder report as too large, will break up and try again in a.m.). | 80.00 | 2.50 | 200.00 |
| 01/08/10 | KRG | Received and reviewed e-mail from J. Kulikowski ████████████ | 80.00 | 0.20 | 16.00 |
| 01/08/10 | KRG | Received and reviewed e-mail from Hickman ███████████. | 80.00 | 0.10 | 8.00 |
| 01/08/10 | KRG | Received and reviewed e-mail from K. Duty ████████████ | 80.00 | 0.20 | 16.00 |
| 01/08/10 | KRG | Computer work - upload Soill Testing spreadsheet to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 01/08/10 | KRG | Received and reviewed e-mail from Woodward to ██████ regarding transmittal of additional documents and compose e-mail to ██████ with Fed | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Ex account information. | | | |
| 01/08/10 | KRG | Telephone conference with L. Ferrara, TBW counsel regarding delivery/receipt of TBW expert reports. | 80.00 | 0.20 | 16.00 |
| 01/08/10 | KRG | Composed e-mail to Woodward, Hickman and Duty regarding phone conference w/ oppoosing counsel's office and receipt of expert report. | 80.00 | 0.10 | 8.00 |
| 01/08/10 | KRG | Continue work on Summation database (continue work on Veolia summaries and create Veolia "hot doc" binder w/ soil cement cost references, etc. found to date). | 80.00 | 2.20 | 176.00 |
| 01/08/10 | KRG | Composed e-mail to L. Ferrara confirming that we will send runner to pick up expert report CD as soon as it is ready. | 80.00 | 0.10 | 8.00 |
| 01/08/10 | KRG | Prepare transmittal letter to K. Duty with TBW Rule 26(a)(2) Expert Disclosures and DVD with Reports. | 80.00 | 0.20 | 16.00 |
| 01/09/10 | KRG | Computer work - break Golder report into 4 smaller sections and upload to SGH ftp site after multiple failed attempts (break up into 4 pieces to faciliate upload) - began review of Golder report during upload to mitigate time.. | 80.00 | 2.50 | 200.00 |
| 01/09/10 | KRG | Begin review of TBW Expert Reports. | 80.00 | 1.00 | 80.00 |
| 01/09/10 | KRG | Received and reviewed e-mail from P. Kelley to D Peck regarding expert reports and compose e-mail to D. Peck regarding same. | 80.00 | 0.20 | 16.00 |
| 01/11/10 | BAH | Analysis of statement of position by Barnard construction regarding mediation dates. | 155.00 | 0.10 | 15.50 |
| 01/11/10 | JKH | Review and analyze (begin) expert report of Golder & Assoc | 180.00 | 3.60 | 648.00 |
| 01/11/10 | KRG | Received and reviewed e-mail from C. Millard, Holland & Knight, regarding additional discovery from Black & Veatch and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/11/10 | KRG | Receive and review Statement of Position as to Mediation Dates filed by Barnard and St. Paul. | 80.00 | 0.20 | 16.00 |
| 01/11/10 | KRG | Continue review of TBW Expert Reports. | 80.00 | 1.80 | 144.00 |
| 01/11/10 | KRG | Received and reviewed e-mail from K. Duty re: confirmation of representation of each entity and respond to same. | 80.00 | 0.20 | 16.00 |

| 01/11/10 | KRG | Composed e-mail to D. Peck to confirm of Golder report (in 4 sections) and upload of compiled document to ftp site. | 80.00 | 0.10 | 8.00 |
| 01/12/10 | TDW | Receive, review, and analyze Genterra invoice thru 12/31/09. | 180.00 | 0.10 | 18.00 |
| 01/12/10 | TDW | Receive and review Barnard's "Statement of Position by Barnard and St. Paul" re mediation. | 180.00 | 0.20 | 36.00 |
| 01/12/10 | JKH | Review mediation agreement provided by mediator; review email correspondence from S. Pickert, R. Harrison and M. Candes regarding objections to the mediation agreement | 180.00 | 0.40 | 72.00 |
| 01/12/10 | JKH | Review and analyze Plaintiff's expert report | 180.00 | 1.00 | 180.00 |
| 01/12/10 | JKH | Receive and review Statement of Position of Barnard regarding mediation stipulation (partial) served by TBW | 180.00 | 0.10 | 18.00 |
| 01/12/10 | JKH | Receive and review email from B. Gerhardt █████████ | 180.00 | 0.10 | 18.00 |
| 01/12/10 | KRG | Continue review of TBW Expert Reports, including preparation of working binder with Golder report, references, figures and appendix A; start compiling tabbed exhibits - documents reviewed. . | 80.00 | 2.80 | 224.00 |
| 01/12/10 | KRG | Review upload and download information on SGH ftp website and "update transmittal to experts binder" to reflect transmittal of expert reports. | 80.00 | 0.30 | 0.00 |
| 01/12/10 | KRG | Composed e-mail to D. Peck, SGH re: ftp site. | 80.00 | 0.10 | 0.00 |
| 01/12/10 | KRG | Receive and review additional documents received from ███████ update Table of Contents for binder containing all such documents and provide copies to Woodward, Hickman, and Hemlepp. | 80.00 | 0.80 | 64.00 |
| 01/13/10 | JKH | Receive and review email from Harrision responding to Candes position regarding mediation fee sharing | 180.00 | 0.10 | 18.00 |
| 01/13/10 | KRG | Received and reviewed e-mail  from D. Peck regarding Golder Report. | 80.00 | 0.10 | 8.00 |
| 01/14/10 | JKH | Telephone conference with B. Gerhardt ███████████████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/10 | JKH | Telephone conference with K. Duty regarding agenda for meeting with experts | 180.00 | 0.20 | 36.00 |
| 01/14/10 | JKH | Telephone conference with E. Copeland ▮▮▮▮▮▮▮▮▮▮▮ | 180.00 | 0.10 | 18.00 |
| 01/14/10 | KRG | Composed e-mail to D. Peck regarding Golder Report. | 80.00 | 0.10 | 8.00 |
| 01/14/10 | KRG | Continue review of TBW Expert Reports, including preparation of working binder with Golder report, references, figures and appendix A; complete compilation of  tabbed exhibits - documents reviewed. . | 80.00 | 1.20 | 96.00 |
| 01/15/10 | JKH | Review and analyze expert reports of Plaintiff | 180.00 | 4.40 | 792.00 |
| 01/15/10 | KRG | Composed e-mail to Digital Legal regarding need for  XCorps Summation DVD with directions. | 80.00 | 0.10 | 8.00 |
| 01/15/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding XCrops documents available via Digital Legal. | 80.00 | 0.20 | 16.00 |
| 01/15/10 | KRG | Telephone conference with L. Ferrara regarding status of XCorps documents, lableing, etc. | 80.00 | 0.20 | 16.00 |
| 01/15/10 | KRG | Continue review of TBW Expert Reports (Golder). | 80.00 | 2.00 | 160.00 |
| 01/15/10 | KRG | Continue work on Summation database (continue work on Veolia & Golder 2 summaries). | 80.00 | 1.00 | 80.00 |
| 01/15/10 | KRG | Prepare courier request form. | 80.00 | 0.10 | 8.00 |
| 01/15/10 | KRG | Prepare and send transmittal letter to C. Brown, Ardaman counsel  with DVD containing TBW expert reports. | 80.00 | 0.40 | 32.00 |
| 01/17/10 | KRG | Continue review of TBW Expert Reports, including work on spreadsheet of documents to be provided/already provided to experts, etc.  (complete Golder report) | 80.00 | 4.20 | 336.00 |
| 01/18/10 | TDW | Receive and review and respond to various email correspondence from Duty ▮▮▮▮▮▮▮ | 180.00 | 0.30 | 54.00 |
| 01/18/10 | TDW | Receive, review, and analyze Golder's report, including review of several documents referenced therein and preparation of memo to file of notes re same. | 180.00 | 11.10 | 1,998.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/18/10 | TDW | Receive and review and analyze SGH invoice thru 12/31. | 180.00 | 0.10 | 18.00 |
| 01/18/10 | JKH | Review Plaintiff's expert reports and prepare for meeting with our experts ▮ | 180.00 | 8.00 | 1,440.00 |
| 01/18/10 | KRG | Begin review of TBW expert report re: CDG. | 80.00 | 1.00 | 80.00 |
| 01/18/10 | KRG | Received and reviewed e-mail from P. Avis and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/18/10 | KRG | Received and reviewed e-mail from K. Duty and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/18/10 | KRG | Continue review of TBW Expert Reports, including work on spreadsheet of documents to be provided/already provided to experts, etc.  (complete Golder report, begin review of BCCI report) | 80.00 | 3.20 | 256.00 |
| 01/19/10 | TDW | Prepare for and attendance at conference with experts ▮ | 180.00 | 10.50 | 1,890.00 |
| 01/19/10 | JKH | Attendance at HDR expert strategy meeting | 180.00 | 9.50 | 1,710.00 |
| 01/19/10 | KRG | Attendance at meeting with testifying experts, HDR team, and attorneys. | 80.00 | 7.50 | 600.00 |
| 01/19/10 | KRG | Complete review of TBW expert report re: CDG. | 80.00 | 0.50 | 40.00 |
| 01/19/10 | KRG | Received and reviewed e-mails from J. Kulikowski/K. Mohos ▮ | 80.00 | 0.30 | 24.00 |
| 01/20/10 | TDW | Telephone conference with P. Kelley ▮ | 180.00 | 0.50 | 90.00 |
| 01/20/10 | JKH | Conference with T. Connolly, W. Mason, T. ▮ | 180.00 | 4.80 | 864.00 |
| 01/20/10 | JKH | Review and revise matrix of opinions of Golder | 180.00 | 0.40 | 72.00 |
| 01/20/10 | JKH | Receive, review, and analyze ▮ | 180.00 | 0.80 | 144.00 |
| 01/20/10 | KRG | Continue work on Summation database (continue work on B&V  and Golder 2 summaries). | 80.00 | 2.20 | 176.00 |
| 01/20/10 | KRG | Prepare letter to K Duty & P. Avis | 80.00 | 0.30 | 24.00 |

transmitting ████████████
███████████████████████ .

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/10 | KRG | Prepare letter to C. Brown transmitting GEI soil data CD. | 80.00 | 0.30 | 24.00 |
| 01/20/10 | KRG | Prepare letter to J. Beriswill transmitting TBW expert reports and GEI soil data test results. | 80.00 | 0.30 | 24.00 |
| 01/20/10 | KRG | Composed e-mail to Digital Legal regarding status of XCorps Summation DVD. | 80.00 | 0.10 | 8.00 |
| 01/20/10 | KRG | Computer work - burn multiple CDs and DVDs for transmittal to client, C. Brown, and Beriswill. | 80.00 | 1.00 | 80.00 |
| 01/21/10 | BAH | Research ████████████ | 155.00 | 2.40 | 372.00 |
| 01/21/10 | JKH | Conference with W. Mason, K. Gillman and K. Duty ████████████████████████ | 180.00 | 4.00 | 720.00 |
| 01/21/10 | KRG | Conferences with J. Hickman ████████████████████ | 80.00 | 1.80 | 144.00 |
| 01/21/10 | KRG | Computer work - copy pleadings, discovery and insurer correspondence from Client Profiles to n:/ and burn DVD for transmittal to new co-counsel. | 80.00 | 2.20 | 176.00 |
| 01/21/10 | KRG | Telephone conference with K. Duty ████████████████████ | 80.00 | 0.20 | 16.00 |
| 01/21/10 | KRG | Continue work on Summation database (continue work on B&V summaries and begin purging balance of HDR_Emails pending re-do of ESI culling of all e-mails, etc.). | 80.00 | 3.20 | 256.00 |
| 01/21/10 | KRG | Telephone conference with Ikon regarding copying of new "file set" of TBW expert reports. | 80.00 | 0.20 | 16.00 |
| 01/21/10 | KRG | Received and reviewed e-mail from K. Duty re: R. Donovan and respond to same. | 80.00 | 0.30 | 24.00 |
| 01/21/10 | KRG | Composed e-mail to R. Donovan regarding transmittal of expert reports. | 80.00 | 0.10 | 8.00 |
| 01/21/10 | KRG | Prepare for meeting with T. Betanzos and K. Duty. | 80.00 | 0.40 | 32.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/21/10 | KRG | Conference with T. Betanzos and K. Duty ████████████████ | 80.00 | 2.00 | 160.00 |
| 01/21/10 | KRG | Prepare letter to Rick Donovan transmitting TBW expert reports. | 80.00 | 0.30 | 24.00 |
| 01/22/10 | BAH | Analysis of Veolia Documents ████████████████████████. | 155.00 | 2.10 | 325.50 |
| 01/22/10 | BAH | Analysis of expert reports and attached exhibits from Golder Associates ███████████████████ | 155.00 | 2.20 | 341.00 |
| 01/22/10 | JKH | Conference with T. Woodward ██████████ | 180.00 | 0.50 | 90.00 |
| 01/22/10 | JKH | Telephone conference with P. Kelley ██████████████, review email from K. Duty ██████████ and confer with K. Gilman regarding status of review of Ardaman records ████████████████ | 180.00 | 0.40 | 72.00 |
| 01/22/10 | KRG | Composed e-mail to Testifying Experts with HDR TBW List of CDs and GA_RPT000202 for identification of additional CDs for review. | 80.00 | 0.20 | 16.00 |
| 01/22/10 | KRG | Computer work - assemble additional documents for new counsel and burn DVD of same. | 80.00 | 1.00 | 80.00 |
| 01/22/10 | KRG | Prepare letter to T. Betanzos transmitting and explaining contents of 2 DVDs. | 80.00 | 0.50 | 40.00 |
| 01/22/10 | KRG | Continue work on Summation database (continue work on B&V summaries and begin purging balance of HDR_Emails pending re-do of ESI culling of all e-mails, etc.). | 80.00 | 3.00 | 240.00 |
| 01/22/10 | KRG | Composed e-mail to K. Duty regarding delivery of DVDs for Dallas counsel and ████████████████ and review response to same. | 80.00 | 0.20 | 16.00 |
| 01/22/10 | KRG | Received and reviewed e-mail from R. Donovan. | 80.00 | 0.10 | 8.00 |
| 01/22/10 | KRG | General file organization. | 80.00 | 1.00 | 80.00 |
| 01/22/10 | KRG | Review and update index and binder containing TBRR news articles. | 80.00 | 0.50 | 40.00 |
| 01/23/10 | KRG | Received and reviewed e-mail from N. | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Straub regarding CDs from HDR TBW CD Library and respond to same. | | | |
| 01/23/10 | KRG | Received and reviewed e-mail from J. Kulikowski regarding CDs from HDR TBW CD Library and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/23/10 | KRG | Continue work on Summation database (continue purging balance of HDR_Emails pending re-do of ESI culling of all e-mails - time mitigated by work to provide TE's with additional documents). | 80.00 | 1.00 | 80.00 |
| 01/23/10 | KRG | Computer work - burn 36 CDs for transmittal to GEI & GENTERRA. | 80.00 | 2.50 | 200.00 |
| 01/23/10 | KRG | Received and reviewed e-mail from L. Hammond, Banker Lopez re: FDEP documents referenced in Golder Report and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/23/10 | KRG | Prepare transmittal letter to N. Straub, L. Wooten and J. Kulikowski ███ | 80.00 | 0.60 | 48.00 |
| 01/23/10 | KRG | Composed e-mail to Testifying experts with copy of CD transmittal letter. | 80.00 | 0.20 | 16.00 |
| 01/25/10 | TDW | Review and analyze ███ | 180.00 | 1.40 | 252.00 |
| 01/25/10 | TDW | Receive, review, and analyze correspondence from Forziano re Amended Privilege Log from Golder and try to makes head or tails of what changed and why. | 180.00 | 0.40 | 72.00 |
| 01/25/10 | JKH | Receive and review mediation agreement version 2; review emails from Pickert and Harrision regarding execution of mediation agreement; sign mediation agreement and forward to all parties and mediator; email client ███ | 180.00 | 0.40 | 72.00 |
| 01/25/10 | JKH | Telephone conference with J. Kulokowski and L. Wooten ███ confer with T. Woodward ███ | 180.00 | 1.90 | 342.00 |
| 01/25/10 | KRG | Composed e-mail to Digital Legal | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding coding issues with XCorps Summation CD and review response to same. | | | |
| 01/25/10 | KRG | Received and reviewed e-mail from D. Peck/SGH and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/25/10 | KRG | Conference with Clayton/Ikon regarding transmittal of Summation files to Xerdict and review of status of current Summation files. | 80.00 | 0.50 | 40.00 |
| 01/25/10 | KRG | Continue work on Summation database (load Ardaman ESI and XCorps documents, begin work on XCorps Summaries, identify probelm with same and address with Digital Legal). | 80.00 | 3.20 | 256.00 |
| 01/25/10 | KRG | Complete excel spreadsheet of HDR documents referenced in Golder report, check for documents not yet transmitted, and begin compiling same in electronic form for trasnmittal to testifying experts. | 80.00 | 2.50 | 200.00 |
| 01/25/10 | KRG | Composed e-mail to K. Mohos, Genterra regarding end doc# for HDR_Meyer series. | 80.00 | 0.10 | 8.00 |
| 01/26/10 | JKH | Draft case assement ███████ at request of T. Connolly and B. Gerhardt | 180.00 | 1.60 | 288.00 |
| 01/26/10 | JKH | Telephone confrence with P. Kelley ████████████████ | 180.00 | 0.50 | 90.00 |
| 01/26/10 | KRG | Computer work - burn 12 CDs for transmittal for transmittal to SGH. | 80.00 | 0.80 | 64.00 |
| 01/26/10 | KRG | Continue work on Summation database (reload XCorps documents using "new" Digital Legal file and purge same, rename field lists on XCorps txt file and reload, complete XCorps summaries and convert to Excel spreadsheet,   continue work on Carrier summaries.) | 80.00 | 6.00 | 480.00 |
| 01/26/10 | KRG | Composed e-mail to Digital Legal regarding continuing issues with XCorps Summation CD and attaching Excel spreadsheet with original txt file to assist in quality control. | 80.00 | 0.20 | 16.00 |
| 01/26/10 | KRG | Composed e-mail to P. Avis & K. Duty transmitting XCorps000001-000227 documents. | 80.00 | 0.10 | 8.00 |
| 01/26/10 | KRG | Composed e-mail to P. Avis & K. Duty transmitting Excel index for XCorps000001-000227 documents. | 80.00 | 0.10 | 8.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/10 | KRG | Received and reviewed e-mail from K. Duty regarding meeting █████████ | 80.00 | 0.20 | 16.00 |
| 01/26/10 | KRG | Received and reviewed e-mail from K. Mohos, GENTERRA ███████ | 80.00 | 0.20 | 16.00 |
| 01/26/10 | KRG | Computer work - upload XCorps documents and index to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 01/26/10 | KRG | Assemble binder of XCorps documents with index. | 80.00 | 0.30 | 24.00 |
| 01/27/10 | JKH | Review email from M. Stainslaw regarding depositions Barnard plans to take; review email from R. Harrision regarding cross-noticing of said depositions; confer with K. Gillman regarding ESI related issues; review emails related to Dr. Carrier's role, contract and scope of services | 180.00 | 0.70 | 126.00 |
| 01/27/10 | KRG | Receive and review TBW's 4th Request for Production and 5th Set of Interrogatories (and compose e-mail to Hickman regarding same). | 80.00 | 0.40 | 32.00 |
| 01/27/10 | KRG | Telephone conference with T. Betanzos and K. Duty ████████ | 80.00 | 0.60 | 48.00 |
| 01/27/10 | KRG | Conference with Ikon representatives ████████ | 80.00 | 0.50 | 40.00 |
| 01/27/10 | KRG | Telephone conference with T. Betanzos and Ikon representatives ████████ | 80.00 | 0.40 | 32.00 |
| 01/27/10 | KRG | Received and reviewed e-mail from K. Duty ████████ and respond to same ████████ | 80.00 | 0.50 | 40.00 |
| 01/27/10 | KRG | Telephone conferences (x 2) with J. Kulikowski and K. Mohos ████████ | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/27/10 | KRG | Continue work on Summation database (continue work on Carrier, and Black & Veatch summaries) | 80.00 | 3.20 | 256.00 |
| 01/27/10 | KRG | Received and reviewed e-mail from Clayton/Ikon regarding assistance with Summation database and scheduling of meeting with co-counsel IT, respond to same. | 80.00 | 0.20 | 16.00 |
| 01/27/10 | KRG | Computer work - consolidate balance of Carrier CDs and burn DVDs of same for HDR and testifying experts; start consolidating | 80.00 | 0.50 | 40.00 |
| 01/27/10 | KRG | Prepare transmittal letter to P. Avis/K. Duty with Carrier documents DVD. | 80.00 | 0.40 | 32.00 |
| 01/27/10 | KRG | Prepare transmittal letter to testifying experts enclosing Carrier DVD (and external drive for GENTERRA). | 80.00 | 0.50 | 40.00 |
| 01/28/10 | JKH | Review email from T. Connolly ████ | 180.00 | 0.10 | 18.00 |
| 01/28/10 | JKH | Draft emails to B. Gerhardt, W. Mason, T. Connolly ████ | 180.00 | 0.20 | 36.00 |
| 01/28/10 | JKH | Review D. Carrier emails ████ | 180.00 | 0.20 | 36.00 |
| 01/28/10 | JKH | Review 5th Interrogatories served on HDR and consider appropriate objections and responses | 180.00 | 0.20 | 36.00 |
| 01/28/10 | JKH | Attendance at meeting regarding Catalyst Repository System for document management, ████ | 180.00 | 2.00 | 360.00 |
| 01/28/10 | KRG | Received and reviewed e-mail from C. Steinman ████ and respond to same. | 80.00 | 0.30 | 24.00 |
| 01/28/10 | KRG | Received and reviewed e-mail from T Betanzos ████ and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/28/10 | KRG | Received and reviewed e-mail from K. Duty ████ respond to same. | 80.00 | 0.20 | 16.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 01/28/10 | KRG | Composed e-mail to K. Duty transmitting Carrier index. | 80.00 | 0.10 | 8.00 |
| 01/28/10 | KRG | Computer work - burn 16 CDs for transmittal to SGH, GEI & GENTERRA (from HDR TBW CD Library. | 80.00 | 0.80 | 64.00 |
| 01/28/10 | KRG | Computer work - upload revised Carrier index to SGH ftp site for testifying experts. | 80.00 | 0.20 | 16.00 |
| 01/28/10 | KRG | Continue work on Summation database (continue work on Carrier and Black & Veatch summaries and convert Carrier index to date to Excel spreadsheet for transmittal to testiyfing experts and client) | 80.00 | 4.50 | 360.00 |
| 01/28/10 | KRG | Composed e-mail to K. Duty ████████ ████████ | 80.00 | 0.10 | 8.00 |
| 01/28/10 | KRG | Telephone conference with K. Duty ████████████████ | 80.00 | 0.20 | 16.00 |
| 01/28/10 | KRG | Composed e-mail to Dr. Carrier requesting copy of CV. | 80.00 | 0.10 | 8.00 |
| 01/28/10 | KRG | Internet research regarding Dr. Carrier (attempt to locate CV online). | 80.00 | 0.40 | 32.00 |
| 01/28/10 | KRG | Telephone conference with Catalyst representative, C. Steinman, Sedgwick, J. Hickman, and Ikon representatives. | 80.00 | 1.20 | 96.00 |
| 01/28/10 | KRG | Telephone conference with D. Peck, SGH ████████ | 80.00 | 0.20 | 16.00 |
| 01/28/10 | KRG | Received and reviewed e-mail from D. Peck ████████████ | 80.00 | 0.30 | 24.00 |
| 01/28/10 | KRG | Composed e-mails to K. Mohos, GENTERRA, ████████████ | 80.00 | 0.40 | 32.00 |
| 01/28/10 | KRG | Received and reviewed e-mail from Barnard counsel regarding deposition dates for various Black & Veatch and Ardaman employees. | 80.00 | 0.30 | 24.00 |
| 01/29/10 | JKH | Review emails relating to depostions to be scheduled by Barnard | 180.00 | 0.20 | 36.00 |
| 01/29/10 | KRG | Continue work on Summation database (complete work on Black & Veatch summaries and convert ndex to Excel spreadsheet for transmittal to testiyfing experts and client). | 80.00 | 3.80 | 304.00 |

| 01/29/10 | KRG | Received and reviewed mulitple e-mails from K. Mohos, Genterra and respond to same. | 80.00 | 0.30 | 24.00 |
| 01/29/10 | KRG | Composed e-mail to K. Duty regarding Black & Veatch documents and index. | 80.00 | 0.20 | 16.00 |
| 01/29/10 | KRG | Review and process Ikon invoices for conversion of TBW/FDEP set of documents from Golder production and Donovan set of TBW Expert Reports. | 80.00 | 0.20 | 16.00 |
| 01/29/10 | KRG | Computer work - burn Black & Veatch CDS and more of requested CDs for transmittal to SGH, GEI & GENTERRA (from HDR TBW CD Library) | 80.00 | 1.50 | 120.00 |
| 01/29/10 | KRG | Receive and perform cursory review ████ ████████████████ ████████ and compose e-mail to J. Hickman and T. Woodward ████ | 80.00 | 0.50 | 40.00 |
| 01/29/10 | KRG | Prepare transmittal letter to K. Duty with DVD containing all Black & Veatch documents and index to docs trhough B_V008583 and travel to/from HDr to deliver same. | 80.00 | 0.50 | 40.00 |
| 01/29/10 | KRG | Prepare letter transmitting CDs and DVDs to GEI. | 80.00 | 0.40 | 32.00 |
| 01/29/10 | KRG | Prepare  letter transmitting CDs and DVDs to Genterra. | 80.00 | 0.40 | 32.00 |
| 01/29/10 | KRG | Prepare letter to  transmitting CDs and DVDs to SGH. | 80.00 | 0.40 | 32.00 |
| 01/30/10 | KRG | Computer work - burn more of requested  CDs for transmittal to SGH & GENTERRA (from HDR TBW CD Library). | 80.00 | 1.50 | 120.00 |
| 01/31/10 | KRG | Computer work - burn balance of requested  CDs for transmittal to SGH & GENTERRA (from HDR TBW CD Library). | 80.00 | 1.20 | 96.00 |
| 01/31/10 | KRG | Travel to/from Staple to purchase additional CDs to complete copying of requested CDs for transmittal to SGH & GENTERRA (from HDR TBW CD Library). | 80.00 | 0.80 | 64.00 |

TOTAL FEES                                                                                          $74,963.00

## COSTS ADVANCED

| 10/26/09 | Vendor Bank of America (CCC); TDW Airfare from Tampa to Boston | 264.60 |

| Date | Description | Amount |
|---|---|---|
| 10/27/09 | Vendor Bank of America (CCC); JKH Airfare from Boston to Tampa | 239.60 |
| 10/27/09 | Vendor Bank of America (CCC); JKH Agent Fee for Airfarre | 30.00 |
| 10/27/09 | Vendor Bank of America (CCC); JKH airfare from Tampa to Boston | 239.60 |
| 10/27/09 | Vendor Bank of America (CCC); JKH, TDW meal in Omaha, NE | 64.86 |
| 10/27/09 | Vendor Bank of America (CCC); TDW meal in Omaha, NE | 19.00 |
| 10/27/09 | Vendor Bank of America (CCC); TDW Meal | 9.82 |
| 10/27/09 | Vendor Bank of America (CCC); TDW Meal in Omaha, NE | 16.50 |
| 10/27/09 | Vendor Bank of America (CCC); KRG Airfare to/from Boston, MA | 394.20 |
| 10/28/09 | Vendor Bank of America (CCC); JKH, TDW meal in Omaha, NE | 141.20 |
| 10/28/09 | Vendor Bank of America (CCC); TDW Meal in Chicago, IL | 6.68 |
| 10/28/09 | Vendor Bank of America (CCC); TDW Meal in Omaha, NE | 28.00 |
| 10/28/09 | Vendor Bank of America (CCC); TDW Travel/lodging/meals | 2.25 |
| 10/29/09 | Telephone Expense - 941-316-1776 | 0.32 |
| 10/29/09 | Vendor Bank of America (CCC); TDW Travel/lodging/meals | 3.48 |
| 10/29/09 | Vendor Bank of America (CCC); TDW Travel/lodging/meals | 15.83 |
| 10/29/09 | Vendor Bank of America (CCC); TDW Car Rental in Omaha, NE | 158.91 |
| 10/29/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 60.00 |
| 10/29/09 | Vendor Bank of America (CCC); JKH Parking at TIA | 45.00 |
| 10/30/09 | Telephone Expense - 617-523-3600 | 0.16 |
| 10/30/09 | Vendor Bank of America (CCC); TDW lodging in Omaha, NE | 440.72 |
| 10/30/09 | Vendor Bank of America (CCC); JKH lodging in Omaha, NE | 435.97 |
| 10/30/09 | Vendor Bank of America (CCC); TDW Meal in Chicago, IL | 7.79 |
| 10/31/09 | Vendor Bank of America (CCC); KRG Airfare charge | 15.00 |
| 11/01/09 | Vendor Bank of America (CCC); JKH meal at TIA | 3.79 |
| 11/01/09 | Vendor Bank of America (CCC); TDW meal in MA | 175.19 |
| 11/01/09 | Vendor Bank of America (CCC); KRG Meal in Boston, MA | 16.04 |
| 11/01/09 | Vendor Bank of America (CCC); KRG Taxi Fare in Boston, MA | 29.40 |
| 11/01/09 | Vendor Bank of America (CCC); TDW Meal at Starbucks | 4.22 |
| 11/02/09 | Vendor Bank of America (CCC); JKH lodging in Boston, MA | 353.65 |
| 11/02/09 | Vendor Bank of America (CCC); JKH Meal in Boston, MA | 7.94 |
| 11/02/09 | Vendor Bank of America (CCC); JKH Agent Fee for Airfare | 20.00 |
| 11/02/09 | Vendor Bank of America (CCC); JKH Meal in Boston, MA | 6.03 |
| 11/02/09 | Vendor Bank of America (CCC); TDW Airfare to/from Boston | 589.20 |
| 11/02/09 | Vendor Bank of America (CCC); TDW Meal in Boston, MA | 331.41 |
| 11/02/09 | Vendor Bank of America (CCC); JKH Parking at TIA | 30.00 |
| 11/03/09 | Vendor Bank of America (CCC); TDW Airfare from Boston to Tampa | 349.60 |
| 11/03/09 | Vendor Bank of America (CCC); KRG Fuel in Boston, MA | 15.67 |
| 11/03/09 | Vendor Bank of America (CCC); TDW Car Rental in Boston, MA | 483.24 |
| 11/03/09 | Vendor Bank of America (CCC); TDW Airfare charge | 15.00 |
| 11/03/09 | Vendor Bank of America (CCC); TDW, KRG, Katie Duty & Rick Donovan breakfast | 13.00 |

| 11/03/09 | Vendor Bank of America (CCC); TDW lodging in Boston, MA | 787.30 |
|----------|---------------------------------------------------------|--------|
| 11/03/09 | Vendor Bank of America (CCC); KRG Meal in Boston, MA | 72.06 |
| 11/03/09 | Vendor Bank of America (CCC); KRG Lodging in Boston, MA | 746.12 |
| 11/03/09 | Vendor Bank of America (CCC); KRG Parking at TIA | 27.00 |
| 11/03/09 | Vendor Bank of America (CCC); TDW parking at TIA | 59.00 |
| 11/03/09 | Vendor Bank of America (CCC); KRG Advanced Wireless Service | 7.95 |
| 11/05/09 | Telephone Expense - 301-698-2500 | 0.48 |
| 11/09/09 | Vendor Bank of America (CCC); TDW JetBlue expense | 12.00 |
| 11/09/09 | Vendor Bank of America (CCC); TDW Meal in Middletown, MD | 7.94 |
| 11/09/09 | Vendor Bank of America (CCC); TDW meal during Link depo prep | 7.62 |
| 11/09/09 | Vendor Bank of America (CCC); TDW Meal during Link depo | 36.33 |
| 11/09/09 | Vendor Bank of America (CCC); TDW Meal in MD | 8.67 |
| 11/10/09 | Vendor Bank of America (CCC); TDW Meal during Link Depo | 7.11 |
| 11/10/09 | Vendor Bank of America (CCC); TDW Parking in Frederick, MD | 1.00 |
| 11/11/09 | Vendor Bank of America (CCC); TDW Travel/lodging/meals | 30.25 |
| 11/11/09 | Vendor Bank of America (CCC); TDW Meal in MD | 6.23 |
| 11/11/09 | Vendor Bank of America (CCC); TDW lodging in MD | 251.83 |
| 11/11/09 | Vendor Bank of America (CCC); TDW parking for Link Depo | 1.00 |
| 11/11/09 | Vendor Bank of America (CCC); TDW Parking at TIA | 60.00 |
| 11/12/09 | Vendor Bank of America (CCC); TDW Car Rental in MD | 433.33 |
| 11/14/09 | Vendor Bank of America (CCC); TDW Airfare charge | 5.00 |
| 11/20/09 | Westlaw computer research | 6.33 |
| 11/22/09 | Westlaw computer research | 2.28 |
| 11/22/09 | Westlaw computer research | 29.42 |
| 11/23/09 | Westlaw computer research | 32.08 |
| 12/01/09 | Copy Expense. | 15.50 |
| 12/01/09 | Copy Expense. | 0.50 |
| 12/01/09 | Copy Expense. | 0.75 |
| 12/01/09 | Copy Expense. | 0.50 |
| 12/01/09 | Copy Expense. | 0.50 |
| 12/01/09 | Telephone Expense - 781-237-0600 | 1.44 |
| 12/01/09 | Telephone Expense - 781-237-0600 | 1.76 |
| 12/01/09 | Telephone Expense - 508-472-0138 | 1.28 |
| 12/02/09 | Postage | 3.66 |
| 12/02/09 | Copy Expense. | 11.25 |
| 12/02/09 | Copy Expense. | 1.50 |
| 12/02/09 | Copy Expense. | 9.00 |
| 12/02/09 | Copy Expense. | 1.00 |
| 12/02/09 | Copy Expense. | 2.75 |
| 12/02/09 | Copy Expense. | 1.50 |
| 12/02/09 | Copy Expense. | 0.25 |

| 12/02/09 | Copy Expense. | 0.25 |
| 12/02/09 | Copy Expense. | 1.50 |
| 12/02/09 | Vendor Fountain Square Cafe; Lunch during team meeting | 213.79 |
| 12/03/09 | Postage | 2.64 |
| 12/03/09 | Copy Expense. | 0.75 |
| 12/03/09 | Copy Expense. | 3.00 |
| 12/03/09 | Copy Expense. | 10.00 |
| 12/03/09 | Copy Expense. | 1.00 |
| 12/03/09 | Copy Expense. | 6.75 |
| 12/03/09 | Copy Expense. | 5.00 |
| 12/03/09 | Copy Expense. | 5.00 |
| 12/03/09 | Copy Expense. | 0.50 |
| 12/03/09 | Copy Expense. | 0.50 |
| 12/03/09 | Copy Expense. | 0.25 |
| 12/03/09 | Copy Expense. | 0.50 |
| 12/03/09 | Copy Expense. | 0.25 |
| 12/03/09 | Copy Expense. | 2.25 |
| 12/03/09 | Telephone Expense - 402-399-1055 | 9.28 |
| 12/03/09 | Telephone Expense - 305-349-5750 | 0.32 |
| 12/03/09 | Telephone Expense - 305-349-7016 | 0.32 |
| 12/03/09 | Telephone Expense - 305-349-7016 | 0.32 |
| 12/03/09 | Telephone Expense - 305-349-7016 | 0.16 |
| 12/04/09 | Copy Expense. | 139.50 |
| 12/04/09 | Copy Expense. | 1.00 |
| 12/04/09 | Copy Expense. | 1.25 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/04/09 | Copy Expense. | 2.50 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/04/09 | Copy Expense. | 0.25 |
| 12/05/09 | Copy Expense. | 1.50 |
| 12/05/09 | Copy Expense. | 0.25 |
| 12/05/09 | Copy Expense. | 0.25 |
| 12/07/09 | Copy Expense. | 3.50 |
| 12/07/09 | Copy Expense. | 0.25 |
| 12/07/09 | Copy Expense. | 1.00 |
| 12/07/09 | Copy Expense. | 1.00 |
| 12/07/09 | Copy Expense. | 1.00 |
| 12/07/09 | Copy Expense. | 0.75 |

| | | |
|---|---|---|
| 12/07/09 | Copy Expense. | 2.25 |
| 12/07/09 | Copy Expense. | 1.25 |
| 12/07/09 | Copy Expense. | 0.75 |
| 12/07/09 | Copy Expense. | 0.25 |
| 12/07/09 | Copy Expense. | 0.75 |
| 12/07/09 | Copy Expense. | 0.25 |
| 12/07/09 | Copy Expense. | 0.25 |
| 12/07/09 | Copy Expense. | 0.50 |
| 12/07/09 | Copy Expense. | 13.75 |
| 12/07/09 | Facsimile Expense | 4.00 |
| 12/07/09 | Telephone Expense - 602-275-806-6122 | 0.32 |
| 12/07/09 | Telephone Expense - 402-399-1055 | 2.56 |
| 12/07/09 | Telephone Expense - 402-399-1055 | 1.12 |
| 12/07/09 | Telephone Expense - 402-399-1000 | 0.16 |
| 12/07/09 | Telephone Expense - 402-399-1000 | 0.16 |
| 12/07/09 | Telephone Expense - 602-275-806-6122 | 3.36 |
| 12/07/09 | Westlaw computer research | 17.64 |
| 12/07/09 | Westlaw computer research | 10.00 |
| 12/08/09 | Copy Expense. | 1.75 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 2.50 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 4.00 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 5.50 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.50 |
| 12/08/09 | Copy Expense. | 0.75 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Copy Expense. | 0.25 |
| 12/08/09 | Westlaw computer research | 1.15 |
| 12/08/09 | Vendor Ikon Office Solutions; Duplicating service | 44.24 |
| 12/08/09 | Vendor Kathy Gilman; Mileage to/from document review | 20.35 |

| | | |
|---|---|---|
| 12/09/09 | Copy Expense. | 1.00 |
| 12/09/09 | Copy Expense. | 0.50 |
| 12/09/09 | Copy Expense. | 0.50 |
| 12/09/09 | Copy Expense. | 4.75 |
| 12/09/09 | Copy Expense. | 5.25 |
| 12/09/09 | Copy Expense. | 1.00 |
| 12/09/09 | Copy Expense. | 1.00 |
| 12/09/09 | Copy Expense. | 1.25 |
| 12/09/09 | Copy Expense. | 5.75 |
| 12/09/09 | Copy Expense. | 8.50 |
| 12/09/09 | Westlaw computer research | 35.16 |
| 12/09/09 | Vendor Ikon Office Solutions; Duplicating service | 139.10 |
| 12/10/09 | Copy Expense. | 1.00 |
| 12/10/09 | Copy Expense. | 0.50 |
| 12/10/09 | Copy Expense. | 0.50 |
| 12/10/09 | Copy Expense. | 0.50 |
| 12/10/09 | Copy Expense. | 0.50 |
| 12/10/09 | Copy Expense. | 2.75 |
| 12/10/09 | Copy Expense. | 7.50 |
| 12/10/09 | Copy Expense. | 5.50 |
| 12/10/09 | Westlaw computer research | 34.74 |
| 12/11/09 | Copy Expense. | 1.00 |
| 12/11/09 | Copy Expense. | 1.50 |
| 12/11/09 | Copy Expense. | 1.00 |
| 12/11/09 | Westlaw computer research | 53.99 |
| 12/11/09 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 4.18 |
| 12/14/09 | Copy Expense. | 0.25 |
| 12/14/09 | Copy Expense. | 6.75 |
| 12/14/09 | Copy Expense. | 2.75 |
| 12/14/09 | Copy Expense. | 7.25 |
| 12/14/09 | Westlaw computer research | 31.73 |
| 12/15/09 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 12/10/09 | 36.84 |
| 12/16/09 | Copy Expense. | 0.50 |
| 12/16/09 | Copy Expense. | 1.50 |
| 12/16/09 | Copy Expense. | 1.50 |
| 12/16/09 | Westlaw computer research | 4.35 |
| 12/16/09 | Westlaw computer research | 35.57 |
| 12/16/09 | Vendor Bank of America N.A.; KRG Hard Drive purchase for transmittal and retention of electronic files | 117.69 |
| 12/17/09 | Postage | 7.32 |
| 12/17/09 | Copy Expense. | 1.00 |
| 12/17/09 | Copy Expense. | 5.25 |

| 12/17/09 | Copy Expense. | 0.25 |
| 12/17/09 | Copy Expense. | 12.75 |
| 12/17/09 | Telephone Expense - 402-399-1055 | 0.16 |
| 12/17/09 | Westlaw computer research | 87.04 |
| 12/18/09 | Postage | 5.54 |
| 12/18/09 | Copy Expense. | 168.00 |
| 12/18/09 | Copy Expense. | 1.00 |
| 12/18/09 | Copy Expense. | 30.50 |
| 12/18/09 | Facsimile Expense | 2.00 |
| 12/18/09 | Westlaw computer research | 68.40 |
| 12/21/09 | Copy Expense. | 97.25 |
| 12/21/09 | Copy Expense. | 1.25 |
| 12/21/09 | Copy Expense. | 0.75 |
| 12/21/09 | Telephone Expense - 781-356-1472 | 1.28 |
| 12/21/09 | Westlaw computer research | 76.28 |
| 12/21/09 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 4.18 |
| 12/22/09 | Telephone Expense - 781-907-920-013579 | 6.24 |
| 12/22/09 | Westlaw computer research | 67.77 |
| 12/22/09 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 12/16/09 | 23.00 |
| 12/23/09 | Vendor Ikon Office Solutions; Duplicating service | 228.27 |
| 12/28/09 | Copy Expense. | 3.00 |
| 12/28/09 | Copy Expense. | 0.75 |
| 12/28/09 | Copy Expense. | 6.25 |
| 12/28/09 | Westlaw computer research | 74.13 |
| 12/29/09 | Copy Expense. | 2.50 |
| 12/29/09 | Copy Expense. | 48.00 |
| 12/29/09 | Copy Expense. | 1.50 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Copy Expense. | 1.75 |
| 12/29/09 | Copy Expense. | 0.25 |
| 12/29/09 | Westlaw computer research | 60.68 |
| 12/29/09 | Vendor Ikon Office Solutions; Duplicating service | 185.11 |
| 12/29/09 | Vendor FedEx; Express mailing charge to Sean Gordon, Simpson Gumpertz & Heger on 12/21/09 | 23.00 |
| 12/30/09 | Copy Expense. | 26.00 |
| 12/30/09 | Westlaw computer research | 31.24 |
| 12/31/09 | Vendor Intercall; Conference Call re: LIt Media Plan on 12/10/09 | 54.71 |

| 01/04/10 | Copy Expense. | 0.50 |
| 01/04/10 | Copy Expense. | 0.50 |
| 01/04/10 | Copy Expense. | 1.25 |
| 01/04/10 | Copy Expense. | 1.00 |
| 01/04/10 | Copy Expense. | 0.75 |
| 01/04/10 | Telephone Expense - 781-356-1472 | 2.08 |
| 01/05/10 | Telephone Expense - 781-907-9000 | 0.32 |
| 01/05/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 01/08/10 | Copy Expense. | 2.00 |
| 01/08/10 | Copy Expense. | 6.00 |
| 01/08/10 | Copy Expense. | 0.50 |
| 01/08/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 01/11/10 | Copy Expense. | 1.50 |
| 01/12/10 | Copy Expense. | 8.25 |
| 01/12/10 | Copy Expense. | 1.00 |
| 01/12/10 | Copy Expense. | 7.00 |
| 01/12/10 | Copy Expense. | 50.00 |
| 01/12/10 | Copy Expense. | 29.75 |
| 01/12/10 | Copy Expense. | 29.75 |
| 01/14/10 | Copy Expense. | 0.25 |
| 01/14/10 | Telephone Expense - 561-209-6607 | 0.16 |
| 01/14/10 | Telephone Expense - 402-399-1000 | 2.24 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 1.00 |
| 01/15/10 | Copy Expense. | 1.75 |
| 01/15/10 | Copy Expense. | 2.00 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 1.50 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 1.00 |
| 01/15/10 | Copy Expense. | 0.25 |
| 01/15/10 | Copy Expense. | 15.25 |
| 01/15/10 | Copy Expense. | 3.75 |
| 01/15/10 | Copy Expense. | 1.50 |
| 01/15/10 | Copy Expense. | 5.00 |
| 01/15/10 | Copy Expense. | 1.00 |
| 01/15/10 | Copy Expense. | 1.25 |

| 01/15/10 | Vendor Tyler A. Watford; Mileage to HDR Engineering | 2.48 |
| 01/18/10 | Copy Expense. | 42.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 10.75 |
| 01/18/10 | Copy Expense. | 2.25 |
| 01/18/10 | Copy Expense. | 117.00 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 5.00 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.75 |
| 01/18/10 | Copy Expense. | 0.25 |
| 01/18/10 | Copy Expense. | 0.75 |
| 01/18/10 | Copy Expense. | 3.25 |
| 01/18/10 | Telephone Expense - 402-399-1055 | 0.16 |
| 01/19/10 | Copy Expense. | 0.25 |
| 01/19/10 | Copy Expense. | 0.50 |
| 01/19/10 | Copy Expense. | 0.25 |
| 01/19/10 | Telephone Expense - 407-425-0234 | 0.64 |
| 01/19/10 | Vendor Romano's Macaroni Grill; Lunch during Expert meeting | 145.49 |
| 01/20/10 | Copy Expense. | 4.75 |
| 01/20/10 | Copy Expense. | 3.00 |
| 01/20/10 | Copy Expense. | 2.00 |
| 01/20/10 | Copy Expense. | 0.50 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.25 |
| 01/20/10 | Copy Expense. | 0.50 |

| 01/20/10 | Copy Expense. | 0.50 |
| 01/20/10 | Copy Expense. | 0.50 |
| 01/20/10 | Telephone Expense - 781-424-3917 | 4.64 |
| 01/20/10 | Telephone Expense - 407-425-0234 | 3.20 |
| 01/20/10 | Vendor Accurate Court Reporting, Inc.; Court reporter fee - Copy of Lewis E. Link, PhD transcript | 1,570.30 |
| 01/20/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.65 |
| 01/21/10 | Copy Expense. | 1.25 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 12.75 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 39.25 |
| 01/21/10 | Copy Expense. | 1.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.75 |
| 01/21/10 | Copy Expense. | 0.75 |
| 01/21/10 | Copy Expense. | 1.00 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 12.75 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 1.25 |
| 01/21/10 | Copy Expense. | 1.25 |
| 01/21/10 | Copy Expense. | 0.25 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/21/10 | Copy Expense. | 0.50 |
| 01/22/10 | Copy Expense. | 0.50 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 0.50 |
| 01/22/10 | Copy Expense. | 1.50 |
| 01/22/10 | Copy Expense. | 0.25 |
| 01/22/10 | Copy Expense. | 1.00 |
| 01/22/10 | Copy Expense. | 1.00 |
| 01/22/10 | Copy Expense. | 1.00 |
| 01/22/10 | Copy Expense. | 0.75 |
| 01/22/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.43 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 1.50 |
| 01/23/10 | Copy Expense. | 3.00 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.50 |

| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.75 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.25 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/23/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.25 |
| 01/25/10 | Copy Expense. | 0.25 |
| 01/25/10 | Copy Expense. | 0.25 |
| 01/25/10 | Copy Expense. | 0.25 |
| 01/25/10 | Copy Expense. | 0.75 |
| 01/25/10 | Copy Expense. | 3.75 |
| 01/25/10 | Copy Expense. | 4.75 |
| 01/25/10 | Copy Expense. | 4.75 |
| 01/25/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.50 |
| 01/25/10 | Copy Expense. | 0.25 |
| 01/25/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.75 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 1.75 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.50 |

| | | |
|---|---|---|
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 3.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.75 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |

| 01/26/10 | Copy Expense. | 0.25 |
|---|---|---|
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 1.75 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 1.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 3.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.75 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |

| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 2.00 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |

| 01/26/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.75 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 2.00 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.00 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.75 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 4.75 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.50 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 0.25 |
| 01/26/10 | Copy Expense. | 1.25 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Copy Expense. | 1.25 |
| 01/27/10 | Copy Expense. | 3.75 |
| 01/27/10 | Copy Expense. | 1.00 |
| 01/27/10 | Copy Expense. | 2.00 |
| 01/27/10 | Copy Expense. | 1.50 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Copy Expense. | 3.75 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.75 |
| 01/27/10 | Copy Expense. | 1.75 |
| 01/27/10 | Copy Expense. | 1.50 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 1.75 |
| 01/27/10 | Copy Expense. | 1.50 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.25 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Copy Expense. | 0.50 |
| 01/27/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.65 |
| 01/28/10 | Copy Expense. | 6.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |

| 01/28/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 2.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 2.00 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.75 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 4.25 |
| 01/28/10 | Copy Expense. | 1.75 |
| 01/28/10 | Copy Expense. | 1.75 |
| 01/28/10 | Copy Expense. | 1.75 |
| 01/28/10 | Copy Expense. | 1.75 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 1.25 |
| 01/28/10 | Copy Expense. | 105.00 |
| 01/28/10 | Copy Expense. | 1.00 |

| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 1.00 |
| 01/28/10 | Copy Expense. | 1.00 |
| 01/28/10 | Copy Expense. | 1.00 |
| 01/28/10 | Copy Expense. | 0.50 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.75 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 10.75 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/28/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 1.00 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 2.00 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 1.25 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 1.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 3.00 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 1.00 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 15.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 3.00 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 6.25 |
| 01/29/10 | Copy Expense. | 2.25 |
| 01/29/10 | Copy Expense. | 1.25 |

| 01/29/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 2.75 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.75 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 0.50 |
| 01/29/10 | Copy Expense. | 0.25 |
| 01/29/10 | Copy Expense. | 1.00 |

TOTAL COSTS ADVANCED                                                    $12,916.24

## BILLING SUMMARY

| TOTAL FEES | $74,963.00 |
|---|---|
| TOTAL COSTS ADVANCED | $12,916.24 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $87,879.24 |
| PREVIOUS BALANCE | $0.00 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$87,879.24** |

| February/15/2 010 | Xfer | Trust amount applied to this bill | $0.00 |
|---|---|---|---|

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Hohman, Brian A | 17.90 | 155.00 | $2,774.50 |

| | | | |
|---|---|---|---|
| Hickman, James K | 111.10 | 180.00 | $19,998.00 |
| Hemlepp, Justin S | 27.00 | 155.00 | $4,185.00 |
| Gilman, Kathleen R | 192.70 | 80.00 | $15,384.00 |
| Hussey, Melissa M | 94.10 | 155.00 | $14,430.50 |
| Woodward, Tim D | 100.20 | 180.00 | $17,964.00 |
| TOTAL | 543.00 | | 74963.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



FORIZS & DOGALI P.A.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

March 18, 2010

Invoice: 28685
Billed through: 02/28/2010

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:        TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 12/03/09 | KRG | Computer work - e-label additional file for K. Duty. | 80.00 | 0.20 | 16.00 |
| 12/07/09 | KRG | Composed e-mail to Meyer, Copeland & K. Duty regarding 6/5/01 fax to Black & Veatch. | 80.00 | 0.20 | 16.00 |
| 12/21/09 | KRG | Finish preparing 4 binders w/ articles received ███████████ for attorneys use and create table of contents for same. | 80.00 | 1.50 | 120.00 |
| 01/06/10 | MMH | Received and reviewed e-mail from Richard Harrison re stipulation terms | 155.00 | 0.10 | 15.50 |
| 01/06/10 | MMH | Received and reviewed e-mail from Richard Harrison attaching to stipuation drafts | 155.00 | 0.10 | 15.50 |
| 01/06/10 | MMH | Received and reviewed e-mails from TBW, Barnard, CDG and Jim Hickman proposing language to be included in the joint stipulation | 155.00 | 0.30 | 46.50 |
| 01/07/10 | MMH | Received and reviewed e-mail from TW re clarifying the issue of whether CDG | 155.00 | 0.10 | 15.50 |

|            |     | and Barnard agreed to the August mediation dates |        |      |          |
|------------|-----|--------------------------------------------------|--------|------|----------|
| 01/11/10   | MMH | Review Barnard stipulation                       | 155.00 | 0.20 | 31.00    |
| 01/12/10   | MMH | Review case law included in a law review to consider whether it would be helpful for the argument that a member of the board to attend mediation | 155.00 | 1.00 | 155.00 |
| 01/14/10   | MMH | Legal research ████████████ ████████████████████████ ████████████████████████ | 155.00 | 0.50 | 77.50 |
| 01/15/10   | MMH | Draft memorandum ██████████ ████████████████████████ | 155.00 | 8.00 | 1,240.00 |
| 01/15/10   | MMH | Received and reviewed e-mail from Lisa Ferrara re production of documents from XCorps pursuant to the nonparty subpoena and copying of the documents | 155.00 | 0.10 | 15.50 |
| 01/17/10   | MMH | Continued legal research and draft memorandum ████████ ████████ | 155.00 | 6.80 | 1,054.00 |
| 01/18/10   | MMH | Draft condensed memorandum ████ ████████████████████████ | 155.00 | 4.20 | 651.00 |
| 01/28/10   | MMH | Legal research ████████████ ████████████████████████ ████████████████████████ | 155.00 | 2.50 | 387.50 |
| 02/01/10   | MMH | Review Briefing document for TBW-██ ████████████████████████ ████████████████████████ | 155.00 | 2.00 | 310.00 |
| 02/01/10   | TDW | Telephone conference with K. Duty 2x ████████████████████. | 180.00 | 0.50 | 90.00 |

| 02/01/10 | TDW | Prepare for response on discovery planning, ████████████████, meeting with experts and conference with J Hickman | 180.00 | 2.30 | 414.00 |
| 02/01/10 | JKH | Telephone conference with T. Bertzos regarding depositions scheduled by co-defendants; confer with Tim Woodward regarding expert opinion ███ ████████████████████████████████████████████████████████████████████████████████ | 180.00 | 2.10 | 378.00 |
| 02/01/10 | KRG | Received and reviewed e-mail from K. Mohos regarding documents and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/01/10 | KRG | Received and reviewed e-mail from Dr. Carrier with first invoice from 2009 document production and respond to same (with 2nd request for CV). | 80.00 | 0.20 | 16.00 |
| 02/01/10 | KRG | Receive and review McDonald's Request fo Copies to TBW (re: 4th RFP adn 5th Interrogatories to HDR). | 80.00 | 0.10 | 8.00 |
| 02/01/10 | KRG | Received and reviewed e-mails from K. Duty regarding ████████████████████ | 80.00 | 0.30 | 24.00 |
| 02/01/10 | KRG | Receive and review CDG's Request fo Copies to TBW (re: 4th RFP adn 5th Interrogatories to HDR). | 80.00 | 0.10 | 8.00 |
| 02/01/10 | KRG | Telephone conference with K. Mohos, Genterra ██████████████████. | 80.00 | 0.30 | 24.00 |
| 02/01/10 | KRG | Prepare transmittal letter to Genterra transmitting balance of requested CDs from HDR TBW CD library. | 80.00 | 0.40 | 32.00 |
| 02/01/10 | KRG | Prepare transmittal letter to D. Peck with TBW RICE DVD and balance of CDs and DVDs requested by Genterra from HDR TBW CD Library. | 80.00 | 0.40 | 32.00 |
| 02/01/10 | KRG | Composed e-mail to N. Straub, GEI and review response to same. | 80.00 | 0.20 | 16.00 |
| 02/01/10 | KRG | Continue assembling D. Carrier witness binder. | 80.00 | 0.80 | 64.00 |
| 02/01/10 | KRG | Computer work - burn 4 copies of TBW RICE dvd for transmittal to testifying experts. | 80.00 | 0.50 | 40.00 |
| 02/01/10 | KRG | Continue work on Summation database | 80.00 | 5.20 | 416.00 |

|          |      | (Continue work on TBW Rice & TBW summaries and convert TBW Rice index to Excel spreadsheet for transmittal to testiyfing experts and client). |        |      |          |
|----------|------|--------|--------|------|----------|
| 02/02/10 | MMH  | Legal research ███████████ ████████████████ | 155.00 | 2.50 | 387.50   |
| 02/02/10 | TDW  | Telephone conference with Mike Candes re ESI disputes with TBW and depositions. | 180.00 | 0.50 | 90.00 |
| 02/02/10 | TDW  | Review and analyze deadline for submitting cross notices of B&V and TBW persons. | 180.00 | 0.20 | 36.00 |
| 02/02/10 | JKH  | Review email from Todd Beztanos ██████████████████ ██████████████████ ██████.; review CMO regarding timing and procedures for motions to quash or continue; confer with KG regarding status of B&V discovery | 180.00 | 0.90 | 162.00 |
| 02/02/10 | KRG  | Continue assembling documents for Carrier & Rice witness binders and "value engineering" binder. | 80.00 | 2.20 | 176.00 |
| 02/02/10 | KRG  | Review and assemble arbitration records from TBW production and upload to SGH ftp site (x 2). | 80.00 | 2.20 | 176.00 |
| 02/02/10 | KRG  | Continue work on Summation database (continue work on various document sets, review problems with TBW production coded by DLS with Clayton, re-load 1first batch of TBW series) | 80.00 | 2.00 | 160.00 |
| 02/03/10 | TDW  | Conference with experts Wooten and Kulikowski and counsel and HDR re expert reports and further conference with Hickman re action items arising from meeting. | 180.00 | 6.90 | 1,242.00 |
| 02/03/10 | TDW  | Attendance at dinner with experts, counsel and HDR representatives. NON-BILLABLE. | 0.00 | 2.50 | 0.00 |
| 02/03/10 | TDW  | Prepare correspondence to Mason re latest on setting of depositions. | 180.00 | 0.30 | 54.00 |
| 02/03/10 | JKH  | Attendance at meeting with experts; confer with T. Connolly and W. Mason regarding expert opinions, general case status and legal strategy | 180.00 | 2.10 | 378.00 |
| 02/03/10 | KRG  | Continue work on Summation database (continue work on various document sets, re-load 2ndt batch of TBW series, | 80.00 | 2.00 | 160.00 |

|  |  | review Ardaman series and convert to rough Excel index for transmittal). |  |  |  |
| 02/03/10 | KRG | Review Golder Report and electronically assemble balance of HDR referenced records not already provided to TE and assemble all TBW & 'TBW.FDEP' documents referenced in said report for transmital to TEs. | 80.00 | 5.50 | 440.00 |
| 02/03/10 | KRG | Computer work - burn multiple CDs for transmittal to TEs. | 80.00 | 1.20 | 96.00 |
| 02/03/10 | KRG | Telephone conference with N. Straub | 80.00 | 0.20 | 16.00 |
| 02/03/10 | KRG | Review, and analyze | 80.00 | 1.00 | 80.00 |
| 02/03/10 | KRG | Telephone conference with T. Rogers from SDMA regarding list of case parties and contacts. | 80.00 | 0.20 | 16.00 |
| 02/03/10 | KRG | Composed e-mail  to T. Rogers transmitting copy of parties list taken from Client Profiles. | 80.00 | 0.10 | 8.00 |
| 02/03/10 | KRG | Received and reviewed e-mail from Clayton/Ikon transmitting copy of Catalyst bid proposal and telephone conference to confirm waiver of certain start up fees (approx $60,000 value in waived fees/costs). | 80.00 | 0.40 | 32.00 |
| 02/03/10 | KRG | Composed e-mail to C. Steinman transmitting copy of Catalyst bid proposal and requesting telephone conference to review same (in order to go over waived fees/costs, etc) and review repsonse to same. | 80.00 | 0.20 | 16.00 |
| 02/03/10 | KRG | Telephone conference with J. Kulikowski regarding transmittal of CDs. | 80.00 | 0.10 | 8.00 |
| 02/03/10 | KRG | Received and reviewed e-mail from Dr. Carrier with CV attached and respond to same. | 80.00 | 0.10 | 8.00 |
| 02/03/10 | KRG | Composed e-mail to K. Duty transmitting copy of Dr. Carrier's CV. | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/10 | KRG | Composed e-mail to J. Kulikowski transmitting copy of Dr. Carrier's CV. | 80.00 | 0.10 | 8.00 |
| 02/03/10 | KRG | Composed e-mail to L. Wooten & N. Straub  transmitting copy of Dr. Carrier's CV. | 80.00 | 0.10 | 8.00 |
| 02/03/10 | KRG | Prepare letter to J. Kulikowski transmitting CDs containing additional documents referenced in Golder Report. | 80.00 | 0.40 | 32.00 |
| 02/03/10 | KRG | Prepare letter to L. Wooten and N. Straub transmitting CDs containing additional documents referenced in Golder Report. | 80.00 | 0.30 | 24.00 |
| 02/04/10 | MMH | Receive and review deposition notice for Amanda Rice | 155.00 | 0.10 | 15.50 |
| 02/04/10 | BAH | Analysis of notice of deposition for Amanda Rice by Barnard Construction. | 155.00 | 0.10 | 15.50 |
| 02/04/10 | TDW | Prepare for and attendance at conference with counsel, Bromwell, Duty and Connolly. | 180.00 | 8.00 | 1,440.00 |
| 02/04/10 | JKH | Attendance at meeting with Les Bromwell, counsel, T. Connolly and K. Duty ███████ █████████ █████ █████████ ███████ | 180.00 | 7.20 | 1,296.00 |
| 02/04/10 | KRG | Review recent e-mail correspondence between counsel regarding status of e-discovery. | 80.00 | 0.20 | 16.00 |
| 02/04/10 | KRG | Composed e-mail to P. Avis regarding coy of 5/16/00 Basis of Design Report. | 80.00 | 0.10 | 8.00 |
| 02/04/10 | KRG | Continue work on Summation database (complete re-load 2nd batch of TBW series and start 3rd batch, continue work on various document sets to fix problems due to reload and in anticipation of upload to a document repository). | 80.00 | 3.20 | 256.00 |
| 02/04/10 | KRG | Composed e-mail to T. Woodward & J. Hickman regarding 5/16/00 BODR and Catalyst pricing. | 80.00 | 0.20 | 16.00 |
| 02/04/10 | KRG | Received and reviewed e-mail from T. Woodward ████████████████ ████████████ and respond to same with said copies of response. | 80.00 | 0.30 | 24.00 |
| 02/04/10 | KRG | Received and reviewed multiple e-mails from K. Duty, T. Woodward and J. Hickman throughout day during course | 80.00 | 1.00 | 80.00 |

of strategy meeting █████████████
███████████████████████

| 02/04/10 | KRG | Review SGH document database (only a few pages) used by TEs. | 80.00 | 1.20 | 96.00 |
| 02/05/10 | TDW | Telephone conference with, then draft correspondence to and receive response from Mason re meeting ██████████ ███████████████ | 180.00 | 0.30 | 54.00 |
| 02/05/10 | JKH | Conference with K. Gilman regarding status of B&V discovery | 180.00 | 0.20 | 36.00 |
| 02/05/10 | JKH | Conference with T. Woodward regarding discovery issues; review pro hac vice motions of Mason and Botanzos; discussion regarding experts | 180.00 | 1.30 | 234.00 |
| 02/05/10 | KRG | Continue work on Summation database (complete re-load 3rd batch of TBW series and start reload of 4th, continue work on various document sets to fix problems due to reload and work on Ardaman summaries). | 80.00 | 4.20 | 336.00 |
| 02/05/10 | KRG | Received and reviewed mulitple e-mails regarding scheduling of depositions and ESI from TBW and Black & Veatch. | 80.00 | 0.20 | 16.00 |
| 02/05/10 | KRG | Prepare letter to D. Liscia, BCI transmitting Bromwell/BCI files, repack boxes for shipping, burn courtesy copy DVD of pdf images of documents, and prepare shipping labels. | 80.00 | 0.80 | 64.00 |
| 02/05/10 | KRG | Telephone message from K,. Duty regarding transfer of Summation files to Sedwick firm; return call and leave message for K. Duty regarding same. | 80.00 | 0.10 | 8.00 |
| 02/05/10 | KRG | Telephone conference with K. Duty regarding provision of all Summation CDs to Sedgwick firm rather than transfer of case file from Summation with revisions and summaries. | 80.00 | 0.20 | 16.00 |
| 02/05/10 | KRG | Received and reviewed e-mail from T. Betanzos requesting copy Ikon contract. | 80.00 | 0.10 | 8.00 |
| 02/05/10 | KRG | Received and reviewed muliple e-mails from D. Lisica regarding return of BCI/Bromwell files and compose responses to same. | 80.00 | 0.30 | 24.00 |
| 02/05/10 | KRG | Begin assembling Summation CDs and DVDs for transmital to Sedgwick. | 80.00 | 0.40 | 32.00 |
| 02/08/10 | RSG | Legal research ███████████ ████████████████████ ████████████ | 155.00 | 6.80 | 1,054.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/10 | MMH | Review file to determine whether Ardaman ever provided insurance policy information | 155.00 | 0.30 | 46.50 |
| 02/08/10 | MMH | Received and reviewed e-mail from TW | 155.00 | 0.10 | 15.50 |
| 02/08/10 | MMH | Draft letter to Ardaman requesting insurance policy information | 155.00 | 0.30 | 46.50 |
| 02/08/10 | TDW | Prepare for conference with Wooten and Kulikowski in Boston. | 180.00 | 6.20 | 1,116.00 |
| 02/08/10 | TDW | Review file and analyze whether Ardaman has fulfilled obligations of producing sufficient insurance information. | 180.00 | 0.20 | 36.00 |
| 02/08/10 | TDW | Review and respond to correspondence from Duty | 180.00 | 0.20 | 36.00 |
| 02/08/10 | TDW | Telephone conference with C. Brown re upcoming meeting. | 180.00 | 0.20 | 36.00 |
| 02/08/10 | JKH | Review numerous emails from defense group and R. Harrision regarding depositions of B&V personnel and A. Rice of TBW | 180.00 | 0.30 | 54.00 |
| 02/08/10 | JKH | Analysis | 180.00 | 1.20 | 216.00 |
| 02/08/10 | JKH | Prepare for expert meetings in Boston by reviewing | 180.00 | 2.30 | 414.00 |
| 02/08/10 | LWA | Analysis | 180.00 | 0.40 | 72.00 |
| 02/08/10 | KRG | Telephone conference with K. Mohos, Genterra regarding contensts of HDR TBW disks 11, 17, 18, HDR_Copeland series, and miscellaneous other document questions. | 80.00 | 0.40 | 32.00 |
| 02/08/10 | KRG | Telephone conference with D. Peck, SGH, regarding CDG meeting minutes, additional records to be forwarded and other related issues. | 80.00 | 0.40 | 32.00 |
| 02/08/10 | KRG | Computer work - burn multiple DVDs and CDS for transmittal to TEs throughout day. | 80.00 | 2.50 | 200.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/10 | KRG | Continue work on Summation database (complete re-load of 4th batch of TBW series,  continue work on various document sets to fix problems due to reload and work on Ardaman summaries). | 80.00 | 3.00 | 240.00 |
| 02/08/10 | KRG | Computer work - upload photographs to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 02/08/10 | KRG | Received and reviewed e-mail from T. Betanzos regarding contract w/ Ikon for Summation coding and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/08/10 | KRG | Prepare letter to T. Betanzos transmitting 1 batch of Summation DVDs and CDs (TBW, TBW Rice, Veolia, XCorps, EarthTech, McDonald. GF Young, Rowland, FDEP (all), Ardaman & Ardaman ESI, Proshot, and Black & Veatch) | 80.00 | 0.50 | 40.00 |
| 02/09/10 | TDW | Travel to Boston from Tampa, including preparation for meetings and conferences with Duty and Hickman re same. | 180.00 | 7.00 | 1,260.00 |
| 02/09/10 | TDW | Prepare analysis for presentation to Connolly, Mason and Betanzos ██████████ ██████████████████████████ ██████████████████████ | 180.00 | 2.80 | 504.00 |
| 02/09/10 | JKH | Travel to Boston from Tampa; prepare for meetings with experts; confer with T. Woodward and K. Duty ████████ ████████████████████████ ████████████ review ███ memo and case law ████████ ████████ review GEI memo regarding modeling | 180.00 | 7.00 | 1,260.00 |
| 02/09/10 | KRG | Prepare letter to D. Peck transmitting multiple DVDs and CDS with complete set of TBW records, balance of HDR TBW CD library requested by GENTERRA and other party and non-party records. | 80.00 | 0.40 | 32.00 |
| 02/09/10 | KRG | Telephone conference with C. Steinman, | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Sedgwick regarding various questions about Sumamtion database, HDR records excel spreadsheet, etc. | | | |
| 02/09/10 | KRG | Computer work - burn multiple sets of TBW record series, Copeland CDs, and many other record sets for TEs and new counsel. | 80.00 | 2.80 | 224.00 |
| 02/09/10 | KRG | Received and reviewed e-mail from D. Peck, SGH regarding certain reports referenced in Golder Report, locate reports and respond with same. | 80.00 | 0.20 | 16.00 |
| 02/09/10 | KRG | Telephone conference with D. Peck, SGH regarding certain reports referenced in Golder Report. | 80.00 | 0.20 | 16.00 |
| 02/09/10 | KRG | Composed e-mail to N. Straub regarding "12/17/01" Ardaman report referenced in Golder Report and review initial response to same. . | 80.00 | 0.20 | 16.00 |
| 02/09/10 | KRG | Composed e-mail to multiple Sedgwick attorneys transmitting copy of cover letter re: Summation fiels, part 2. | 80.00 | 0.10 | 8.00 |
| 02/09/10 | KRG | Computer work - copy over "new" TBW files for upload to Summation and burn copies DVDs to retain at F&D. | 80.00 | 1.00 | 80.00 |
| 02/09/10 | KRG | Telephone conference with L. Ferrara, Allen Dell confirming contents of TBW 0301884-314125 and TBW314126-317035 (electronic files in response to Barnard 3rd Request for Production. . | 80.00 | 0.20 | 16.00 |
| 02/09/10 | KRG | Composed e-mail to N. Carter, Digital Legal regarding .rar files on Disk 3 of TBW301884-314125 set. | 80.00 | 0.20 | 16.00 |
| 02/09/10 | KRG | Received and reviewed e-mail from T. Betanzos regarding timeframe for receipt of ablance of Summation disks, and various other questions and respond to same. | 80.00 | 0.40 | 32.00 |
| 02/09/10 | KRG | Continue work on Summation database (complete re-load of 4th batch of TBW series and work on Ardaman ESI summaries). | 80.00 | 1.00 | 80.00 |
| 02/09/10 | KRG | Prepare letter to GENTERRA transmitting TBW set of DVDs, Copeland documents with index, replacement SEEP/W (RFP#3) DVD, and balance of requested HDR TBW library DVDs. | 80.00 | 0.40 | 32.00 |
| 02/09/10 | KRG | Prepare letter to C. Steinman/Sedgwick | 80.00 | 0.60 | 48.00 |

transmitting addiitional Summation
files, balance of TBW electronic files.
Golder 1 & 2, HDR records culled from
Golder, and Notebook USB (Barnard,
CDG, Carrier, etc.).

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/10 | TDW | Attendance at meeting with experts, counsel and HDR ███████████ ███████████████████████ | 180.00 | 9.50 | 1,710.00 |
| 02/10/10 | TDW | Attendance at meeting with counsel, HDR and experts ██████████ ████████████████████ | 180.00 | 10.00 | 1,800.00 |
| 02/10/10 | JKH | Conference with T. Connolly, W. Mason, K. Duty ███████████████ meet with J. Kulokowski and P. Kelley ██████████████████████ | 180.00 | 9.50 | 1,710.00 |
| 02/10/10 | JKH | Review emails exchanged by counsel regarding ESI discovery and depositions of B&V and TBW personnel | 180.00 | 0.30 | 54.00 |
| 02/10/10 | KRG | Assemble binders with Arbitration proceedings transcripts and related documents, included Meyer and Merly depo stranscripts, multiple deposition summaries, etc. | 80.00 | 2.20 | 176.00 |
| 02/10/10 | KRG | Telephone conference with C. Steinmann at Sedgwick. | 80.00 | 0.20 | 16.00 |
| 02/10/10 | KRG | Received and reviewed e-mail N. Straub regarding Ardaman report referenced in Golder report and possible wrong date cited; review Dr. Carrier documents and respond w/ copy of same (and agreeing there may be a date typo w/ regarding the said report). | 80.00 | 0.20 | 16.00 |
| 02/10/10 | KRG | Composed e-mail to D. Peck, SGH regarding Ardaman report referenced in Golder report and possible wrong date cited; review Dr. Carrier documents and respond w/ copy of same (and agreeing there may be a date typo w/ regarding the said report). | 80.00 | 0.20 | 16.00 |
| 02/10/10 | KRG | Continue work on Summation database (work on Ardaman ESI summaries). | 80.00 | 1.00 | 80.00 |
| 02/10/10 | KRG | Computer work - run spell check on complete HDR Excel document index (1200+ pages) prior to transmittal to Sedgwick firm. | 80.00 | 3.50 | 280.00 |
| 02/10/10 | KRG | Received and reviewed e-mail from C. | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Steinman requesting copy of Ikon Grade A Bib Code manual and forward copy of same. | | | |
| 02/10/10 | KRG | Telephone conference with D. Peck, SGH regarding copy of HDR/TBW contract and all amendments. | 80.00 | 0.20 | 16.00 |
| 02/10/10 | KRG | Computer work - locate and copy/paste TBW/HDER contract and amendments to separate file for upload to SGH adn upload same to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 02/10/10 | KRG | Prepare letter to L. Wooten and N. Straub transmitting TBW records and HDR_Copeland series. | 80.00 | 0.40 | 32.00 |
| 02/11/10 | MMH | Legal research ███████████████ | 155.00 | 0.10 | 15.50 |
| 02/11/10 | MMH | Legal research ███████████████ | 155.00 | 3.20 | 496.00 |
| 02/11/10 | BAH | Internet research regarding legal name of RW Beck on sunbiz.org | 155.00 | 0.20 | 31.00 |
| 02/11/10 | BAH | Draft public records request to TBW regarding RW Beck. | 155.00 | 0.20 | 31.00 |
| 02/11/10 | JKH | Attendance at meeting with W. Mason, T. Connelly and T. Woodward to discuss litigation strategy, ███████████ | 180.00 | 10.00 | 1,800.00 |
| 02/11/10 | KRG | Continue work on Summation database (work on TBW series and Ardaman ESI summaries). | 80.00 | 2.20 | 176.00 |
| 02/11/10 | KRG | Receive and review disk from Ikon containing Ardaman files added to production between F&D June review and November TBW subpoena, and compose e-mail to Ikon regarding lack of .txt. and .dii files necessary for upload. | 80.00 | 0.60 | 48.00 |
| 02/11/10 | KRG | Received and reviewed multiple e-mails from Hickman & Woodward during meeting in Boston with Sedgwick team and TEs and respond to same. | 80.00 | 1.00 | 80.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/10 | KRG | Prepare letter to Equivalent Data transmitting balance of Summation disks. | 80.00 | 0.40 | 32.00 |
| 02/11/10 | KRG | Prepare Notice of Production from Non-Party (R.W. Beck). | 80.00 | 0.40 | 32.00 |
| 02/12/10 | MMH | Draft memorandum of law ██████ | 155.00 | 2.00 | 310.00 |
| 02/12/10 | MMH | Received and reviewed e-mail from Harrison regarding production of ESI | 155.00 | 0.20 | 31.00 |
| 02/12/10 | TDW | Travel to Tampa from Boston, including conference with Hickman ██████ | 180.00 | 7.00 | 1,260.00 |
| 02/12/10 | TDW | Review and revise motions for admission pro hac vice by Mason and Betanzos, prepare notice of good faith conference, contact counsel to ensure no objection, electronically file same with Court and draft correspondence to counsel re same. | 180.00 | 1.30 | 234.00 |
| 02/12/10 | JKH | Travel from Boston to Tampa; confer with T. Woodward ██████ | 180.00 | 7.00 | 1,260.00 |
| 02/12/10 | JKH | Receive and review notice of video deposition for A. Rice | 180.00 | 0.10 | 18.00 |
| 02/12/10 | JKH | Receive and review correspondence from m. Candes regarding electronic discovery issues with TBW | 180.00 | 0.10 | 18.00 |
| 02/12/10 | KRG | Composed e-mail to C. Millard, Holland & Knight regarding status of documents requested via Subpoena Duces Tecum to KPMG, LLC | 80.00 | 0.10 | 8.00 |
| 02/12/10 | KRG | Prepare ██████. | 80.00 | 0.10 | 8.00 |
| 02/12/10 | KRG | Prepare draft Subpoena Duces Tecum to R.W. Beck. | 80.00 | 0.40 | 32.00 |
| 02/12/10 | KRG | Received and reviewed e-mail from Woodward regarding document requested by P. Kelly and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/12/10 | KRG | Prepare letter to P. Avis returning box and folder found in file storage room with bates labels and pdf CD. | 80.00 | 0.20 | 16.00 |
| 02/12/10 | KRG | Prepare courier request form. | 80.00 | 0.10 | 8.00 |
| 02/12/10 | KRG | Computer work - upload July 2009 | 80.00 | 0.20 | 16.00 |

|          |     | Black & Veatch Short Term Repair Report to SGH ftp site with notes re: Table 4-1 Summary of Grout Intake. |        |      |        |
|----------|-----|---------------------------------------------------------------------------------|--------|------|--------|
| 02/12/10 | KRG | Continue work on Summation database (work on Carrier and Ardaman ESI summaries and converting Ardaman ESI files to production set). | 80.00  | 4.50 | 360.00 |
| 02/14/10 | KRG | Continue work on Summation database (work on Ardaman ESI summaries and converting Ardaman ESI files to production set). | 80.00  | 4.00 | 320.00 |
| 02/15/10 | MMH | Received and reviewed e-mail from TW ██████████████████ | 155.00 | 0.10 | 15.50  |
| 02/15/10 | MMH | Receive and review Ardaman insurance information | 155.00 | 0.10 | 15.50  |
| 02/15/10 | MMH | Legal research and continued draft memorandum ████████████████ | 155.00 | 4.00 | 620.00 |
| 02/15/10 | MMH | Draft Motion for protective order as to Rice and Bennett depositions | 155.00 | 3.20 | 496.00 |
| 02/15/10 | BAH | Analysis of Barnard Construction Contract attached to the Complaint regarding quality control measures. | 155.00 | 1.10 | 170.50 |
| 02/15/10 | BAH | Review and revise public records request to Tampa Bay Water regarding RW Beck. | 155.00 | 0.20 | 31.00  |
| 02/15/10 | TDW | Prepare strategy for obtaining discovery relevant ███████████████ | 180.00 | 3.30 | 594.00 |
| 02/15/10 | TDW | Review file and prepare good faith conferral explanation to counsel re need for motion for protective order because HDR is unwilling to forgo the opportunity to take the depositions of Rice and/or Bennett and it is first demanding all ESI be produced. | 180.00 | 1.20 | 216.00 |
| 02/15/10 | KRG | Telephone conference with Clayton/Ikon regarding copying of CSV files from Summation for Sedgwick firm. | 80.00  | 0.20 | 16.00  |
| 02/15/10 | KRG | Telephone message from D. Peck. | 80.00  | 0.10 | 8.00   |

| | | | | | |
|---|---|---|---|---|---|
| 02/15/10 | KRG | Telephone message for D. Peck w/ follow up e-mail. | 80.00 | 0.10 | 8.00 |
| 02/15/10 | KRG | Continue work on Summation database (work on Ardaman ESI summaries and converting Ardaman ESI files to production set). | 80.00 | 6.20 | 496.00 |
| 02/15/10 | KRG | Telephone conference with C. Steinmann regarding transfer of HDR pdf files, SUmmation CSV fileset up of repository and continued coding/review of documents. | 80.00 | 0.20 | 16.00 |
| 02/15/10 | KRG | Received and reviewed e-mail from K. Duty regarding page referenced in Golder Report and requested by Dr. Bromwell, locate document and respond transmitting copy of same. | 80.00 | 0.30 | 24.00 |
| 02/15/10 | KRG | Receive and review memo from Woodward with "to-do" list; conference with M. Hussey regarding same. | 80.00 | 0.50 | 40.00 |
| 02/16/10 | MMH | Received and reviewed e-mail from KG re NPNP to RW Beck | 155.00 | 0.10 | 15.50 |
| 02/16/10 | MMH | Draft memorandum ████████ ████████████████████ ████████ | 155.00 | 5.00 | 775.00 |
| 02/16/10 | TDW | Prepare for and participate in conferences with Ardaman, including pre and post meeting conferences with Connolly and Mason. | 180.00 | 8.80 | 1,584.00 |
| 02/16/10 | TDW | Draft correspondence to Harrison and receive and review responses 3x re ESI. | 180.00 | 0.30 | 54.00 |
| 02/16/10 | JKH | Attorney conference with T. Woodward ████████████████████ ████████ | 180.00 | 0.70 | 126.00 |
| 02/16/10 | KRG | Received and reviewed e-mail from Woodward to all counsel regarding depositions of Rice & Bennett. | 80.00 | 0.20 | 16.00 |
| 02/16/10 | KRG | Continue work on Summation database (work on Ardaman ESI summaries). | 80.00 | 5.00 | 400.00 |
| 02/16/10 | KRG | Assemble all disks containing HDR pdf scanned records for copying by Ikon. | 80.00 | 0.40 | 32.00 |
| 02/16/10 | KRG | Conference with Ikon regarding copying of disks containing HDR pdf scanned records for transmittal to Sedgwick. | 80.00 | 0.20 | 16.00 |
| 02/16/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 0.80 | 64.00 |
| 02/16/10 | KRG | Review Ardaman ESI and HDR efiles | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | for .sep file extensions (modeling used by Ardaman) and create spreadsheet for K. Duty review with .sep HDR efiles (none found in Ardaman set). | | | |
| 02/16/10 | KRG | Prepare letter to Equivalent Data transmitting Summation CSV files and RueterHess Summation CD. | 80.00 | 0.40 | 32.00 |
| 02/16/10 | KRG | Composed e-mail to C. Steinmann transmitting copy of letter to Equivalent Data. | 80.00 | 0.10 | 8.00 |
| 02/16/10 | KRG | Telephone conference with Tiffiney from Sedgwick regarding documents provided to T. Betanzos, assistance with identifying parties, non-parties, etc. | 80.00 | 0.30 | 24.00 |
| 02/16/10 | KRG | Sort and organize (some indexing) correspondence and various documents to witness and issue binders; general file organization. | 80.00 | 1.00 | 80.00 |
| 02/16/10 | KRG | Telephone conference with C. Steinmann to confirm access to Relativity database, training, etc. | 80.00 | 0.20 | 16.00 |
| 02/17/10 | MMH | Receive and review non party subpoena for Milhorn | 155.00 | 0.10 | 15.50 |
| 02/17/10 | MMH | Draft motion for Protective Order as to Bennett and Rice depositions | 155.00 | 4.00 | 620.00 |
| 02/17/10 | BAH | Analysis of Barnard Construction Quality Control Plan. | 155.00 | 0.70 | 108.50 |
| 02/17/10 | BAH | Analysis of excel spreadsheets ███████ | 155.00 | 0.20 | 31.00 |
| 02/17/10 | TDW | Prepare analysis ██████ | 180.00 | 0.30 | 54.00 |
| 02/17/10 | TDW | Review and respond to correspondence from Pickert re conference to confer about depositions. | 180.00 | 0.20 | 36.00 |
| 02/17/10 | JKH | Review letter from J. Bain, counsel for B&V in response to my letter demanding production of documents; review documents produced by B&V in an attempt to verify accuracy of statements of Bain; emails to T. Betanzos regarding status of B&V production and email to D. Forziano regarding privilege review by B&V | 180.00 | 2.60 | 468.00 |
| 02/17/10 | KRG | Telephone conference with Ikon regarding end/start bates numbers for ██████ Meyer, Oural and | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Copelnd documents. | | | |
| 02/17/10 | KRG | Composed e-mail to Ikon providing end/start bates numbers for ████ ██████ Meyer, Oural and Copeland documents. | 80.00 | 0.20 | 16.00 |
| 02/17/10 | KRG | Receive and review correspondence from J. Bain, counsel for Black & Veatch regarding status of Black & Veatch production of documents. | 80.00 | 0.40 | 32.00 |
| 02/17/10 | KRG | Review Summation files for any and all references ████████████████ | 80.00 | 1.10 | 88.00 |
| 02/17/10 | KRG | Assemble D. Hammer binder and XCorps binder, quick reminder/review of same and discuss contents of same with M. Hussey with regard to her assignment █████████████ | 80.00 | 0.50 | 40.00 |
| 02/17/10 | KRG | Review HDR document spreadsheet and Summation database and start assembling documents per TDW memo. | 80.00 | 3.00 | 240.00 |
| 02/17/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 1.00 | 80.00 |
| 02/17/10 | KRG | Receive and review Ikon invoice for copying of █████████d HDR_Employee files and process same for payment. | 80.00 | 0.20 | 16.00 |
| 02/17/10 | KRG | Prepare transmittal letter to P. Avis with additional CDG CDs containing various photos. | 80.00 | 0.30 | 24.00 |
| 02/17/10 | KRG | Prepare courier request form for delivery of additional photo CDs to HDR. | 80.00 | 0.10 | 8.00 |
| 02/18/10 | MMH | Receive and review TBW cross notice of of taking Milhorn depo | 155.00 | 0.10 | 15.50 |
| 02/18/10 | BAH | Analysis of e-mail from Krista Simon regarding RW Beck public records request. | 155.00 | 0.10 | 15.50 |
| 02/18/10 | BAH | Review file consisting of thousands of documents to identify documents ████████████████. | 155.00 | 2.70 | 418.50 |
| 02/18/10 | TDW | Prepare for and attendance conference with counsel, HDR and Bromwell, including pre-conference meeting with P. Bowdoin and post conference | 180.00 | 4.00 | 720.00 |

███████████████████████ with Hickman.

| Date | Init. | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| 02/18/10 | JKH | Attorney conference with T. Woodward ██████████████████████████ ███████████████████████ | 180.00 | 1.00 | 180.00 |
| 02/18/10 | KRG | Review e-mail exchanges in CP to get up to date on status of ESI requests from TBW, etc., Barnard's challenge to Godler privilege log, etc. | 80.00 | 0.30 | 24.00 |
| 02/18/10 | KRG | Review and edit HDR_Employee document index for transmittal to C. Steinmann. | 80.00 | 0.80 | 64.00 |
| 02/18/10 | KRG | Internet research regarding MWH Global, RJH Consultants, Peace River and ███████████████ for use in issuing subpoenas duces tecum. | 80.00 | 1.50 | 120.00 |
| 02/18/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 1.00 | 80.00 |
| 02/18/10 | KRG | Received and reviewed mutliple e-mails from K. Duty and T. Woodward  during meeting with Dr. Bromwell and respond to same. | 80.00 | 0.40 | 32.00 |
| 02/18/10 | KRG | Prepare VISA expense form. | 80.00 | 0.10 | 8.00 |
| 02/18/10 | KRG | Composed e-mail to J. Bain, counsel for Black & Veatch rearding coordination of 2nd document review per 2/17/10 letter. | 80.00 | 0.20 | 16.00 |
| 02/18/10 | KRG | Telephone conference with C. Steinmann and K. Meaders regarding HDR scanned files. | 80.00 | 0.50 | 40.00 |
| 02/18/10 | KRG | Telephone conference with S. Gordon, SGH ████████████████████ ███████████████ | 80.00 | 0.20 | 16.00 |
| 02/18/10 | KRG | Review all sources for copy of 4/09 Black & Veatch Test Pit Excavation Summary, Phase II report. | 80.00 | 0.40 | 32.00 |
| 02/18/10 | KRG | Telephone message for L Ferrara regarding obtaining copy of 4/09 Black & Veatch Test Pit Excavation Summary, Phase II report. | 80.00 | 0.10 | 8.00 |
| 02/18/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding 4/09 Black & Veatch Test Pit Excavation Summary, Phase II report (too big to e-mail, will provide CD to TDW at 2/19/10 meeting). | 80.00 | 0.10 | 8.00 |
| 02/18/10 | KRG | Begin assembling binder of Black & Veatch contract documents/Helen | 80.00 | 0.50 | 40.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Bennett witness binder. | | | |
| 02/19/10 | MMH | Finalize Motion for Protective Order as to the Rice and Bennett depositions | 155.00 | 0.60 | 93.00 |
| 02/19/10 | BAH | Analysis ██████████████ ██████████ | 155.00 | 2.60 | 403.00 |
| 02/19/10 | BAH | Analysis ██████████████ ███████████████ | 155.00 | 2.20 | 341.00 |
| 02/19/10 | TDW | Attendance at conference with W. Mason, then further with R. Harrison and D. Forziano, then further conference with Hickman re same. | 180.00 | 3.30 | 594.00 |
| 02/19/10 | TDW | Internet research ████████████ | 180.00 | 2.20 | 396.00 |
| 02/19/10 | JKH | Receive and review email from D. Forziano confirming production of privilege log for B&V documents, confirm same with him and advise T. Betanzos of status | 180.00 | 0.20 | 36.00 |
| 02/19/10 | JKH | Attorney conference with T. Woodward ██████████ | 180.00 | 0.40 | 72.00 |
| 02/19/10 | KRG | Computer work - burn copies of Barnard progress videos (#2-28), and various Black & Veatch documents and reports for transmittal to C. Steinmann. | 80.00 | 1.50 | 120.00 |
| 02/19/10 | KRG | Review e-mails from K. Meaders regarding ESI / native files for use in Relativity database and respond to same. | 80.00 | 0.40 | 32.00 |
| 02/19/10 | KRG | Receive and review April 2009 Black & Veatch final test pit excavation report and e-label same. | 80.00 | 0.40 | 32.00 |
| 02/19/10 | KRG | Computer work - upload 4/09 Black & Veatch test pit excavation summary to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 02/19/10 | KRG | Composed e-mail to Nick Carter, Digital Legal regarding requirements for TBW native ESI files and review response. | 80.00 | 0.30 | 24.00 |
| 02/19/10 | KRG | Continue reviewing HDR document spreadsheet and Summation database | 80.00 | 3.50 | 280.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and  assembling documents per TDW memo. | | | |
| 02/19/10 | KRG | Continue assembling documents for various witness and issue binders. | 80.00 | 1.00 | 80.00 |
| 02/19/10 | KRG | Prepare draft Subpoena Duces Tecum to RJH Consultants for T. Woodward review. | 80.00 | 0.40 | 32.00 |
| 02/19/10 | KRG | Internet research ███████████ ██████████████ | 80.00 | 0.50 | 40.00 |
| 02/19/10 | KRG | Prepare draft Subpoena Duces Tecum to Peace River Manasota RWSA for T. Woodward review. | 80.00 | 0.40 | 32.00 |
| 02/19/10 | KRG | Receive telephone message from Tiffiney @ Sedgwick, return call and leave message. | 80.00 | 0.20 | 16.00 |
| 02/19/10 | KRG | Composed e-mail to Tiffiney @ Sedgwick regarding return of call and voice message left. | 80.00 | 0.10 | 8.00 |
| 02/19/10 | KRG | Prepare draft subpoena to MWH Global, Inc. for records re: Peace River Manasota Regional Reservoir | 80.00 | 0.40 | 32.00 |
| 02/19/10 | KRG | Prepare letter to C. Steinmann transmitting Barnard progress video disks and various Black & Veatch documents and reports. | 80.00 | 0.50 | 40.00 |
| 02/20/10 | MMH | Received and reviewed e-mail from TBW draft motion to compel attendance at mediation | 155.00 | 0.10 | 15.50 |
| 02/21/10 | KRG | Start drafting "coding summary outline/spreadsheet" for Sedgwick to give "coders" (including review completed sections of records, etc.). | 80.00 | 1.50 | 120.00 |
| 02/21/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 1.40 | 112.00 |
| 02/21/10 | KRG | Prepare Notice of Production from Non-Parties ans revise subpoenas to MWH, RJH, and Peace River Manasota. | 80.00 | 1.00 | 80.00 |
| 02/22/10 | MMH | Receive and review CDG's proposed revisions to Motion to compel attendance of insurance representatives at mediation | 155.00 | 0.10 | 15.50 |
| 02/22/10 | MMH | Received and reviewed e-mails from all counsel regarding the Proposed Motion to Compel attendance of insurance adjusters at mediation | 155.00 | 0.60 | 93.00 |
| 02/22/10 | TDW | Telephone conference with all counsel | 180.00 | 2.50 | 450.00 |

re good faith conferral, ESI production, mediation and related issues, followed by telephone conference with Betanzos and conference with Hickman █ ██████████████████████

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 02/22/10 | JKH | Review TBW's proposed Motion to Compel Attendance of Insurance Adjusters at Mediation; Review revisions to proposed Motions as suggested by Counsel for CDG; review emails from M. Stanislaw adopting revisions of CDG; review emails from Harrison questioning CDG revisions; draft my own revisions to TBW's proposed Motion and draft email to Harrison regarding purpose of Motion to Compel Attendance of Insurance Adjusters | 180.00 | 1.30 | 234.00 |
| 02/22/10 | JKH | Telephone conference with counsel for all parties to discuss motion for protective order, production of ESI and order compelling adjuster attention; confer with T. Betanzos ███████████ ████████████ | 180.00 | 1.80 | 324.00 |
| 02/22/10 | KRG | Received and reviewed e-mail from K. Meaders ████████████████████ and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/22/10 | KRG | Telephone conference with A. Dethloff, Black & Veatch to schedule time for second document review. | 80.00 | 0.10 | 8.00 |
| 02/22/10 | KRG | Received and reviewed e-mail from N. Straub regarding Ardaman report without bates numbers, locate copy of same [HDR, BR-SC-14) and forward copy of same. | 80.00 | 0.20 | 16.00 |
| 02/22/10 | KRG | Telephone conference with Nick Carter, Digital Legal regarding TBW e-mail files. | 80.00 | 0.10 | 8.00 |
| 02/22/10 | KRG | Finalize and serve Notice of Produciton fom Non-Parties w/ Subpoenas via e-mail and U.S. Mail. | 80.00 | 0.50 | 40.00 |
| 02/22/10 | KRG | Continue reviewing HDR document spreadsheet and Summation database and  assembling documents per TDW memo. | 80.00 | 0.50 | 40.00 |
| 02/22/10 | KRG | Continue assembling documents for various witness and issue binders. | 80.00 | 0.50 | 40.00 |
| 02/22/10 | KRG | Continue work "coding summary | 80.00 | 2.50 | 200.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | outline/spreadsheet" for Sedgwick to give "coders" (including review completed sections of records, etc.). | | | |
| 02/23/10 | KRG | Received and reviewed e-mail from K. Duty ███████████████████████ | 80.00 | 0.20 | 16.00 |
| 02/23/10 | KRG | Received and reviewed e-mail from K. Meaders regarding corrupt CD received from Ikon and respond to same advising that duplicate would be burned from recorsd on our systems and sent out today. | 80.00 | 0.20 | 16.00 |
| 02/23/10 | KRG | Computer work - burn replacement DVD to send to Equivalent Data. | 80.00 | 0.20 | 16.00 |
| 02/23/10 | KRG | Composed e-mail to C. Steinmann & K. Meaders transmitting copy of letter to Equivalent Data and advising of 2nd document review at Black & Veatch on 2/24/10.. | 80.00 | 0.10 | 8.00 |
| 02/23/10 | KRG | Review and finalize memo regarding Summation issue coding to date. | 80.00 | 1.20 | 96.00 |
| 02/23/10 | KRG | Composed e-mail to Steinmann, Meaders and Betanzos forwarding Memo re: Summation Coding. | 80.00 | 0.10 | 8.00 |
| 02/23/10 | KRG | Review and process Ikon invoice for copying of HDR records disks. | 80.00 | 0.10 | 8.00 |
| 02/23/10 | KRG | Prepare and send letter to Equivalent Data with replacement HDR_PR disk. | 80.00 | 0.40 | 32.00 |
| 02/24/10 | TDW | Review and respond to correspondence from Duty, then Kulikowski, then Betanzos. | 180.00 | 0.40 | 72.00 |
| 02/24/10 | TDW | Review and respond to correspondence from K. Dennis ██████████████ | 180.00 | 0.20 | 36.00 |
| 02/24/10 | TDW | Prepare for and attendance at conference with Bromwell, Wooten, Betanzos and Duty. | 180.00 | 5.50 | 990.00 |
| 02/24/10 | TDW | Receive, review, and analyze and try to make sense of Stanislaw's various objections to TBW's proposed motion to compel certified insurance copies and attendance of adjusters at mediation and Harrison's responses directed to the same. | 180.00 | 0.30 | 54.00 |
| 02/24/10 | TDW | Receive and review report of B&V's document production progress. | 180.00 | 0.10 | 18.00 |
| 02/24/10 | TDW | Review and respond to correspondence from Kulikowski ████████ | 180.00 | 0.10 | 18.00 |

███████████████████

| Date | Atty | Description | | | |
|------|------|-------------|---|---|---|
| 02/24/10 | TDW | Conference with J. Hickman re response to inquires re motion to compel insurers and review formal response to same. | 180.00 | 0.30 | 54.00 |
| 02/24/10 | TDW | Receive and review correspondence from Kulikowski ████████. | 180.00 | 0.10 | 18.00 |
| 02/24/10 | TDW | Receive, review, and analyze HDR continued litigation hold. | 180.00 | 0.20 | 36.00 |
| 02/24/10 | TDW | Receive, review, and analyze correspondence from Candes re ESI issues. | 180.00 | 0.10 | 18.00 |
| 02/24/10 | JKH | Review revised proposed Motion of TBW compelling attendance of adjusters; review comments to same of M. Stanislaw; review R. Harrison's comments in response to Stanislaw and provide my comments and objections | 180.00 | 0.60 | 108.00 |
| 02/24/10 | JKH | Attorney conferences with K. GIlman regarding production of documents by B&V and ████████ and review email from K. GIlman regarding volume and extent of documents produced by B&V | 180.00 | 0.30 | 54.00 |
| 02/24/10 | JKH | Draft and dictate correspondence to J. Bain, counsel for B&V regarding H. Bennett's personal file | 180.00 | 0.10 | 18.00 |
| 02/24/10 | KRG | Attendance at Black & Veatch 2nd document production (includes travel to and from). | 80.00 | 2.20 | 176.00 |
| 02/24/10 | KRG | Telephone conference(x 3) with K. Meaders regarding processing of ESI from Black & Veatch (w Ikon reps), HDR document index v. pdf disks, status of additional document reviews, etc. | 80.00 | 1.00 | 80.00 |
| 02/24/10 | KRG | Received and reviewed e-mail from M. Barry, Equivalent Data regarding two "BR-D17" binders, review index and files on systems and confirm, taht, ye, there are 2 DR-17, one marked DR-17(1) and DR-17, which are exact duplicates and respond to same. | 80.00 | 0.30 | 24.00 |
| 02/25/10 | MMH | Draft timeline regarding desalination plant and reservoir | 155.00 | 3.50 | 542.50 |
| 02/25/10 | TDW | Prepare for and attendance at conference with Wooten, then further with B. Johnson and further with T. Betanzos and K. Duty re preparation of expert reports. | 180.00 | 7.00 | 1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/10 | TDW | Conference with J. Hickman ████ and conference with K. Dennis ████ | 180.00 | 1.20 | 216.00 |
| 02/25/10 | TDW | Telephone conference with B. Gerhardt re preparation for conference call ████ ████ | 180.00 | 0.60 | 108.00 |
| 02/25/10 | JKH | Attorney conference with T. Woodward ████ discuss HDR's responses to Plaintiff's 5th Interrogatories and 4th Request to Produce; review and analyze HDR's Motion for Protective Order; Draft objection to TBW's 5th Interrogatories; Draft Response to TBW's 4th Request to Produce; ████ review documents to be produced; email K. Duty ████ | 180.00 | 3.30 | 594.00 |
| 02/25/10 | KRG | Start preparing Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm. | 80.00 | 2.20 | 176.00 |
| 02/25/10 | KRG | Telephone conference with K. Meaders, C. Steinmann, and M. Barry regardng HDR_*** records, index and pending documents. | 80.00 | 0.80 | 64.00 |
| 02/25/10 | KRG | Composed e-mail to Equivalent Data transmitting revised B_V document index to date. | 80.00 | 0.10 | 8.00 |
| 02/25/10 | KRG | Computer work - review and add issue information to Black & Veatch series in Summation and convert same to excel for tranmittal to Equivalent Data. | 80.00 | 0.40 | 32.00 |
| 02/25/10 | KRG | Received and reviewed e-mail from M. Barry, Equivalent data with copy of "TBW doc index prepared by Patty Avis and compare same to HDR "main doc" index; compose response to same following comparison. | 80.00 | 0.40 | 32.00 |
| 02/25/10 | KRG | Prepare chart of reference materials reviewed by B. Meyers ████ ████ for use in Response to TBW's 4th | 80.00 | 1.00 | 80.00 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Request for Production. | | | |
| 02/26/10 | MMH | Review and revise motion for protective order | 155.00 | 0.50 | 77.50 |
| 02/26/10 | TDW | Conference with K Duty re status. | 180.00 | 0.50 | 90.00 |
| 02/26/10 | TDW | Prepare strategy for closure on expert reports,████ | 180.00 | 1.60 | 288.00 |
| 02/26/10 | JKH | Review revised Motion to Compel Attendance of Adjusters, review email of W. Mason regarding same; respond to W. Mason's email; review email of CDG's counsel objecting to Motion; draft email to R. Harrision advising that HDR would not agree to Motion; review R. Harrision's response; review R. Harrison's email regarding status of production of its ESI; exchange emails with T. Betanzos regarding HDR's Motion for Protective Order; review edits of T. Betanzos to the Motion for Protective Order; revise  Motion for Protective Order; review email from M. Candes regarding status of TBW"s ESI Production and review R. Harrision's response to same | 180.00 | 2.20 | 396.00 |
| 02/26/10 | KRG | Assemble LAW contracts and Ardaman contracts into binders for attorney review. | 80.00 | 2.50 | 200.00 |
| 02/26/10 | KRG | Sort and organize various documents printed during review of files and assemble/add to witness and issue binder binders. | 80.00 | 2.00 | 160.00 |
| 02/27/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm. | 80.00 | 1.00 | 80.00 |
| 02/28/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm. | 80.00 | 2.00 | 160.00 |
| | | **TOTAL FEES** | | | $54,498.50 |

## COSTS ADVANCED

| | | |
|---|---|---|
| 08/31/09 | Computer Court Record Search | 0.15 |
| 01/05/10 | Westlaw computer research | 46.60 |
| 01/05/10 | Vendor Bank of America N.A.; TDW lunch for meeting with HDR | 132.19 |
| 01/06/10 | Westlaw computer research | 30.19 |
| 01/07/10 | Westlaw computer research | 53.18 |

| Date | Description | Amount |
|---|---|---|
| 01/08/10 | Postage | 3.08 |
| 01/09/10 | Vendor Bank of America N.A.; JKH Color Copies of Plaintiff's Expert Reports | 101.95 |
| 01/11/10 | Westlaw computer research | 43.30 |
| 01/12/10 | Postage | 3.08 |
| 01/14/10 | Postage | 1.39 |
| 01/15/10 | Westlaw computer research | 40.47 |
| 01/17/10 | Westlaw computer research | 34.47 |
| 01/18/10 | Westlaw computer research | 55.23 |
| 01/21/10 | Westlaw computer research | 7.16 |
| 01/21/10 | Vendor Bank of America N.A.; BAH research article | 30.00 |
| 01/26/10 | Vendor FedEx; Express mailing charge to Jeff Beriswill, P.E., Dunkleberger Engineering on 1/20/10 | 15.73 |
| 01/26/10 | Vendor FedEx; Express mailing charge to curt Brown, Esq., Wright Fulford, et al on 1/20/10 | 15.73 |
| 01/26/10 | Vendor FedEx; Express mailing charge to Richard Donovan, P.E. on 1/21/10 | 132.84 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 1.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 8.50 |
| 02/01/10 | Copy Expense. | 2.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.75 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.75 |
| 02/01/10 | Copy Expense. | 2.50 |
| 02/01/10 | Copy Expense. | 3.25 |
| 02/01/10 | Copy Expense. | 5.00 |
| 02/01/10 | Copy Expense. | 3.00 |
| 02/01/10 | Copy Expense. | 3.75 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.75 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 1.25 |
| 02/01/10 | Copy Expense. | 4.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.75 |
| 02/01/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 2.00 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 1.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.25 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/01/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 28.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.00 |

| 02/02/10 | Copy Expense. | 0.75 |
|----------|---------------|------|
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 3.00 |
| 02/02/10 | Copy Expense. | 7.50 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 278.00 |
| 02/02/10 | Copy Expense. | 2.25 |
| 02/02/10 | Copy Expense. | 3.25 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 4.00 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 8.00 |
| 02/02/10 | Copy Expense. | 27.00 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 6.25 |
| 02/02/10 | Copy Expense. | 19.00 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 1.50 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 2.75 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 1.00 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 1.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 1.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.75 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.50 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 1.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 1.75 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Copy Expense. | 0.25 |
| 02/02/10 | Copy Expense. | 0.50 |
| 02/02/10 | Vendor Romano's Macaroni Grill; Lunch for meeting | 211.86 |

| | | |
|---|---|---|
| 02/02/10 | Vendor FedEx; Express mailing charge to Lee Wooten, PE, GEI Consultants on 1/23/10 | 51.47 |
| 02/02/10 | Vendor FedEx; Express mailing charge to JOe Kulikowski, PE, Genterra Consultants on 1/23/10 | 52.06 |
| 02/02/10 | Vendor FedEx; Express mailing charge to Lee Wooten, PE, GEI Consultants on 1/27/10 | 26.86 |
| 02/02/10 | Vendor FedEx; Express mailing charge to Joe Kulikowski, PE, Genterra Consultants on 1/27/10 | 47.62 |
| 02/02/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants, Inc. on 1/27/10 | 24.02 |
| 02/02/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE., GEI Consultatns, Inc. on 1/23/10 | 43.98 |
| 02/03/10 | Postage | 0.44 |
| 02/03/10 | Copy Expense. | 20.00 |
| 02/03/10 | Copy Expense. | 1.50 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 1.75 |
| 02/03/10 | Copy Expense. | 2.00 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 9.25 |
| 02/03/10 | Copy Expense. | 0.75 |
| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 1.25 |
| 02/03/10 | Copy Expense. | 2.00 |

| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 2.00 |
| 02/03/10 | Copy Expense. | 14.00 |
| 02/03/10 | Copy Expense. | 1.75 |
| 02/03/10 | Copy Expense. | 2.50 |
| 02/03/10 | Copy Expense. | 7.25 |
| 02/03/10 | Copy Expense. | 2.00 |
| 02/03/10 | Copy Expense. | 2.50 |
| 02/03/10 | Copy Expense. | 2.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 19.25 |
| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 0.50 |
| 02/03/10 | Copy Expense. | 0.75 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 2.75 |
| 02/03/10 | Copy Expense. | 2.00 |
| 02/03/10 | Copy Expense. | 3.75 |
| 02/03/10 | Copy Expense. | 46.75 |
| 02/03/10 | Copy Expense. | 44.75 |
| 02/03/10 | Copy Expense. | 27.75 |
| 02/03/10 | Copy Expense. | 0.75 |
| 02/03/10 | Copy Expense. | 4.00 |
| 02/03/10 | Copy Expense. | 7.00 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 1.00 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Copy Expense. | 0.25 |
| 02/03/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for meeting | 5.50 |
| 02/04/10 | Copy Expense. | 0.50 |

| 02/04/10 | Copy Expense. | 0.25 |
|---|---|---|
| 02/04/10 | Copy Expense. | 0.25 |
| 02/04/10 | Copy Expense. | 0.25 |
| 02/04/10 | Copy Expense. | 0.25 |
| 02/04/10 | Copy Expense. | 0.50 |
| 02/04/10 | Copy Expense. | 0.25 |
| 02/04/10 | Copy Expense. | 2.25 |
| 02/04/10 | Copy Expense. | 0.50 |
| 02/04/10 | Copy Expense. | 1.75 |
| 02/04/10 | Copy Expense. | 8.00 |
| 02/04/10 | Copy Expense. | 0.25 |
| 02/04/10 | Copy Expense. | 0.25 |
| 02/05/10 | Copy Expense. | 1.00 |
| 02/05/10 | Copy Expense. | 2.00 |
| 02/05/10 | Copy Expense. | 0.25 |
| 02/05/10 | Copy Expense. | 32.50 |
| 02/05/10 | Copy Expense. | 0.25 |
| 02/05/10 | Copy Expense. | 0.25 |
| 02/05/10 | Copy Expense. | 0.25 |
| 02/05/10 | Telephone Expense - 402-630-5795 | 0.64 |
| 02/05/10 | Telephone Expense - 949-753-8766 | 0.16 |
| 02/08/10 | Copy Expense. | 0.50 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 3.00 |
| 02/08/10 | Copy Expense. | 0.75 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 33.75 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 143.00 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 0.50 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Copy Expense. | 5.00 |
| 02/08/10 | Copy Expense. | 2.25 |
| 02/08/10 | Copy Expense. | 3.50 |

| 02/08/10 | Copy Expense. | 16.75 |
| 02/08/10 | Copy Expense. | 5.50 |
| 02/08/10 | Copy Expense. | 2.50 |
| 02/08/10 | Copy Expense. | 0.50 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 5.00 |
| 02/08/10 | Copy Expense. | 0.25 |
| 02/08/10 | Copy Expense. | 1.00 |
| 02/08/10 | Telephone Expense - 407-425-0234 | 0.16 |
| 02/08/10 | Telephone Expense - 402-399-1055 | 0.16 |
| 02/08/10 | Telephone Expense - 407-341-4823 | 1.12 |
| 02/08/10 | Telephone Expense - 407-341-4823 | 0.32 |
| 02/08/10 | Westlaw computer research | 16.12 |
| 02/09/10 | Postage | 0.44 |
| 02/09/10 | Copy Expense. | 10.75 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 6.00 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 5.25 |
| 02/09/10 | Copy Expense. | 2.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 1.50 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 1.00 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Copy Expense. | 6.25 |
| 02/09/10 | Copy Expense. | 3.75 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.50 |
| 02/09/10 | Copy Expense. | 0.25 |
| 02/09/10 | Facsimile Expense | 2.00 |
| 02/09/10 | Facsimile Expense | 13.00 |
| 02/09/10 | Vendor James K. Hickman; Taxi Fares/meals in Boston for expert meeting | 16.29 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 1/29/10 | 41.62 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants, Inc on 1/29/10 | 53.18 |
| 02/09/10 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 1/29/10 | 51.47 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 1/29/10 | 42.69 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 2/1/10 | 51.81 |
| 02/09/10 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 2/1/10 | 48.56 |
| 02/09/10 | Vendor FedEx; Express mailing charge to JOe Kulikowski, P.E., Genterra Consultants on 2/3/10 | 42.49 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants on 2/3/10 | 35.73 |
| 02/09/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 2/3/10 | 41.43 |
| 02/10/10 | Postage | 1.22 |
| 02/10/10 | Copy Expense. | 0.75 |

| 02/10/10 | Copy Expense. | 0.75 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/10/10 | Copy Expense. | 0.50 |
| 02/10/10 | Copy Expense. | 0.75 |
| 02/10/10 | Copy Expense. | 2.25 |
| 02/10/10 | Copy Expense. | 41.50 |
| 02/10/10 | Copy Expense. | 23.00 |
| 02/10/10 | Copy Expense. | 62.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 7.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/10/10 | Copy Expense. | 4.25 |
| 02/10/10 | Copy Expense. | 25.50 |
| 02/10/10 | Copy Expense. | 4.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.00 |
| 02/10/10 | Copy Expense. | 1.00 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 0.50 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.00 |
| 02/10/10 | Copy Expense. | 0.25 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/10/10 | Copy Expense. | 2.00 |
| 02/10/10 | Copy Expense. | 2.00 |
| 02/10/10 | Copy Expense. | 1.25 |
| 02/11/10 | Copy Expense. | 1.50 |

| 02/11/10 | Copy Expense. | 1.50 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.25 |
| 02/11/10 | Copy Expense. | 0.50 |
| 02/11/10 | Copy Expense. | 1.00 |
| 02/11/10 | Copy Expense. | 5.00 |
| 02/11/10 | Copy Expense. | 2.50 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 0.50 |
| 02/12/10 | Copy Expense. | 5.00 |
| 02/12/10 | Copy Expense. | 0.50 |
| 02/12/10 | Copy Expense. | 1.00 |
| 02/12/10 | Copy Expense. | 0.75 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |

| | | |
|---|---|---:|
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 5.00 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |

| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.50 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |

| | | |
|---|---|---|
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| 02/12/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.50 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 1.75 |
| 02/12/10 | Copy Expense. | 5.50 |
| 02/12/10 | Copy Expense. | 0.75 |
| 02/12/10 | Copy Expense. | 0.75 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.50 |
| 02/12/10 | Copy Expense. | 9.00 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 6.50 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 9.00 |
| 02/12/10 | Copy Expense. | 0.75 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| 02/12/10 | Copy Expense. | 0.25 |
|---|---|---|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| 02/12/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 15.25 |
| 02/12/10 | Copy Expense. | 6.00 |
| 02/12/10 | Copy Expense. | 27.00 |
| 02/12/10 | Copy Expense. | 0.50 |
| 02/12/10 | Copy Expense. | 9.25 |
| 02/12/10 | Copy Expense. | 5.50 |
| 02/12/10 | Copy Expense. | 4.75 |
| 02/12/10 | Copy Expense. | 1.25 |
| 02/12/10 | Copy Expense. | 0.75 |
| 02/12/10 | Copy Expense. | 1.00 |
| 02/12/10 | Copy Expense. | 2.75 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 19.25 |
| 02/12/10 | Copy Expense. | 3.50 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 9.75 |
| 02/12/10 | Copy Expense. | 1.00 |
| 02/12/10 | Copy Expense. | 2.00 |
| 02/12/10 | Copy Expense. | 4.00 |
| 02/12/10 | Copy Expense. | 3.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Copy Expense. | 0.25 |
| 02/12/10 | Telephone Expense - 407-244-1160 | 0.32 |
| 02/12/10 | Westlaw computer research | 68.20 |
| 02/12/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 02/15/10 | Postage | 1.22 |
| 02/15/10 | Copy Expense. | 0.50 |
| 02/15/10 | Copy Expense. | 0.50 |
| 02/15/10 | Copy Expense. | 1.50 |
| 02/15/10 | Copy Expense. | 1.50 |
| 02/15/10 | Copy Expense. | 0.25 |
| 02/15/10 | Copy Expense. | 7.00 |
| 02/15/10 | Copy Expense. | 0.25 |
| 02/15/10 | Copy Expense. | 0.25 |
| 02/15/10 | Westlaw computer research | 42.59 |
| 02/16/10 | Copy Expense. | 20.00 |
| 02/16/10 | Copy Expense. | 8.50 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.75 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 1.00 |
| 02/16/10 | Copy Expense. | 0.75 |
| 02/16/10 | Copy Expense. | 0.50 |
| 02/16/10 | Copy Expense. | 0.50 |
| 02/16/10 | Copy Expense. | 5.50 |
| 02/16/10 | Copy Expense. | 0.75 |
| 02/16/10 | Copy Expense. | 1.00 |
| 02/16/10 | Copy Expense. | 0.50 |
| 02/16/10 | Copy Expense. | 0.50 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Copy Expense. | 0.25 |
| 02/16/10 | Vendor Tyler A. Watford; Mileage to pick up lunch  for meeting | 3.70 |

| | | |
|---|---|---:|
| 02/16/10 | Vendor Cheesecake Factory; Lunch for meeting with HDR Engineering | 295.06 |
| 02/16/10 | Vendor FedEx; Express mailing charge to DiAnn Lisica, BCI Engineering & Scientists, Inc. on 2/5/10 | 22.68 |
| 02/16/10 | Vendor FedEx; Express mailing charge to DiAnn Lisica, BCI Engineering & Scientists, Inc. on 2/5/10 | 21.89 |
| 02/16/10 | Vendor FedEx; Express mailing charge to DiAnn Lisica, BCI Engineering & Scientists, Inc. on 2/5/10 | 17.25 |
| 02/16/10 | Vendor FedEx; Express mailing charge to DiAnn Lisica, BCI Engineering & Scientists, Inc. on 2/5/10 | 16.35 |
| 02/16/10 | Vendor FedEx; Express mailing charge to Todd Betanzos, Esq. on 2/8/10 | 39.51 |
| 02/16/10 | Vendor FedEx; Express mailing charge to Joe Kulikowski, P.E., Genterra Consultants on 2/9/10 | 47.39 |
| 02/16/10 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 2/9/10 | 48.56 |
| 02/16/10 | Vendor FedEx; Express mailing charge to Cori Steinman, Esq., Sedgwick Deter Moran & Arnold on 2/9/10 | 47.93 |
| 02/16/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 2/10/10 | 41.43 |
| 02/16/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E., GEI Consultants on 2/10/10 | 35.73 |
| 02/16/10 | Vendor FedEx; Express mailing charge to MIchael Barry, Equivalent Data on 2/11/10 | 23.91 |
| 02/17/10 | Postage | 3.66 |
| 02/17/10 | Postage | 5.72 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 15.75 |
| 02/17/10 | Copy Expense. | 5.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 1.50 |
| 02/17/10 | Copy Expense. | 19.00 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.50 |

| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 2.25 |
| 02/17/10 | Copy Expense. | 2.25 |
| 02/17/10 | Copy Expense. | 1.50 |
| 02/17/10 | Copy Expense. | 55.50 |
| 02/17/10 | Copy Expense. | 1.25 |
| 02/17/10 | Copy Expense. | 1.50 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.75 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.25 |
| 02/17/10 | Copy Expense. | 0.50 |
| 02/17/10 | Copy Expense. | 3.00 |
| 02/17/10 | Telephone Expense - 859-781-4949 | 0.32 |
| 02/17/10 | Westlaw computer research | 48.18 |
| 02/17/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 02/18/10 | Postage | 6.49 |
| 02/18/10 | Copy Expense. | 0.75 |
| 02/18/10 | Copy Expense. | 1.00 |
| 02/18/10 | Copy Expense. | 16.75 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.50 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 1.75 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.50 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/18/10 | Copy Expense. | 0.50 |
| 02/18/10 | Copy Expense. | 0.50 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 1.75 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.50 |
| 02/18/10 | Copy Expense. | 2.00 |
| 02/18/10 | Copy Expense. | 0.75 |
| 02/18/10 | Copy Expense. | 1.00 |
| 02/18/10 | Copy Expense. | 5.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 18.50 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 0.25 |
| 02/18/10 | Copy Expense. | 18.25 |
| 02/18/10 | Telephone Expense - 402-399-1055 | 0.32 |
| 02/19/10 | Copy Expense. | 5.00 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 1.25 |
| 02/19/10 | Copy Expense. | 1.00 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.75 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.50 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Copy Expense. | 0.25 |
| 02/19/10 | Westlaw computer research | 1.62 |

| 02/22/10 | Postage | 7.80 |
| 02/22/10 | Copy Expense. | 41.25 |
| 02/22/10 | Copy Expense. | 0.50 |
| 02/22/10 | Copy Expense. | 1.50 |
| 02/22/10 | Copy Expense. | 0.50 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.75 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.50 |
| 02/22/10 | Copy Expense. | 0.75 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 1.50 |
| 02/22/10 | Copy Expense. | 17.25 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.50 |
| 02/22/10 | Copy Expense. | 0.25 |
| 02/22/10 | Copy Expense. | 0.50 |
| 02/22/10 | Copy Expense. | 1.25 |
| 02/23/10 | Copy Expense. | 1.00 |
| 02/23/10 | Copy Expense. | 0.50 |
| 02/23/10 | Copy Expense. | 1.50 |
| 02/23/10 | Copy Expense. | 1.75 |
| 02/23/10 | Copy Expense. | 1.75 |
| 02/23/10 | Copy Expense. | 1.75 |
| 02/23/10 | Copy Expense. | 0.75 |
| 02/23/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.50 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.25 |
| 02/23/10 | Copy Expense. | 0.75 |
| 02/23/10 | Copy Expense. | 1.00 |
| 02/23/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 2/16/10 | 23.91 |
| 02/24/10 | Copy Expense. | 3.50 |
| 02/24/10 | Copy Expense. | 1.50 |
| 02/24/10 | Copy Expense. | 1.50 |
| 02/24/10 | Copy Expense. | 1.50 |
| 02/24/10 | Copy Expense. | 0.25 |
| 02/24/10 | Copy Expense. | 0.25 |
| 02/24/10 | Copy Expense. | 3.25 |
| 02/24/10 | Copy Expense. | 0.75 |
| 02/24/10 | Copy Expense. | 1.00 |
| 02/24/10 | Vendor DefaultLink, Inc.; Service of process on R.W. Beck | 141.30 |
| 02/25/10 | Postage | 35.00 |
| 02/25/10 | Copy Expense. | 1.50 |
| 02/25/10 | Copy Expense. | 7.50 |
| 02/25/10 | Copy Expense. | 26.00 |
| 02/25/10 | Copy Expense. | 246.75 |
| 02/25/10 | Copy Expense. | 1.50 |
| 02/25/10 | Copy Expense. | 0.50 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 0.25 |
| 02/25/10 | Copy Expense. | 8.00 |
| 02/25/10 | Copy Expense. | 13.25 |
| 02/25/10 | Copy Expense. | 13.25 |
| 02/25/10 | Copy Expense. | 1.25 |
| 02/25/10 | Copy Expense. | 1.00 |

| 02/25/10 | Copy Expense. | 0.75 |
| 02/25/10 | Copy Expense. | 1.00 |
| 02/25/10 | Copy Expense. | 1.00 |
| 02/25/10 | Copy Expense. | 1.00 |
| 02/25/10 | Copy Expense. | 1.00 |
| 02/25/10 | Telephone Expense - 402-399-1055 | 5.28 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 3.50 |
| 02/26/10 | Copy Expense. | 6.00 |
| 02/26/10 | Copy Expense. | 6.75 |
| 02/26/10 | Copy Expense. | 0.75 |
| 02/26/10 | Copy Expense. | 1.00 |
| 02/26/10 | Copy Expense. | 0.75 |
| 02/26/10 | Copy Expense. | 0.75 |
| 02/26/10 | Copy Expense. | 0.75 |
| 02/26/10 | Copy Expense. | 0.75 |
| 02/26/10 | Copy Expense. | 3.25 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 0.25 |
| 02/26/10 | Copy Expense. | 10.00 |
| 02/26/10 | Westlaw computer research | 0.49 |

TOTAL COSTS ADVANCED                    $5,084.07

## BILLING SUMMARY

| TOTAL FEES | $54,498.50 |
| TOTAL COSTS ADVANCED | $5,084.07 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $59,582.57 |
| PREVIOUS BALANCE | $87,879.24 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$147,461.81** |

March/18/2010   Xfer          Trust amount applied to this bill          $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hohman, Brian A | 10.30 | 155.00 | $1,596.50 |
| Hickman, James K | 66.10 | 180.00 | $11,898.00 |
| Gilman, Kathleen R | 146.10 | 80.00 | $11,688.00 |

| | | | |
|---|---|---|---|
| Atkinson, Lee W. | 0.40 | 180.00 | $72.00 |
| Hussey, Melissa M | 56.80 | 155.00 | $8,649.00 |
| Green, Rachel S | 6.80 | 155.00 | $1,054.00 |
| Woodward, Tim D | 2.50 | 0.00 | $450.00 |
| Woodward, Tim D | 107.70 | 180.00 | $19,386.00 |
| | | | |
| TOTAL | 396.70 | | 54498.50 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS


**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida  33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE  68114-4049

April 21, 2010

Invoice:   28870
Billed through:  03/31/2010

Our File:   00312      0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:            TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/01/10 | MMH | Review X-corps documents ███ | 155.00 | 2.50 | 387.50 |
| 03/01/10 | MMH | Draft memorandum to file ███ | 155.00 | 1.80 | 279.00 |
| 03/01/10 | TDW | Prepare for and participate in telephone conference ███ | 180.00 | 2.40 | 432.00 |
| 03/01/10 | TDW | Prepare for conference with construction experts in Boise, Idaho, including telephone conferences multiple times with experts, review and assembly of pertinent information and development ███ | 180.00 | 5.10 | 918.00 |

| 03/01/10 | TDW | Telephone conference with Gerhardt and Connolly ███████████ | 180.00 | 0.20 | 36.00 |
| 03/01/10 | TDW | Receive, review, and analyze TBW's 5th Set of Interrogatories to HDR. | 180.00 | 0.30 | 54.00 |
| 03/01/10 | TDW | Telephone conference with D. Coughlan (mediator) | 180.00 | 0.40 | 72.00 |
| 03/01/10 | TDW | Review and respond to correspondence from Betanzos ████████████. | 180.00 | 0.20 | 36.00 |
| 03/01/10 | JKH | Receive and review email from R. Harrison updating parties on status of ESI production | 180.00 | 0.10 | 18.00 |
| 03/01/10 | KRG | Computer work - review Summation database ████████████████ ██████████████████ | 80.00 | 1.00 | 80.00 |
| 03/01/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm (also including Ikon transmittal record of HDR pdf file disks) | 80.00 | 3.00 | 240.00 |
| 03/01/10 | KRG | Received and reviewed e-mails confirming service of subpoenas duces tecum upon RJH, MWH & PRMWRSA. | 80.00 | 0.20 | 16.00 |
| 03/01/10 | KRG | Received and reviewed e-mail notifications from ECF re: motion for protective order and order directing expedited response to same. | 80.00 | 0.30 | 24.00 |
| 03/01/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 2.20 | 176.00 |
| 03/01/10 | KRG | Assemble materials for Woodward trip to Idaho and telephone conference with Woodward regarding same. | 80.00 | 0.80 | 64.00 |
| 03/02/10 | MMH | Review Xcorps documents ████████ ███████████████████████ ██████████████████ | 155.00 | 2.00 | 310.00 |
| 03/02/10 | TDW | Travel to Boise, Idaho to meet with 5 RMK experts (10.5 hours, including approx 7 hours of travel dedicated to preparation efforts), conference with Gillespie and Pettite ███████████ | 180.00 | 17.00 | 3,060.00 |
| 03/02/10 | TDW | Receive and review McDonald's Cross Notice of Taking Deposition of Helen Bennett. | 180.00 | 0.10 | 18.00 |
| 03/02/10 | TDW | Receive and review Barnard's Notice of Deposition of Bennett. | 180.00 | 0.10 | 18.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/10 | TDW | Receive and review TBW's Fourth Request for Production to HDR. | 180.00 | 0.10 | 18.00 |
| 03/02/10 | JKH | Receive and review Order of Magistrate directing response to Motion for Protective Order and Requesting Parties Re-Consider Resolving the Dispute and Advising of Date by which Court will rule | 180.00 | 0.10 | 18.00 |
| 03/02/10 | JKH | Receive and review email from J. Bain regarding personal files of H. Bennett, review email from D. Forziano regarding status of privilege review of B&V electronic records and draft email to Forziano demanding production of privilege log and confirmation that electronic records of H. Bennet have been included in the privilege review; confer with K. Gilman regarding documents produced and obtaining ESI related to H. Bennet first; and confirm extension of time for TBW to produce privilege log due to D. Forziano being sick | 180.00 | 0.50 | 90.00 |
| 03/02/10 | JKH | Review email and attachment from K. Duty ███████████████████; email K. Duty regarding our response and email B. Meyer ███████████████████ | 180.00 | 0.40 | 72.00 |
| 03/02/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm (also including Ikon transmittal record of HDR pdf file disks) | 80.00 | 0.80 | 64.00 |
| 03/02/10 | KRG | Continue converting Ardaman ESI files for use as production set. | 80.00 | 1.50 | 120.00 |
| 03/02/10 | KRG | Composed multiple e-mails to K. Duty transmitting photos found in Ardaman documents. | 80.00 | 0.60 | 48.00 |
| 03/02/10 | KRG | Prepare letter to Kevin Dennis transmitting copies of TBW expert report. | 80.00 | 0.30 | 24.00 |
| 03/02/10 | KRG | Telephone conference with B. Marghiem, MWH Global regarding receipt of Subpoena Duces Tecum, overview of case and reason for request, possibility of need for client review for p[rivielge, production of ESI in native format, etc. | 80.00 | 0.40 | 32.00 |
| 03/02/10 | KRG | Received and reviewed mulitple e-mails | 80.00 | 0.50 | 40.00 |

|  |  |  | regarding ESI and subpoenas to non-parties and respond to same. |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/10 | KRG | Received and reviewed e-mail from C. Steinmann tranmitting Relativity database log-in information and attached used guide (to be reviewed). | 80.00 | 0.10 | 8.00 |
| 03/02/10 | KRG | Received and reviewed e-mail from K. Duty requesting copies of various documents, locate same and compose e-mails transmitting responsive documents. | 80.00 | 0.50 | 40.00 |
| 03/03/10 | TDW | Receive and review Amended Notice of Videotaping Deposition of Rice by TBW. | 180.00 | 0.10 | 18.00 |
| 03/03/10 | TDW | Prepare for and attendance at conference with 5RMK to prepare expert analysis, including interim telephone conference with Mason, Connolly, Betanzos, Duty. | 180.00 | 10.10 | 1,818.00 |
| 03/03/10 | TDW | Draft correspondence to and receive replies from C. Brown re meeting with Ardaman folks. | 180.00 | 0.50 | 90.00 |
| 03/03/10 | JR | Prepare Timeline ████████████ | 80.00 | 2.70 | 216.00 |
| 03/03/10 | JR | Conference with MH regarding Timeline ████████. | 80.00 | 0.10 | 8.00 |
| 03/04/10 | MMH | Legal research ████████████ | 155.00 | 2.00 | 310.00 |
| 03/04/10 | BAH | Analysis of MOTION for miscellaneous relief, specifically To Fix Date for Production of Plaintiff's Electronically Stored Information by Barnard Construction Company, Inc. | 155.00 | 0.20 | 31.00 |
| 03/04/10 | TDW | Return travel to Tampa from Boise via Minneapolis, including telephone conferences 2x with Duty and 1x with Betanzos ████████████ | 180.00 | 9.30 | 1,674.00 |
| 03/04/10 | TDW | Receive, review, and analyze proposed discovery response ████████ | 180.00 | 0.20 | 36.00 |
| 03/04/10 | JKH | Review project record indexes ████████████ ; draft email to C. | 180.00 | 1.70 | 306.00 |

Brown regarding meeting with Milhorn;
review email from C. Brown regarding
Ardaman's request for additional project
records and documents; confer with K.
Gilman regarding production of
additional documents and advise C.
Brown of agreement to produce
additional records

| 03/04/10 | KRG | Prepare letter to B. McKellar, 5RMK, transmitting index & mutliple disks for review. | 80.00 | 0.40 | 32.00 |
| 03/04/10 | KRG | Telephone message for B. McKellar regarding items being sent via Fed Ex. | 80.00 | 0.10 | 8.00 |
| 03/04/10 | KRG | Received and reviewed e-mail from N. Straub requesting copies of various contracts, assemble LAW contracts and forward same. | 80.00 | 0.50 | 40.00 |
| 03/04/10 | KRG | Telephone conference with Ikon regarding receipt of copies of Black & Veatch contracts contained in production currently being processed. | 80.00 | 0.20 | 16.00 |
| 03/04/10 | KRG | Assemble multiple records from various sources for transmittal to B. McKellar, and burn disks containing same. | 80.00 | 3.50 | 280.00 |
| 03/04/10 | KRG | Prepare index/excel spreadsheet to records being transmitted to B. McKellar. | 80.00 | 0.40 | 32.00 |
| 03/04/10 | KRG | Prepare excel spreadsheet from main HDR document index for D. Peck, SGH ████████ and e-mail same. | 80.00 | 0.40 | 32.00 |
| 03/04/10 | KRG | Internet research ████████ | 80.00 | 0.40 | 32.00 |
| 03/04/10 | KRG | Receive and review Barnard's Response/Joinder to HDR Motion for Protective Order (and HR [final] Motion for Protective Order. | 80.00 | 0.80 | 64.00 |
| 03/04/10 | KRG | Received and reviewed e-mail from T. Woodward ████████ | 80.00 | 0.40 | 32.00 |
| 03/04/10 | KRG | Prepare letter to K. Meaders transmitting disks from "HDR TBW CD Library" and index prepared by P. Avis. | 80.00 | 0.30 | 24.00 |
| 03/04/10 | KRG | Telephone conference with D. Peck, SGH ████████ | 80.00 | 0.30 | 24.00 |
| 03/05/10 | BAH | Analysis of opposition by Barnard to | 155.00 | 0.20 | 31.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | TBW motion to compel attendance of adjusters at mediation. | | | |
| 03/05/10 | TDW | Prepare analysis ███████████ ███████████ telephone conference ███████████ ███. | 180.00 | 6.20 | 1,116.00 |
| 03/05/10 | JKH | Attorney conference with T. Woodward to assist him in preparing for meeting with Contractor experts; review numerous emails regarding documents to be provided to various experts and review emails regarding status of B&V production of ESI and privilege log | 180.00 | 2.00 | 360.00 |
| 03/05/10 | KRG | Assemble additional documents, etc. for transmittal to B. McKellar. | 80.00 | 1.50 | 120.00 |
| 03/05/10 | KRG | Computer work - upload Black & Veatch 1999 contract & 7 amendments to SGH ftp site for N. Straub. | 80.00 | 0.20 | 16.00 |
| 03/05/10 | KRG | Assemble Black & Veatch contracts into binder ███████████████. | 80.00 | 1.00 | 80.00 |
| 03/05/10 | KRG | Computer work - assemble documents, etc. requested by C. Brown, counsel for Ardaman. | 80.00 | 1.50 | 120.00 |
| 03/05/10 | KRG | Telephone conference with C. Brown regarding transmittal of documents. | 80.00 | 0.30 | 24.00 |
| 03/05/10 | KRG | Telephone conference with L. Ferrara, Allen Dell regarding bates number for "Reservoir"  video identified in Golder Report and status to Black & Veatch privilege log. | 80.00 | 0.30 | 24.00 |
| 03/05/10 | KRG | Composed e-mail to Woodward & Hickman regarding status of Black & Veatch privilege log. | 80.00 | 0.10 | 8.00 |
| 03/05/10 | KRG | Composed e-mail to K. Duty ███████ ████████████████. | 80.00 | 0.10 | 8.00 |
| 03/05/10 | KRG | Assemble LAW contracts into binder ███████████████. | 80.00 | 0.80 | 64.00 |
| 03/05/10 | KRG | Review files ███████████. | 80.00 | 0.50 | 40.00 |
| 03/05/10 | KRG | Computer work - convert and combine pictures received from K. Duty to pdf and apply e-labels to same in anticipation of phone conference with T. Betanzos. | 80.00 | 0.50 | 40.00 |
| 03/05/10 | KRG | Composed e-mail to Woodward and Hickman ███████████████████. | 80.00 | 0.20 | 16.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/05/10 | KRG | Computer work - access Relativity Website set up by Sedgiwck and download necessary applications to allow access to same. | 80.00 | 0.50 | 40.00 |
| 03/05/10 | KRG | Composed multiple e-mails transmitting additional contracts to N. Straub. | 80.00 | 1.00 | 80.00 |
| 03/05/10 | KRG | Prepare letter to C. Brown transmitting requested documents and photos for M. Milhorn review. | 80.00 | 0.40 | 32.00 |
| 03/05/10 | KRG | Prepare letter to B. McKellar transmitting additional CD for review. | 80.00 | 0.40 | 32.00 |
| 03/05/10 | JR | Conference with MH regarding revisions to Timeline. | 80.00 | 0.10 | 8.00 |
| 03/05/10 | JR | Review and revise Timeline ███ ████████████████ | 80.00 | 1.60 | 128.00 |
| 03/07/10 | KRG | Computer work - burn copies of CDG backup disks for transmittal to Sedgwick (12 of 18 completed) | 80.00 | 1.80 | 144.00 |
| 03/08/10 | BAH | Analysis of Black and Veatch documents.███████████████. | 155.00 | 1.90 | 294.50 |
| 03/08/10 | BAH | Analysis of objection from RJH consultants regarding document production subpoena. | 155.00 | 0.20 | 31.00 |
| 03/08/10 | TDW | Telephone conference with Duty re ██████████████████ | 180.00 | 0.40 | 72.00 |
| 03/08/10 | JKH | Review Barnard's Response to TBW's Motion to Compel Attendance of Claims Representatives at Mediation and Draft HDR's Objection and Response to TBW's Motion; review CDG's response to TBW's Motion to Compel and review CDG's Response to HDR Motion for Protective Order; review orders granting pro hac motions of Mason and Betanzos; review corresondence from D. Forziano regarding B&V privilege log; confer with T. Woodward ████████ ████████████████████; confer with client, Mason and Betanzos regarding meeting with Milhorn; email Brown regarding additional availability of Milhorn and begin review of B&V privilege log | 180.00 | 4.10 | 738.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from K. | 80.00 | 0.30 | 24.00 |

Duty ████████████████████
████████████████████.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/10 | KRG | Receive and review ECF notice and CDG Joinder in Barnard response to Motion to Compel Attendance of Agent at Mediation. | 80.00 | 0.20 | 16.00 |
| 03/08/10 | KRG | Receive and review ECF notice and CDG Partial Joinder/Opposition to HDR Motion for Protective Order. | 80.00 | 0.30 | 24.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from Ikon regarding Black & Veatch e-mails produced following Allen Dell privilege review and respond re: notice to other parties, cost splitting, etc. | 80.00 | 0.20 | 16.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from D. Petersburg regarding phone message from D. Bledsoe, counsel for RW Beck and transmittal of documents per subpoena duces tecum and update file notes re: same. | 80.00 | 0.20 | 16.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from C. Brown regarding receipt of Fed Ex package, track package on fedex.com and compose response e-mail (on truck for delivery). | 80.00 | 0.30 | 24.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from L. Ferrara transmitting Black & Veatch privilege log, perform initial, cursory review of same, and compose e-mail forwarding same to Woodward & Hickman. | 80.00 | 0.50 | 40.00 |
| 03/08/10 | KRG | Receive telephone message from Elizabeth Gross, Esq. for RJH Consultants regarding subpoena duces tecum. | 80.00 | 0.10 | 8.00 |
| 03/08/10 | KRG | Received and reviewed e-mail from C. Brown regarding schedule of meeting with M. Milhornon March 16th and respond to same; forward e-mail to Woodward and Hickman for review and availability. | 80.00 | 0.30 | 24.00 |
| 03/08/10 | KRG | Computer work - burn copies of CDG backup disks for transmittal to Sedgwick (balance of 18 disks) | 80.00 | 0.50 | 40.00 |
| 03/08/10 | KRG | Receive and review CDG request for Copies  -HDR subpoenas to RJH, MWH, and PRMWSA. | 80.00 | 0.10 | 8.00 |
| 03/09/10 | MMH | Draft memo ████████████████ ████████████ | 155.00 | 2.00 | 310.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/10 | BAH | Analysis of Veola Documents ███ | 155.00 | 3.70 | 573.50 |
| 03/09/10 | BAH | Analysis of Veola documents ███ | 155.00 | 0.40 | 62.00 |
| 03/09/10 | TDW | Travel to Boise from Tampa (via Minn), including substantial time preparing for further conferences with contractor experts ███████ including conference with K. Duty at airport (approx .3) ███ | 180.00 | 9.80 | 1,764.00 |
| 03/09/10 | TDW | Conference with Bruce Gerhardt ███ | 180.00 | 0.50 | 90.00 |
| 03/09/10 | TDW | Conference with Steve Vick ███ | 180.00 | 0.50 | 90.00 |
| 03/09/10 | TDW | Telephone conferences with Joe K. and further with K. Duty re status ███ | 180.00 | 1.00 | 180.00 |
| 03/09/10 | TDW | Review photograph library forwarded by K. Duty and prepare for conference with Vick about same. | 180.00 | 0.80 | 144.00 |
| 03/09/10 | JKH | Review objection to subpoena served by RJH and evaluate same; research work product privilege issues in order to object to several privilege claims of TBW to documents of B&V; write letter to D. Forziano regarding privilege log and confer with K. Gilman regarding her discussions with counsel who served objection to subpoena directed to RJH; review email from mediator regarding changes to mediation process; forward mediators email to client with comments regarding same; email W. Mason and T. Betanzos regarding additional steps they must complete in order for admission pro hac to become final; review emails from client and other counsel regarding mediation proposal; draft email to counsel regarding mediation availability; review information from E. Copeland's file ███ | 180.00 | 3.50 | 630.00 |

| 03/09/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm (also including Ikon transmittal record of HDR pdf file disks) | 80.00 | 0.80 | 64.00 |
|---|---|---|---|---|---|
| 03/09/10 | KRG | Receive and review Objection to Subpoena/Motion to Quash received from counsel for RJH Consultants and e-mail copy of same to Woodward & Hickman for review and advise on how to proceed. | 80.00 | 0.40 | 32.00 |
| 03/09/10 | KRG | Continue review ███████████████ ████████████████ | 80.00 | 4.20 | 336.00 |
| 03/09/10 | KRG | Left telephone message for E. Gross, counsel for RJH regarding Objection/Motion to Quash. | 80.00 | 0.10 | 8.00 |
| 03/09/10 | KRG | Telephone conference with E. Gross, counsel for RJH regarding objections/motion to quash subpoena duces tecum. | 80.00 | 0.20 | 16.00 |
| 03/09/10 | KRG | Computer work - prepare labels for 22 CDG disks from "back up mamagement system" and perform cursory review of contents of relevant disks. | 80.00 | 1.00 | 80.00 |
| 03/09/10 | KRG | Prepare and send letter to C. Brown, counsel for Ardaman, transmitting requested GEI lab results and SPT logs and HDR responses to RAIs. | 80.00 | 0.40 | 32.00 |
| 03/09/10 | KRG | Computer work - assemble and burn disk containg GEI lab results and SPT logs and HDR RAI responses. | 80.00 | 0.50 | 40.00 |
| 03/09/10 | KRG | Start assembling H. Bennett (B&V) witness binder. | 80.00 | 0.30 | 24.00 |
| 03/10/10 | BAH | Analysis of Response to Motion for Protective Order regarding deposition of Amanda Rice. | 155.00 | 0.20 | 31.00 |
| 03/10/10 | JHW | Researched ██████████████ ██████████████ | 155.00 | 1.20 | 186.00 |
| 03/10/10 | TDW | Telephone conference with Vick█ ██████████████████████ | 180.00 | 1.00 | 180.00 |
| 03/10/10 | TDW | Conference with contractor experts re status and development of expert opinions. | 180.00 | 8.00 | 1,440.00 |
| 03/10/10 | TDW | Telephone conference with Wayne Mason re status. | 180.00 | 0.30 | 54.00 |
| 03/10/10 | TDW | Telephone conference with Jim Hickman re handling of Millhorn | 180.00 | 0.50 | 90.00 |

deposition, expert analysis of contractors, preparing expert reports, covering Bennett deposition and related issues.

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/10/10 | TDW | Draft correspondence to J. Kulikowski ████████ | 180.00 | 0.30 | 54.00 |
| 03/10/10 | JKH | Analysis with T. Woodward ████ review email from C. Brown regarding M. Milhorn interview, email HDR defense team regarding need to lock in Milhorn interview and review responses to same; review photographs ████ | 180.00 | 1.00 | 180.00 |
| 03/10/10 | KRG | Received and reviewed e-mail from C. Steinmann regarding status of Black & Veatch records and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/10/10 | KRG | Composed e-mail to Ikon regarding status of Black & Veatch production and review response to same. | 80.00 | 0.20 | 16.00 |
| 03/10/10 | JR | Review and revise Timeline ██ | 80.00 | 2.40 | 192.00 |
| 03/11/10 | MMH | Draft memorandum ████ | 155.00 | 2.00 | 310.00 |
| 03/11/10 | BAH | Analysis of Veola documents ████ | 155.00 | 2.90 | 449.50 |
| 03/11/10 | TDW | Prepare for and attendance at conference with 5RMK. | 180.00 | 4.50 | 810.00 |
| 03/11/10 | TDW | Travel to Tampa from Boise via slightly delayed flights via Minnesota. | 180.00 | 10.10 | 1,818.00 |
| 03/11/10 | TDW | Draft correspondence to and receive responses from Betanzos re Millhorn meeting, deposition of Bennett and the like. | 180.00 | 0.40 | 72.00 |
| 03/11/10 | JKH | Prepare for deposition of H. Bennett | 180.00 | 2.90 | 522.00 |
| 03/11/10 | KRG | Receive and review TBW's Response to HDR Motion for Protective Order. | 80.00 | 0.40 | 32.00 |
| 03/11/10 | KRG | Review (2nd time) contents of disks provided by TBW at doc review, purported to be electronic copies of documents in boxes, now referenced as ESI in TBW response to Motion for Protective Order. | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/10 | KRG | Composed e-mail to L. Ferrara regarding 5 disks from TBW production, bates # copies of same, etc. | 80.00 | 0.20 | 16.00 |
| 03/11/10 | KRG | Composed e-mail to C. Steinmann requesting telephone conference at earliest convenience. | 80.00 | 0.10 | 8.00 |
| 03/11/10 | KRG | Left telephone message for C. Steinmann regarding CDG back up disks to be sent today. | 80.00 | 0.10 | 8.00 |
| 03/11/10 | KRG | Telephone conference with Ikon regarding status of Black & Veatch ESI. | 80.00 | 0.10 | 8.00 |
| 03/11/10 | KRG | Prepare letter to C. Steinmann transmitting CDG Back up information system CDs (with complete description for each and suggestions for import to Relativity database. | 80.00 | 0.80 | 64.00 |
| 03/11/10 | KRG | Continue work on Spreadsheet of all non-HDR records received to date from all sources per request of Sedgwick firm (also including Ikon transmittal record of HDR pdf file disks) | 80.00 | 0.50 | 40.00 |
| 03/11/10 | KRG | Computer work - burn copies of 3 CDG "duplicate" CDs. | 80.00 | 0.30 | 24.00 |
| 03/11/10 | KRG | Composed e-mail to Ikon and C. Stienmann, etc. regarding sending B&V Relativity records directly to EQD. | 80.00 | 0.20 | 16.00 |
| 03/12/10 | MMH | Draft memorandum █████████ ██████████████████████ | 155.00 | 9.00 | 1,395.00 |
| 03/12/10 | BAH | Analysis of Veolia Documents ██████████████████████ | 155.00 | 0.60 | 93.00 |
| 03/12/10 | TDW | Telephone conference with Mason, Betanzos and Connolly, then further in person conference with Duty, Wooten, Connolly and Betanzos at HDR█ ███████████████████ | 180.00 | 5.50 | 990.00 |
| 03/12/10 | TDW | Conference with J Hickman ████ ████████████████. | 180.00 | 1.50 | 270.00 |
| 03/12/10 | KRG | Conference with Woodward and Hickman ███████████████ | 80.00 | 0.80 | 64.00 |
| 03/12/10 | KRG | Assemble Relativity User Guide binder (incl. import and OCR of same) | 80.00 | 0.20 | 16.00 |
| 03/12/10 | KRG | Computer work - upload and import Black & Veatch "paper" documents to | 80.00 | 1.50 | 120.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Summation (courtesy copy rcvd from Ikon due to upcoiming Helen Bennett deposition on 3/16/10); troubleshoot same with Ikon and IT. |  |  |  |
| 03/13/10 | JKH | Review email from K. Gilman regarding H. Bennett in preparation for her deposition | 180.00 | 0.20 | 36.00 |
| 03/13/10 | KRG | Computer work - complete upload of new Black & Veatch documents received to date; upload TBW records not in Summation database;  attempt to navigate Relativity site. | 80.00 | 1.00 | 80.00 |
| 03/13/10 | KRG | Review Black & Veatch (and other related) documents and complete assembly of Bennett witness binder for 3/15/10 deposition. | 80.00 | 2.00 | 160.00 |
| 03/15/10 | TDW | Receive and review TBW's Request for Copies to HDR for RW Beck documents. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive, review, and analyze correspondence from B&V re production of all documents and information subpoenaed, including e-documents. | 180.00 | 0.20 | 36.00 |
| 03/15/10 | TDW | Receive and review, analyze and respond to correspondence ▆▆▆▆▆▆▆▆▆▆▆▆▆ | 180.00 | 0.30 | 54.00 |
| 03/15/10 | TDW | Receive and review correspondence from Duty ▆▆▆▆▆▆▆▆▆▆▆ | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive, review, and analyze Barnard's Joinder in HDR's Motion for Protective Order and Barnard's further Motion to Set a Date for Production of TBW's ESI. | 180.00 | 0.30 | 54.00 |
| 03/15/10 | TDW | Receive, review, and analyze correspondence from Kinsey to mediators. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive and review TBW's Request for Copies to HDR re MWH Global. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive and review McDonald's Request for Copies to HDR re RW Beck documents. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive and review crossnotice of taking deposition of Millhorn (cross notice by TBW). | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive and review SGH invoice. | 180.00 | 0.10 | 18.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/15/10 | TDW | Receive and review Barnard's crossnotice of Millhorn deposition. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive, review, and analyze correspondence from Kulikowski ███ ██████████████████ | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive, review, and analyze correspondence from Genterra and draft correspondence to Duty re ████████ ███ | 180.00 | 0.20 | 36.00 |
| 03/15/10 | TDW | Receive, review, and analyze TBW's Response to HDR's Motion for Protective Order. | 180.00 | 0.20 | 36.00 |
| 03/15/10 | TDW | Receive, review, and analyze lengthy ██████████ objections by RJH Consultants to production of requested materials and information re Reuter-Hess Reservoir, telephone conference with attorney raising objections and draft correspondence re same. | 180.00 | 0.50 | 90.00 |
| 03/15/10 | TDW | Receive and review order granting admission pro hac vice of Mason and Betanzos. | 180.00 | 0.10 | 18.00 |
| 03/15/10 | TDW | Receive, review, and analyze Barnard's response to TBW's motion to require attendance of insurance adjusters at mediation. | 180.00 | 0.20 | 36.00 |
| 03/15/10 | TDW | Telephone conference with D Hammer, draft correspondence to Hammer, prepare analysis of D Hammer involvement with Project, draft correspondence to Connolly re same. | 180.00 | 1.10 | 198.00 |
| 03/15/10 | JKH | Prepare for deposition of H. Bennett | 180.00 | 1.70 | 306.00 |
| 03/15/10 | JKH | Attendance at deposition of H. Bennett | 180.00 | 8.00 | 1,440.00 |
| 03/15/10 | JKH | Attorney conference with T. Woodard regarding substance of H. Bennet ████ ██████████████████████████ ██████████████████████████ | 180.00 | 0.50 | 90.00 |
| 03/15/10 | JKH | Draft summary of H. Bennett testimony, ██████████████████████ | 180.00 | 1.60 | 288.00 |
| 03/15/10 | KRG | Receive and perform cursory review of CD received from counsel for RW Beck and advise T. Woodward of general contents of same. | 80.00 | 0.40 | 32.00 |
| 03/15/10 | KRG | Conference with Ikon regarding processing of RW Beck data. | 80.00 | 0.10 | 8.00 |
| 03/15/10 | KRG | Composed e-mail to all parties | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding receipt of RW Beck documents and cost splitting for processing of same. | | | |
| 03/15/10 | KRG | Received and reviewed e-mail from N. Straub regarding bates labeld copies of GEI info transmitted to TBW and respond to same (to upload via SGH site). | 80.00 | 0.30 | 24.00 |
| 03/15/10 | KRG | Computer work - upload GEI bates # docs sent to TBW to sgh ftp site for N. Straub. | 80.00 | 0.30 | 24.00 |
| 03/15/10 | KRG | Received and reviewed e-mails throughout day from Hickman regarding Bennett deposition. | 80.00 | 0.30 | 24.00 |
| 03/15/10 | KRG | Review Hammer witness binder and Xcorps docs binder for review with T. Woodward. | 80.00 | 0.50 | 40.00 |
| 03/16/10 | TDW | Prepare for and participate in conference with Millhorn, counsel, Connolly and Duty, including pre and post meeting conferences with clients and counsel. | 180.00 | 9.80 | 1,764.00 |
| 03/16/10 | TDW | Receive, review, and analyze summary of Bennett deposition thus far and Mason's reply re same. | 180.00 | 0.20 | 36.00 |
| 03/16/10 | JKH | Attendance at deposition of H. Bennett and prepare for same; review emails regarding mediation and review email from W. Mason regarding testimony of Bennett; review various deposition exhibits | 180.00 | 5.10 | 918.00 |
| 03/16/10 | KRG | Received and reviewed e-mail from J. Hickman regarding day 1 of H. Bennett deposition. | 80.00 | 0.20 | 16.00 |
| 03/17/10 | TDW | Receive and review correspondence from Brown re meeting with Millhorn and further correspondence from Mason re same. | 180.00 | 0.20 | 36.00 |
| 03/17/10 | TDW | Prepare for, participate in conference with contractor experts re assembly of expert reports and further telephone conferences with Peck, Pettite and then McKellar re same. | 180.00 | 8.30 | 1,494.00 |
| 03/17/10 | TDW | Prepare for upcoming case status conference with Magistrate Judge. | 180.00 | 0.70 | 126.00 |
| 03/17/10 | TDW | Receive, review, and analyze correspondence and attachments from mediator. | 180.00 | 0.20 | 36.00 |
| 03/17/10 | TDW | Draft correspondence to Gerhardt re preparing check for mediators. | 180.00 | 0.10 | 18.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/10 | JKH | Attorney conference with T. Woodward to brief him ██████████ ████████████ update him regarding discovery matters ██████████ ██████████ for the discovery status conference scheduled by Judge McCoun; █████████████ ████████████ | 180.00 | 1.20 | 216.00 |
| 03/17/10 | KRG | Telephone conferences (x 3) with K. Duty and (x 1) with D. Peck regarding WebX presentation; Troubleshoot Microsoft Live Meeting problems with K. Duty. | 80.00 | 0.50 | 40.00 |
| 03/17/10 | KRG | Telephone conference with J. Wilcox regarding MWH Global subpoena. | 80.00 | 0.20 | 16.00 |
| 03/17/10 | KRG | Composed e-mail to J. Wilcox confirming coversation regarding MWH subpoena and review response to same. | 80.00 | 0.20 | 16.00 |
| 03/18/10 | MMH | Draft follow up letter to Krista Simon requesting certain public records be provided by month's end | 155.00 | 0.30 | 46.50 |
| 03/18/10 | TDW | Receive and review correspondence from Betanzos re B&V subpoena status and response to same. | 180.00 | 0.10 | 18.00 |
| 03/18/10 | TDW | Receive and review correspondence from Gerhardt ████████████ ██████████. | 180.00 | 0.10 | 18.00 |
| 03/18/10 | TDW | Receive and review correspondence from mediator re logistics of mediation sessions. | 180.00 | 0.10 | 18.00 |
| 03/18/10 | TDW | Review and respond to correspondence from Duty ████████████ ██████████ | 180.00 | 0.20 | 36.00 |
| 03/18/10 | TDW | Receive and review correspondence from Duty ████████████ | 180.00 | 0.10 | 18.00 |
| 03/18/10 | TDW | Prepare for and attendance at case status conference, conference with Mason and further conference with experts. | 180.00 | 10.70 | 1,926.00 |
| 03/18/10 | JKH | Attorney conference with T. Woodward to explain status of B&V response to subpoena as its prodution will be an issue of discussion at the discovery status conference before Judge McCoun; confer with T. Woodward regarding results of status conference and impact on outstanding discovery issues, | 180.00 | 0.50 | 90.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | including ESI | | | |
| 03/18/10 | KRG | Receive telephone message from K. Duty regarding stereo pair photos. | 80.00 | 0.10 | 8.00 |
| 03/18/10 | KRG | Composed e-mail to K. Duty regarding stereo pair photos; review response to same. | 80.00 | 0.20 | 16.00 |
| 03/19/10 | BAH | Analysis of Order denying motion to compel adjuster attendance at mediation. | 155.00 | 0.10 | 15.50 |
| 03/19/10 | TDW | Attendance at conference at HDR ██ ████████████████████ | 180.00 | 4.40 | 792.00 |
| 03/19/10 | JKH | Receive, review, and analyze court's order denying TBW's motion to compel adjusters to attend mediation; order denying HDR's motion for protective order; confer with KG regarding deposition exhibits; and confer with TDW regarding expert opinions; review notice of deposition of McDonald representatives and review emails of R. Harrision regarding ESI issues; email client and insurance represenatives a copy of the order on mediation as required by the order | 180.00 | 1.10 | 198.00 |
| 03/19/10 | KRG | Review portion of Barnard handwritten daily logs in Summation. | 80.00 | 0.80 | 64.00 |
| 03/19/10 | KRG | Assemble deposition exhbits from Link and Bennett depositions for compilation of Deposition Exhibit Binder. | 80.00 | 0.80 | 64.00 |
| 03/20/10 | KRG | Receive and review Order Denying Motion for Protective Order. | 80.00 | 0.20 | 16.00 |
| 03/20/10 | KRG | Received and reviewed e-mail from C. Steinmann regarding Barnard ESI and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/20/10 | KRG | Composed e-mail to Orlando Legal regarding Barnard ESI and requirements for Relativity, etc. | 80.00 | 0.20 | 16.00 |
| 03/20/10 | KRG | Composed e-mail to Nick @ Digital Legal regarding status of 1st part of TBW ESI represented by TBW counsel. | 80.00 | 0.10 | 8.00 |
| 03/20/10 | KRG | Receive and review TBW Notice(s) of Taking Deposition of 3 Barnard employees. | 80.00 | 0.20 | 16.00 |
| 03/20/10 | KRG | Begin work on deposition exhibit index. | 80.00 | 1.10 | 88.00 |
| 03/22/10 | TDW | Prepare for and participate in telephone conference with Mason and Connolly. | 180.00 | 0.30 | 54.00 |

| 03/22/10 | JKH | Review Carrier deposition notice; CDG's cross notice of Carrier's depositions; confer with K. Gilman regarding privilege review of Dr. Bromwell's records; status of TBW's ESI related to A. Rice; and review emails regarding status of production of HDR expert reports; review notice of depos of 3 McDonald Employees and CDG cross notices regarding same; telephone conference with J. Hayes regarding response to RJH subpoena and draft emails to W. Mason and T. Betanzos ███████████████████ | 180.00 | 0.90 | 162.00 |
| 03/22/10 | KRG | Complete assembly of deposition exhbits from Link and Bennett depositions for compilation of Deposition Exhibit Binder. | 80.00 | 1.00 | 80.00 |
| 03/22/10 | KRG | Complete work on deposition exhibit index. | 80.00 | 2.50 | 200.00 |
| 03/22/10 | KRG | Computer work - burn copies of RICE-EM disks for transmittal to EQD and copy over same for import to Summation; copy Bennett video deposition DVDs for transmittal to Sedgwick. | 80.00 | 2.20 | 176.00 |
| 03/22/10 | KRG | Telephone conference with Bob, Orlando Legal regarding requirements for Barnard ESI. | 80.00 | 0.20 | 16.00 |
| 03/22/10 | KRG | Telephone conference with Nick, Digital Legal regarding OPT file for loading RICE-EM series to Relativity database. | 80.00 | 0.20 | 16.00 |
| 03/22/10 | KRG | Receive and review multiple deposition notices and cross-notices throughout day. | 80.00 | 0.80 | 64.00 |
| 03/22/10 | KRG | Telephone message for C. Steinmann regarding transmittal of Benneett video depo DVDs to EQD or Sedgwick; receive e-mail regarding same and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/22/10 | KRG | Telephone conference with M. Wynn, counsel for PRMWRSA regarding response to subpoena. | 80.00 | 0.30 | 24.00 |
| 03/22/10 | KRG | Prepare letter to K. Duty transmitting copies of 2005-2008 CARR and travel to/from HDR to deliver same. | 80.00 | 0.50 | 40.00 |
| 03/22/10 | KRG | Computer work - electronically | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | assemble 2005-2008 CARRs and burn DVD for transmittal to HDR. | | | |
| 03/22/10 | KRG | Received and reviewed e-mail from K. Duty regarding WY 2005-2009 CARR ■■■■■■■■ | 80.00 | 0.20 | 16.00 |
| 03/22/10 | KRG | Prepare letter to M. Barry, Equivalent Data transmitting TBW Rice Emails (7 DVDs) and RW Beck CD. | 80.00 | 0.50 | 40.00 |
| 03/23/10 | JKH | Review (begin) RMK expert report | 180.00 | 0.30 | 54.00 |
| 03/23/10 | JKH | Telephone conference with C. Brown regarding joint defense agreement, Bromwells' call to Dr. Wisa and status of expert reports | 180.00 | 0.20 | 36.00 |
| 03/23/10 | JKH | Receive and review emails from T. Betanzos and W. Mason regarding cross noticing of depositions; and respond to same ■■■■■■■■ | 180.00 | 0.50 | 90.00 |
| 03/23/10 | KRG | Review HDR document index/spreadsheet to identify bates numbers for reports as requested by N. Straub, GEI. | 80.00 | 0.40 | 32.00 |
| 03/23/10 | KRG | Receive and review multiple e-mails from L. Wooten and N. Straub regarding bates numbers for various reports, etc. and respond to same. | 80.00 | 0.40 | 32.00 |
| 03/23/10 | KRG | Telephone conference with N. Straub, GEI regarding finalizing expert report. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | TDW | Receive and review notices of McDonald employee depositions and direct preparation of appropriate cross notices. | 180.00 | 0.20 | 36.00 |
| 03/24/10 | TDW | Prepare and direct further deposition notices to be videotaped as per request from Wayne Mason. | 180.00 | 0.20 | 36.00 |
| 03/24/10 | TDW | Telephone conference with Katie Duty and further in person conference with Duty, then further with Mason and Bromwell. | 180.00 | 7.80 | 1,404.00 |
| 03/24/10 | TDW | Conference with J. Hickman and analysis of what it would take to get comprehensive analysis of coverage issues relative to various insurance policies which may have been implicated by other parties and further preparation of expert report finalization | 180.00 | 1.80 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and logistics of delivery. | | | |
| 03/24/10 | TDW | Receive and review correspondence from counsel for Peace River Manasota re production of documents. | 180.00 | 0.10 | 18.00 |
| 03/24/10 | JKH | Receive, review, and analyze reports of 5RMK and Lee Wooten of GEI to ensure compliance with Rule 26 and to familiarize myself generally with their respective opinions | 180.00 | 4.50 | 810.00 |
| 03/24/10 | JKH | Attorney conference with T. Woodward regarding my preliminary assessment of expert reports of GEI and 5RMK; discussion depositions strategy and preparation for Rice, Carrier and McDonald employees | 180.00 | 0.80 | 144.00 |
| 03/24/10 | JKH | Telephone conference with T. Betanzos regarding role of B&V ██████ ████████████████████, review H. Bennett notes regarding role of B&V and exhibits of relevance for A. Rice; confer with K. Gilman ██████ ██████████████████████ | 180.00 | 0.40 | 72.00 |
| 03/24/10 | JKH | Telephone conference with T. Woodward regarding Ardaman ████ ████████████████████ ████████ direct K. Gilman regarding deposition preparation of Carrier, Rice, and MdDonald Employees | 180.00 | 0.50 | 90.00 |
| 03/24/10 | KRG | Conference with T. Woodward & J. Hickman ██████████████████ | 80.00 | 1.00 | 80.00 |
| 03/24/10 | KRG | Telephone conferences throughout day with L. Wooten regarding expert report. | 80.00 | 0.80 | 64.00 |
| 03/24/10 | KRG | Receive and review amended Notice of Deposition - Amanda Rice. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Conference with Ikon regarding copying of expert reports and specific directiorns for 5RMK report. | 80.00 | 0.40 | 32.00 |

| 03/24/10 | KRG | Prepare list of Black & Veatch contracts/bates #s for forwrding to T. Betanzos. | 80.00 | 0.50 | 40.00 |
|---|---|---|---|---|---|
| 03/24/10 | KRG | Received and reviewed mulitple e-mails regarding receipt and transmittal of expert reports and respond to same. | 80.00 | 0.50 | 40.00 |
| 03/24/10 | KRG | Receive and review additional deposition notices and cross-notices. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Composed e-mail to K. Duty regarding CARR WY 2009 and status of expert reports and review response to same. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Receive and review fax/letter from M. Wynn, counsel for PRMWRSA confirming extension of time to reply to subpoenas. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Telephone conference with L. Wooten ███████████████ | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Telephone conference with L. Ferrara regarding service of HDR expert reports. | 80.00 | 0.20 | 16.00 |
| 03/24/10 | KRG | Draft HDR Rule 26 (a)(2) Expert Disclosures. | 80.00 | 0.50 | 40.00 |
| 03/24/10 | KRG | Begin review of all docs, including TBW documents provided in response to Barnard 3rd Request for Production and TBW Rice series (per Woodward request to prep for Rice deposition). | 80.00 | 2.50 | 200.00 |
| 03/24/10 | KRG | Telephone message for Nick, Digital Legal regarding assistance with correction to txt file on Rice-EM files prior to load to Summation (in order to review/prep for Rice depo). | 80.00 | 0.10 | 8.00 |
| 03/24/10 | KRG | Perform cursory review of 5RMK report prior to processing by Ikon. | 80.00 | 0.40 | 32.00 |
| 03/24/10 | KRG | Telephone conference with Ikon regarding processing of expert reports for production. | 80.00 | 0.20 | 16.00 |
| 03/25/10 | BAH | Analysis of Veolia Documnets ████████ | 155.00 | 1.60 | 248.00 |
| 03/25/10 | TDW | Receive and review and respond to various correspondence with Betanzos ██████████████ | 180.00 | 0.30 | 54.00 |
| 03/25/10 | TDW | Receive and review various correspondence (3x) from K. Duty █ ███████ | 180.00 | 0.20 | 36.00 |
| 03/25/10 | TDW | Receive, review, and analyze TBW's | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Cross Notice of Taking Deposition of Dr. Carrier. | | | |
| 03/25/10 | TDW | Prepare for Rice Deposition. | 180.00 | 3.40 | 612.00 |
| 03/25/10 | TDW | Receive, review, and analyze and attempt to open seemingly corrupt file purportedly containing McDonald's proposed witness list, even though the same is not due in this case so it makes no sense why they would have sent such a thing. | 180.00 | 0.20 | 36.00 |
| 03/25/10 | TDW | Prepare finalized formatted drafts of 5RMK, Johnson and Bromwell reports and conference with Hickman, then further with Gilman re same. | 180.00 | 1.40 | 252.00 |
| 03/25/10 | TDW | Receive and review Notice of Compliance by Mason and Betanzos re pro hac admission. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review TBW's Cross Notice of Taking Deposition of Carrier. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review correspondence from Manson re Peace River response to subpoena. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive, review, and analyze Order on Plaintiff's Motion to Compel Attendance of Insurance Adjusters. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Order on Motion for Protective Order. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Clerk's Minutes for recent hearing on discovery status. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review TBW's Amended Notice of Deposition of Amanda Rice. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Barnard's Cross Notice of McDonald Depositions. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Dr. Carrier. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Cross Notice of Deposition of Lamar Colvin. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Dan Marple. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Les King. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review CDG's Amended Notice of Deposition of Rice. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review McDonald's Cross Notice of Deposition of Dr. Carrier. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review TBW's Notice of Deposition of McDonald Employees. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Notice of | 180.00 | 0.10 | 18.00 |

|          |     | Deposition of Dr. Carrier. |        |      |       |
|----------|-----|---------------------------|--------|------|-------|
| 03/25/10 | TDW | Receive and review Notice of Hearing on discovery conference. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive, review, and analyze voluminous B&V privilege log. | 180.00 | 0.30 | 54.00 |
| 03/25/10 | TDW | Receive, review, and analyze CDG's Request for Copies to HDR Engineering re MWH Global. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review Order expediting briefing schedule for HDR's Motion for Protective Order as to  Bennett and Rice Depositions. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review TBW's Motion to Compel Attendance of Insurance Adjusters and Claims Representatives at Mediation. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review CDG's Notice of Rice Deposition. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive, review, and analyze McDonald's Duces Tecum notice of Rice depo, which purportedly requires production of an incredible quantity of documents as part of deposition, even though all hard copies of the same have already long since been produced. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive, review, and analyze Barnard's cross notice of Rice deposition. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive and review McDonald's Notice of Deposition of Millhorn. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Prepare analysis ███████████████ ████████████████████████████ █████████████████ | 180.00 | 0.30 | 54.00 |
| 03/25/10 | TDW | Receive and review CDG's Cross Notice of Taking Bennett's Deposition. | 180.00 | 0.10 | 18.00 |
| 03/25/10 | TDW | Receive, review, and analyze lengthy letter from Candes to Harrison re discovery dispute as to ESI production. | 180.00 | 0.20 | 36.00 |
| 03/25/10 | JKH | Attorney conference with T. Woodward regarding A. Rice deposition preparation and reports of Johnson and 5RMK | 180.00 | 0.40 | 72.00 |
| 03/25/10 | JKH | Review B. Johnson report for compliance with Rule 26 and to obtain basic understanding of opinions | 180.00 | 0.40 | 72.00 |
| 03/25/10 | KRG | Received and reviewed e-mail from K. Duty ██████████ including request for additional bates numbers for | 80.00 | 1.00 | 80.00 |

|          |      |                                                                                                                                                                             |        |      |        |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |      | referenced documents; review HDR document index and Summation files; revise list to include requested bates #, and compose response e-mail attaching same.                    |        |      |        |
| 03/25/10 | KRG  | Continue review of all docs, including TBW documents provided in response to Barnard 3rd Request for Production and TBW Rice series ███████ ████ and prepare/continue work on Rice & Carrier witness binders. | 80.00  | 5.00 | 400.00 |
| 03/25/10 | KRG  | Telephone conference with A. Delthoff, Black & Veatch regarding additional media found and corrupt CD that Ikon was not able to duplicate and respond to same.                | 80.00  | 0.20 | 16.00  |
| 03/25/10 | KRG  | Receive and review HDR's expert reports throughout day, ████████ ██████████████ and burn CDs of BCI, GEI and Johnson reports for processing by Ikon. | 80.00  | 2.80 | 224.00 |
| 03/26/10 | BAH  | Composed e-mail to Krista Simon at TBW regarding Public Records Request.                                                                                                     | 155.00 | 0.30 | 46.50  |
| 03/26/10 | TDW  | Receive and review correspondence to and from Wilcox re MWH and Peace River documents.                                                                                       | 180.00 | 0.20 | 36.00  |
| 03/26/10 | TDW  | Prepare for Rice Deposition.                                                                                                                                                 | 180.00 | 4.40 | 792.00 |
| 03/26/10 | TDW  | Receive and review McDonald's Request for Copies to Tampa Bay Water for HDR documents produced pursuant to the Fourth Request for Production.                                 | 180.00 | 0.10 | 18.00  |
| 03/26/10 | TDW  | Receive and review request for copies from CDG to TBW for documents from HDR.                                                                                                | 180.00 | 0.10 | 18.00  |
| 03/26/10 | TDW  | Receive and review correspondence from Duty and respond re Ardaman.                                                                                                          | 180.00 | 0.20 | 36.00  |
| 03/26/10 | JKH  | Review Notices of Expert Disclosures; review expert reports of Devo Engineering and Jack Lemley                                                                              | 180.00 | 5.00 | 900.00 |
| 03/26/10 | JKH  | Draft email to D. Forziano regarding untimely response to our demand to produce certain records identied on the privilege log and more a better description of other records claimed to be privilege; confer with K. Gilman regarding records produced by B&V; | 180.00 | 0.50 | 90.00  |

draft email to J. Bain regarding
non-compliance with agreed motion for
protective order in that we still have not
received electronic files from B&V or
budget related to search of its records;
review emails ████████████████████
████ ; review emails from T.
Woodward regarding status ████████
████████

| 03/26/10 | KRG | Prepare letter to P. Avis transmitting Barnard, McDonald and HDR expert reports on CD. | 80.00 | 0.40 | 32.00 |
| 03/26/10 | KRG | Prepare letter to K. Meaders & C. Steinmann transmitting Barnard, McDonald & HDR reports with bates numbers and Helen Bennett video deposition DVDs. | 80.00 | 0.50 | 40.00 |
| 03/26/10 | KRG | Revise and serve Rule 26 disclosures, burn multiple copies of reports for client and co-counsel, conferences with Ikon regarding copies and status, telephone conferences with paralegals frmo TBW, Barnard, and McDonald, telephone conference with M. Wynn regarding PRMWRSA response to the subpoena duces tecum; review e-mail from J. Wilcox regarding subpoena to MWH and respond to same; receive e-mails from client and co-counsel throughout day and respond to same. | 80.00 | 8.50 | 680.00 |
| 03/26/10 | KRG | Complete work on Rice witness binder for 3/28/10 deposition. | 80.00 | 0.60 | 48.00 |
| 03/27/10 | JKH | Review Expert Report of Freese & Nichols and BCI Engineering | 180.00 | 2.50 | 450.00 |
| 03/29/10 | BAH | Analysis of e-mail from Tampa Bay Water regarding 2/19/10 Public Records Request. | 155.00 | 0.10 | 15.50 |
| 03/29/10 | BAH | Draft public records request regarding allocation of time between TBW projects between Amanda Rice and Rick Menzies. | 155.00 | 0.30 | 46.50 |
| 03/29/10 | TDW | Prepare for and attendance at deposition of Amanda Rice, including pre and post deposition conferences with Betanzos re same and interim telephone conference with Mason and Connolly. | 180.00 | 12.50 | 2,250.00 |
| 03/29/10 | JKH | Receive and review email from T. Betanzos regarding VE study by B&V and respond to same | 180.00 | 0.10 | 18.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/29/10 | KRG | Received and reviewed e-mail from J. Wilcox, counsel for MWH, regarding volume of materials, estimate of time/expense to respond, extension to 4/7/10 and fwd same to Woodward & Hikcman to confirm extension. | 80.00 | 0.20 | 16.00 |
| 03/29/10 | KRG | Computer work - burn 2 extra copies of HDR reports for transmittal to Holland & Knight (reqeusted 3/26/10, picked up via courier 3/28 a.m.); burn disks of all reports for transmittal to C. Brown; burn multiple copies of CDG reports for transmittal to all. | 80.00 | 2.20 | 176.00 |
| 03/29/10 | KRG | Prepare letter to P. Avis transmitting CDG expert reports ████████ | 80.00 | 0.50 | 40.00 |
| 03/29/10 | KRG | Prepare letter to T. Betanzos transmitting CDG expert reports and exhibit for Rice deposition (to hotel). | 80.00 | 0.40 | 32.00 |
| 03/29/10 | KRG | Prepare letter to C. Steinmann/Kurt Meaders transmitting bates labeled copies of CDG reports. | 80.00 | 0.40 | 32.00 |
| 03/29/10 | KRG | Prepare letter to C. Brown transmitting copies of all expert reports on CDs. | 80.00 | 0.40 | 32.00 |
| 03/29/10 | KRG | Telephone conference with D. Peck, SGH ████████ | 80.00 | 0.30 | 24.00 |
| 03/29/10 | KRG | Received and reviewed e-mail from A. Delthoff regarding additional files from custodians and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/29/10 | KRG | Assemble various documents for use during Rice deposition. | 80.00 | 1.00 | 80.00 |
| 03/29/10 | KRG | Begin review of ████████ | 80.00 | 0.50 | 40.00 |
| 03/29/10 | KRG | Computer work - upload expert reports to SGH ftp site for GEI & SGH use (throughout day, all reports but HDR complete) | 80.00 | 1.00 | 80.00 |
| 03/29/10 | KRG | Update and revise Design Change issue binder. | 80.00 | 1.20 | 96.00 |
| 03/30/10 | TDW | Prepare for and attendance at conference with Betanzos and deposition of Rice, including interim correspondence to and from Mason, Connolly and internal team. | 180.00 | 10.20 | 1,836.00 |
| 03/30/10 | KRG | Complete review of ████████ | 80.00 | 0.50 | 40.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/10 | KRG | Received and reviewed multiple e-mails from Betanzos & Steinmann regarding additional documents needed as exhibits for Rice deposition; review Relativity website for better copie of same. | 80.00 | 1.00 | 80.00 |
| 03/30/10 | KRG | Computer work - burn additional disks for transmittal to 5RMK and Woodward. | 80.00 | 0.50 | 40.00 |
| 03/30/10 | KRG | Review and update Carrier deposition exhibit binder (including review of balance of documents in Summation from both Carrier & FDEP). | 80.00 | 4.00 | 320.00 |
| 03/30/10 | KRG | Composed e-mail to B. Gerharrdt ███████████████ | 80.00 | 0.20 | 16.00 |
| 03/30/10 | KRG | Travel to Allen Dell to deliver Dr. Carrier deposition binder and conference with Woodward, then to Office Depot for supplies to assemble expert report binders. | 80.00 | 1.00 | 80.00 |
| 03/30/10 | KRG | Begin assembling expert reports into binders. | 80.00 | 1.00 | 80.00 |
| 03/30/10 | KRG | Assist with Rice deposition exhibits and respond to various questions regarding same throughout day. | 80.00 | 1.00 | 80.00 |
| 03/31/10 | TDW | Attendance at conference with Betanzos and deposition of Rice. | 180.00 | 3.60 | 648.00 |
| 03/31/10 | JKH | Review ██████████████████ ████████████████████; continue review and analyis of expert reports of the defendants | 180.00 | 2.50 | 450.00 |
| 03/31/10 | JKH | Receive and review email from Bain regarding status of B&V production of electronic records and respond to same | 180.00 | 0.10 | 18.00 |
| 03/31/10 | KRG | Continue assembling expert reports into binders. | 80.00 | 2.50 | 200.00 |
| 03/31/10 | KRG | Review all databases for correspondence ██████████████████ █████████████████, and documents relating to other miscellaneous inquiries. | 80.00 | 2.50 | 200.00 |

            TOTAL FEES                                                    $59,218.50

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 12/16/09 | Telephone Expense - 781-907-9363 | 0.32 |
| 12/17/09 | Telephone Expense - 602-275-806-6122 | 0.32 |
| 12/17/09 | Telephone Expense - 781-907-9363 | 0.16 |
| 01/12/10 | Telephone Expense - 781-907-9363 | 0.32 |

| | | |
|---|---|---|
| 01/14/10 | Telephone Expense - 561-209-6607 | 0.32 |
| 01/27/10 | Telephone Expense - 949-753-8766 | 0.64 |
| 01/27/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 01/28/10 | Telephone Expense - 781-907-9363 | 0.48 |
| 01/31/10 | Vendor Bank of America N.A.; KRG Purchase of CD/DVD set and binders | 43.81 |
| 02/01/10 | Telephone Expense - 949-753-8766 | 0.96 |
| 02/03/10 | Telephone Expense - 4-692-278-2000 | 0.32 |
| 02/03/10 | Telephone Expense - 949-300-2540 | 0.32 |
| 02/05/10 | Vendor Bank of America N.A.; TDW Airfare to/from Boston, MA | 1,498.80 |
| 02/05/10 | Vendor Bank of America N.A.; TDW lodging in Boston, MA | 801.16 |
| 02/05/10 | Vendor Bank of America N.A.; TDW lodging in Boston, MA | 400.58 |
| 02/08/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 02/08/10 | Telephone Expense - 949-753-8766 | 0.96 |
| 02/09/10 | Vendor Bank of America N.A.; TDW Travel/lodging/meals | 4.38 |
| 02/09/10 | Vendor Bank of America N.A.; TDW Travel/lodging/meals | 4.39 |
| 02/09/10 | Vendor Bank of America N.A.; KRG purchase of CD/DVD labels and binders | 106.96 |
| 02/10/10 | Vendor Timothy D. Woodward; Taxi Fares in Boston, MA | 27.00 |
| 02/10/10 | Vendor Bank of America N.A.; JKH Taxi Fare in Boston | 29.10 |
| 02/11/10 | Vendor Bank of America N.A.; TDW, JKH, KD, TC meal in Boston, MA | 10.35 |
| 02/11/10 | Vendor Bank of America N.A.; TDW meal in Boston, MA | 60.33 |
| 02/11/10 | Vendor Bank of America N.A.; TDW meal in Boston, MA | 7.94 |
| 02/11/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Boston, MA | 10.40 |
| 02/12/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Boston, MA | 10.60 |
| 02/12/10 | Vendor Bank of America N.A.; JKH Meal in Boston | 9.49 |
| 02/12/10 | Vendor Bank of America N.A.; JKH parking at TIA | 54.00 |
| 02/12/10 | Vendor Bank of America N.A.; TDW parking at TIA | 67.00 |
| 02/15/10 | Postage | 5.54 |
| 02/15/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 02/16/10 | Vendor Bank of America N.A.; KRG purchase of CD/DVD labels and binders | 51.33 |
| 02/18/10 | Telephone Expense - 781-907-9175 | 0.16 |
| 02/18/10 | Telephone Expense - 469-227-8200 | 0.48 |
| 02/18/10 | Vendor Bank of America N.A.; TDW Meal during expert preparation | 10.30 |
| 02/19/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 02/19/10 | Telephone Expense - 941-342-1306 | 0.16 |
| 02/19/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 02/19/10 | Telephone Expense - 469-227-8200 | 0.48 |
| 02/19/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 02/19/10 | Vendor Bank of America N.A.; TDW Meal | 6.07 |

| | | |
|---|---|---:|
| 02/22/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 02/25/10 | Vendor Bank of America N.A.; TDW Meal | 4.87 |
| 03/01/10 | Telephone Expense - 469-227-8200 | 2.24 |
| 03/01/10 | Telephone Expense - 208-949-6517 | 1.92 |
| 03/01/10 | Telephone Expense - 561-308-9494 | 2.40 |
| 03/01/10 | Vendor DefaultLink, Inc.; Service of process on MWH Global Inc., RJH Consultants, Peace River Manasota Regional Water Supply | 215.00 |
| 03/02/10 | Postage | 1.22 |
| 03/02/10 | Copy Expense. | 31.25 |
| 03/02/10 | Copy Expense. | 9.75 |
| 03/02/10 | Copy Expense. | 0.75 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 1.50 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 22.00 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 0.50 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 1.25 |
| 03/02/10 | Copy Expense. | 0.50 |
| 03/02/10 | Copy Expense. | 16.50 |
| 03/02/10 | Copy Expense. | 1.00 |
| 03/02/10 | Copy Expense. | 18.25 |
| 03/02/10 | Copy Expense. | 0.50 |
| 03/02/10 | Copy Expense. | 1.00 |
| 03/02/10 | Copy Expense. | 2.00 |
| 03/02/10 | Copy Expense. | 2.00 |
| 03/02/10 | Copy Expense. | 0.25 |
| 03/02/10 | Copy Expense. | 1.00 |
| 03/02/10 | Telephone Expense - 303-410-4191 | 1.28 |
| 03/02/10 | Vendor FedEx; Express mailing charge to cori Steinmann, Esq., Sedgwick Deter Moran & Arnold on 2/19/10 | 23.91 |
| 03/02/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 2/23/10 | 23.91 |
| 03/02/10 | Vendor FedEx; Express mailing charge to Cori Steinmann on 2/19/10 | 54.05 |
| 03/02/10 | Vendor FedEx; Express mailing charge to Cori Steinmann on 2/22/10 | 44.57 |
| 03/03/10 | Copy Expense. | 7.75 |

| 03/03/10 | Copy Expense. | 7.75 |
| 03/03/10 | Copy Expense. | 34.50 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 2.00 |
| 03/04/10 | Copy Expense. | 2.00 |
| 03/04/10 | Copy Expense. | 1.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 2.75 |
| 03/04/10 | Copy Expense. | 2.50 |
| 03/04/10 | Copy Expense. | 3.50 |
| 03/04/10 | Copy Expense. | 1.00 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 1.25 |
| 03/04/10 | Copy Expense. | 8.00 |
| 03/04/10 | Copy Expense. | 2.00 |
| 03/04/10 | Copy Expense. | 1.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 1.00 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 1.25 |
| 03/04/10 | Copy Expense. | 1.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.75 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Copy Expense. | 0.50 |
| 03/04/10 | Copy Expense. | 0.25 |
| 03/04/10 | Telephone Expense - 407-244-1160 | 0.16 |
| 03/04/10 | Telephone Expense - 407-425-8500 | 0.48 |
| 03/04/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 03/05/10 | Copy Expense. | 1.00 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.50 |
| 03/05/10 | Copy Expense. | 1.00 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 6.50 |
| 03/05/10 | Copy Expense. | 6.50 |
| 03/05/10 | Copy Expense. | 0.50 |
| 03/05/10 | Copy Expense. | 0.75 |
| 03/05/10 | Copy Expense. | 0.50 |
| 03/05/10 | Copy Expense. | 0.75 |
| 03/05/10 | Copy Expense. | 0.50 |
| 03/05/10 | Copy Expense. | 1.00 |
| 03/05/10 | Copy Expense. | 1.00 |
| 03/05/10 | Copy Expense. | 1.00 |
| 03/05/10 | Copy Expense. | 6.50 |
| 03/05/10 | Copy Expense. | 19.25 |
| 03/05/10 | Copy Expense. | 3.00 |
| 03/05/10 | Copy Expense. | 3.75 |
| 03/05/10 | Copy Expense. | 22.25 |
| 03/05/10 | Copy Expense. | 2.75 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.75 |
| 03/05/10 | Copy Expense. | 0.50 |
| 03/05/10 | Copy Expense. | 0.25 |

| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 11.50 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 6.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 6.00 |
| 03/05/10 | Copy Expense. | 3.75 |
| 03/05/10 | Copy Expense. | 5.00 |
| 03/05/10 | Copy Expense. | 2.25 |
| 03/05/10 | Copy Expense. | 2.25 |
| 03/05/10 | Copy Expense. | 4.50 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Copy Expense. | 0.25 |
| 03/05/10 | Telephone Expense - 208-573-8865 | 1.92 |
| 03/05/10 | Telephone Expense - 407-425-0234 | 0.32 |
| 03/07/10 | Copy Expense. | 2.50 |
| 03/07/10 | Copy Expense. | 0.25 |
| 03/07/10 | Copy Expense. | 11.50 |
| 03/08/10 | Postage | 0.44 |
| 03/09/10 | Copy Expense. | 1.25 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 3.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.75 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.75 |
| 03/09/10 | Copy Expense. | 4.50 |
| 03/09/10 | Copy Expense. | 2.25 |
| 03/09/10 | Copy Expense. | 10.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.75 |
| 03/09/10 | Copy Expense. | 0.75 |
| 03/09/10 | Copy Expense. | 0.50 |

| Date | Description | Amount |
|---|---|---|
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 1.00 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 1.50 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 0.25 |
| 03/09/10 | Copy Expense. | 3.25 |
| 03/09/10 | Copy Expense. | 3.50 |
| 03/09/10 | Facsimile Expense | 3.00 |
| 03/09/10 | Telephone Expense - 208-377-9926 | 0.16 |
| 03/09/10 | Telephone Expense - 303-825-6444 | 0.32 |
| 03/09/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 3/4/10 | 53.97 |
| 03/09/10 | Vendor FedEx; Express mailing charge to Kurt Meaders, Esq. on 3/4/10 | 76.65 |
| 03/09/10 | Vendor FedEx; Express mailing charge to Cori Steinmann on 2/26/10 | 44.57 |

| | | |
|---|---|---:|
| 03/10/10 | Copy Expense. | 9.00 |
| 03/10/10 | Copy Expense. | 0.50 |
| 03/10/10 | Copy Expense. | 0.50 |
| 03/11/10 | Postage | 1.05 |
| 03/11/10 | Copy Expense. | 1.75 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 3.00 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 6.25 |
| 03/11/10 | Copy Expense. | 0.75 |
| 03/11/10 | Copy Expense. | 0.50 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 1.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Copy Expense. | 0.25 |
| 03/11/10 | Telephone Expense - 469-227-8200 | 0.48 |
| 03/12/10 | Copy Expense. | 0.25 |
| 03/12/10 | Copy Expense. | 0.25 |
| 03/12/10 | Copy Expense. | 0.25 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 1.00 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 0.75 |
| 03/12/10 | Copy Expense. | 6.25 |
| 03/12/10 | Telephone Expense - 941-342-1306 | 0.16 |
| 03/12/10 | Telephone Expense - 941-342-2706 | 0.32 |
| 03/12/10 | Telephone Expense - 303-410-4191 | 0.32 |

| Date | Description | Amount |
|---|---|---|
| 03/13/10 | Copy Expense. | 6.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.50 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.75 |
| 03/13/10 | Copy Expense. | 4.50 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.50 |
| 03/13/10 | Copy Expense. | 0.50 |
| 03/13/10 | Copy Expense. | 0.75 |
| 03/13/10 | Copy Expense. | 38.50 |
| 03/13/10 | Copy Expense. | 0.50 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.75 |
| 03/13/10 | Copy Expense. | 0.75 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 2.50 |
| 03/13/10 | Copy Expense. | 0.25 |
| 03/13/10 | Copy Expense. | 1.75 |
| 03/13/10 | Copy Expense. | 88.00 |
| 03/13/10 | Copy Expense. | 0.50 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Copy Expense. | 1.75 |
| 03/15/10 | Copy Expense. | 0.50 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Copy Expense. | 2.75 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Copy Expense. | 0.25 |
| 03/15/10 | Telephone Expense - 602-275-806-6122 | 0.16 |
| 03/15/10 | Telephone Expense - 859-781-4949 | 2.24 |
| 03/15/10 | Telephone Expense - 303-825-6444 | 0.16 |
| 03/15/10 | Telephone Expense - 303-579-5543 | 0.32 |
| 03/15/10 | Vendor Boston Market; Lunch for interview with Mike Milhorn | 130.96 |
| 03/16/10 | Copy Expense. | 0.75 |

| | | |
|---|---|---:|
| 03/16/10 | Copy Expense. | 7.25 |
| 03/16/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 03/16/10 | Telephone Expense - 2-085-738-8651 | 0.32 |
| 03/16/10 | Vendor FedEx; Express mailing charge to Bruce McKellar, 5RMK, Inc. on 3/5/10 | 27.09 |
| 03/16/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 3/5/10 | 15.80 |
| 03/16/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 3/9/10 | 45.15 |
| 03/16/10 | Vendor FedEx; Express mailing charge to Cori Steinmann, Esq. on 3/11/10 | 39.88 |
| 03/16/10 | Vendor FedEx; Express mailing charge from Ikon, Tampa to Michael Barry on 3/11/10 | 49.83 |
| 03/17/10 | Telephone Expense - 208-949-6517 | 1.12 |
| 03/18/10 | Copy Expense. | 1.25 |
| 03/18/10 | Copy Expense. | 1.00 |
| 03/18/10 | Copy Expense. | 0.25 |
| 03/18/10 | Copy Expense. | 0.25 |
| 03/18/10 | Copy Expense. | 0.25 |
| 03/18/10 | Copy Expense. | 0.50 |
| 03/18/10 | Copy Expense. | 0.25 |
| 03/18/10 | Copy Expense. | 0.25 |
| 03/18/10 | Copy Expense. | 0.50 |
| 03/19/10 | Copy Expense. | 134.25 |
| 03/19/10 | Copy Expense. | 263.25 |
| 03/19/10 | Copy Expense. | 1.50 |
| 03/22/10 | Copy Expense. | 0.50 |
| 03/22/10 | Copy Expense. | 22.75 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.50 |
| 03/22/10 | Copy Expense. | 2.50 |
| 03/22/10 | Copy Expense. | 1.50 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.75 |
| 03/22/10 | Copy Expense. | 1.00 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.50 |

| 03/22/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 2.25 |
| 03/22/10 | Copy Expense. | 3.50 |
| 03/22/10 | Copy Expense. | 0.50 |
| 03/22/10 | Copy Expense. | 0.50 |
| 03/22/10 | Copy Expense. | 1.25 |
| 03/22/10 | Copy Expense. | 1.00 |
| 03/22/10 | Copy Expense. | 1.00 |
| 03/22/10 | Copy Expense. | 1.00 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 0.25 |
| 03/22/10 | Copy Expense. | 1.25 |
| 03/22/10 | Copy Expense. | 0.50 |
| 03/22/10 | Copy Expense. | 0.75 |
| 03/22/10 | Telephone Expense - 303-579-5543 | 0.32 |
| 03/22/10 | Telephone Expense - 407-244-5521 | 0.48 |
| 03/22/10 | Telephone Expense - 469-227-8200 | 0.48 |
| 03/22/10 | Telephone Expense - 407-425-0234 | 0.64 |
| 03/23/10 | Copy Expense. | 11.00 |
| 03/23/10 | Copy Expense. | 2.00 |
| 03/23/10 | Copy Expense. | 2.25 |
| 03/24/10 | Copy Expense. | 28.00 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 0.75 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 1.00 |
| 03/24/10 | Copy Expense. | 1.00 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 0.75 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 0.75 |
| 03/24/10 | Copy Expense. | 3.25 |

| 03/24/10 | Copy Expense. | 0.75 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Copy Expense. | 0.75 |
| 03/24/10 | Copy Expense. | 0.50 |
| 03/24/10 | Copy Expense. | 0.25 |
| 03/24/10 | Telephone Expense - 407-425-0234 | 0.48 |
| 03/24/10 | Telephone Expense - 469-227-4638 | 1.12 |
| 03/24/10 | Telephone Expense - 781-721-4034 | 0.48 |
| 03/24/10 | Telephone Expense - 781-721-4034 | 0.32 |
| 03/25/10 | Copy Expense. | 1.25 |
| 03/25/10 | Copy Expense. | 2.25 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 4.50 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.50 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 1.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 1.50 |

| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 1.25 |
| 03/25/10 | Copy Expense. | 2.00 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 1.00 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 10.75 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 1.50 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 1.50 |
| 03/25/10 | Copy Expense. | 2.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 4.00 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 3.50 |
| 03/25/10 | Copy Expense. | 0.25 |
| 03/25/10 | Copy Expense. | 0.75 |
| 03/25/10 | Telephone Expense - 469-227-8200 | 2.40 |
| 03/26/10 | Copy Expense. | 22.25 |
| 03/26/10 | Copy Expense. | 25.75 |
| 03/26/10 | Copy Expense. | 29.50 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 3.25 |
| 03/26/10 | Copy Expense. | 0.75 |
| 03/26/10 | Copy Expense. | 10.00 |
| 03/26/10 | Copy Expense. | 15.75 |
| 03/26/10 | Copy Expense. | 1.00 |
| 03/26/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 03/26/10 | Copy Expense. | 1.00 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 1.25 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.75 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 1.00 |
| 03/26/10 | Copy Expense. | 0.75 |
| 03/26/10 | Copy Expense. | 0.75 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 1.00 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 1.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |

| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 1.25 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.50 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Copy Expense. | 0.25 |
| 03/26/10 | Telephone Expense - 407-622-5250 | 0.64 |
| 03/26/10 | Telephone Expense - 407-244-5254 | 0.32 |
| 03/29/10 | Copy Expense. | 48.00 |
| 03/29/10 | Copy Expense. | 11.50 |
| 03/29/10 | Copy Expense. | 174.00 |
| 03/29/10 | Copy Expense. | 131.00 |
| 03/29/10 | Copy Expense. | 7.50 |
| 03/29/10 | Copy Expense. | 6.00 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 21.25 |
| 03/29/10 | Copy Expense. | 8.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 1.00 |
| 03/29/10 | Copy Expense. | 1.25 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.50 |

| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 12.75 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 3.75 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 1.75 |
| 03/29/10 | Copy Expense. | 2.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 5.00 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 1.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 1.00 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 1.00 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 3.00 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.75 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.50 |
| 03/29/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/29/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 37.50 |
| 03/30/10 | Copy Expense. | 13.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 3.25 |
| 03/30/10 | Copy Expense. | 3.25 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 2.50 |
| 03/30/10 | Copy Expense. | 5.00 |
| 03/30/10 | Copy Expense. | 27.00 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 6.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 1.00 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 1.00 |
| 03/30/10 | Copy Expense. | 1.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.75 |
| 03/30/10 | Copy Expense. | 0.75 |
| 03/30/10 | Copy Expense. | 1.00 |
| 03/30/10 | Copy Expense. | 0.75 |
| 03/30/10 | Copy Expense. | 1.50 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 1.00 |
| 03/30/10 | Copy Expense. | 0.75 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 1.75 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |

| 03/30/10 | Copy Expense. | 0.25 |
|---|---|---|
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 4.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 3.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 3.25 |

| 03/30/10 | Copy Expense. | 1.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 2.50 |
| 03/30/10 | Copy Expense. | 3.50 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.25 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/30/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 2.00 |
| 03/31/10 | Copy Expense. | 1.00 |
| 03/31/10 | Copy Expense. | 27.00 |
| 03/31/10 | Copy Expense. | 4.00 |
| 03/31/10 | Copy Expense. | 3.75 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 3.50 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 0.50 |
| 03/31/10 | Copy Expense. | 1.00 |
| 03/31/10 | Copy Expense. | 3.25 |
| 03/31/10 | Copy Expense. | 3.25 |

| 03/31/10 | Copy Expense. | 1.50 |
| 03/31/10 | Copy Expense. | 2.00 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.25 |
| 03/31/10 | Copy Expense. | 0.50 |

|  | TOTAL COSTS ADVANCED | $6,082.73 |

## BILLING SUMMARY

| TOTAL FEES | $59,218.50 |
| TOTAL COSTS ADVANCED | $6,082.73 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $65,301.23 |
| PREVIOUS BALANCE | $59,582.57 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$124,883.80** |

| April/21/2010 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hohman, Brian A | 12.70 | 155.00 | $1,968.50 |
| Wood, Jacqueline H | 1.20 | 155.00 | $186.00 |
| Hickman, James K | 55.80 | 180.00 | $10,044.00 |
| Rivera, Julia | 6.90 | 80.00 | $552.00 |
| Gilman, Kathleen R | 117.80 | 80.00 | $9,424.00 |
| Hussey, Melissa M | 21.60 | 155.00 | $3,348.00 |
| Woodward, Tim D | 187.20 | 180.00 | $33,696.00 |
| TOTAL | 403.20 | | 59218.50 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

May 19, 2010

Invoice: 28933
Billed through: 04/30/2010

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/01/10 | TDW | Conference with Mason re Carrier deposition, preparation and attendance at same. | 180.00 | 8.50 | 1,530.00 |
| 04/01/10 | KRG | Prepare letter to B. McKellar transmitting all expert reports. | 80.00 | 0.40 | 32.00 |
| 04/01/10 | KRG | Prepare letter to M. Barry, Equivalent Data transmitting external drive with Barnard ESI. | 80.00 | 0.40 | 32.00 |
| 04/01/10 | KRG | Composed e-mail to EQD and Sedgwick regarding transmittal of Barnard ESI. | 80.00 | 0.10 | 8.00 |
| 04/01/10 | KRG | Telephone conference with Ikon regarding early morning pick up of rush job and compose e-mail confirming same. | 80.00 | 0.20 | 16.00 |
| 04/01/10 | KRG | Computer work - burn balance of disks for transmittal to 5RMK. | 80.00 | 0.40 | 32.00 |
| 04/01/10 | KRG | Continue assembling expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 2.50 | 200.00 |
| 04/02/10 | TDW | Telephone conference with B. Gerhardt | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/02/10 | TDW | Prepare for and attendance at deposition of Dr. Carrier, including pre and post deposition conferences with Wayne Mason re same. | 180.00 | 8.50 | 1,530.00 |
| 04/02/10 | TDW | Conference with J. Hickman and prepare strategy ███████████ | 180.00 | 1.00 | 180.00 |
| 04/02/10 | JKH | Review emails from W. Mason and T. Woodward ███████████ and respond to same; confer with T. Woodward regarding summary of testimony of A. Rice and D. Carrier; strategize ████████████ | 180.00 | 1.80 | 324.00 |
| 04/02/10 | KRG | Continue assembling expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 1.00 | 80.00 |
| 04/02/10 | KRG | Telephone conference with Ikon regarding rush job picked up from T. Woodward. | 80.00 | 0.10 | 8.00 |
| 04/02/10 | KRG | Receive and review Ikon invoices (x2) and process for payment. | 80.00 | 0.20 | 16.00 |
| 04/02/10 | KRG | Review file for John T. Boyd Company report and compose e-mail to Woodward, Hohman and Hickman regarding WRA assocation. | 80.00 | 0.30 | 24.00 |
| 04/02/10 | KRG | Internet research regarding addresses for service of subpoenas on WRA and John T. Boyd Company. | 80.00 | 0.50 | 40.00 |
| 04/02/10 | KRG | Received and reviewed e-mail from T. Betanzos regarding expert reports and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/03/10 | KRG | Process CDG Expert Reports and assemble in useable format for team.. | 80.00 | 1.00 | 80.00 |
| 04/04/10 | KRG | Continue assembling expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 1.10 | 88.00 |
| 04/05/10 | TDW | Prepare for upcoming conference with W Mason and T Connolly ███████████ | 180.00 | 2.20 | 396.00 |
| 04/05/10 | TDW | Receive and review correspondence from Duty 3x and draft responses 2x █ ███████████ | 180.00 | 0.40 | 72.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/10 | TDW | Receive and review correspondence from Betanzos 3x re ███████ ███████████████ | 180.00 | 0.20 | 36.00 |
| 04/05/10 | TDW | Telephone conference with K. Duty █ ██████████████████. | 180.00 | 0.50 | 90.00 |
| 04/05/10 | TDW | Telephone conference with Wooten re report review/supplementation. | 180.00 | 0.20 | 36.00 |
| 04/05/10 | TDW | Receive and review correspondence from Betanzos re deposition exhibits. | 180.00 | 0.10 | 18.00 |
| 04/05/10 | TDW | Telephone conference with C. Brown re status, upcoming meeting, recent depositions and Bromwell calling Wissa directly and draft correspondence to Team re same. | 180.00 | 0.50 | 90.00 |
| 04/05/10 | JKH | Attorney conference with T. Woodward to discuss strategy. ██████████ | 180.00 | 1.00 | 180.00 |
| 04/05/10 | JKH | Receive and review email from J. Bain regarding B&V electronic records production | 180.00 | 0.10 | 18.00 |
| 04/05/10 | KRG | Prepare draft Notice of Production from Non-Parties and Subpoena(s) Duces Tecum to WRA and John T. Boyd Company. | 80.00 | 1.40 | 112.00 |
| 04/05/10 | KRG | Continue assembling expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 0.40 | 32.00 |
| 04/05/10 | KRG | Internet research regarding location of Canonsburg, PA and corresponding District Court for subpoena duces tecum. | 80.00 | 0.40 | 32.00 |
| 04/05/10 | KRG | Composed e-mail(s) to Orange Reporting regarding access to online repository for deposition transcripts and calendar views and review responses to same. | 80.00 | 0.30 | 24.00 |
| 04/05/10 | KRG | Telephone conference with Orange Reporting IT to set up account for online repository. | 80.00 | 0.30 | 24.00 |
| 04/05/10 | KRG | Computer work - burn CDs containing all defense expert reports for transmittal to K. Dennis, Navigant. | 80.00 | 0.50 | 40.00 |
| 04/06/10 | TDW | Receive, review, and analyze and forward retention agreement for Navigant to B Gerhardt for execution | 180.00 | 0.30 | 54.00 |

| | | and approval. | | | |
|---|---|---|---|---|---|
| 04/06/10 | TDW | Prepare detailed expanded agenda for telephone conference tomorrow. | 180.00 | 1.40 | 252.00 |
| 04/06/10 | TDW | Review and respond to correspondence from C Brown re upcoming preparatory meetings. | 180.00 | 0.20 | 36.00 |
| 04/06/10 | TDW | Receive, review, and analyze expert reports and prepare memoranda re same. | 180.00 | 9.30 | 1,674.00 |
| 04/06/10 | JKH | Attorney conference with T. Woodward and K. Gilman to ███████████; review expert reports | 180.00 | 5.30 | 954.00 |
| 04/06/10 | KRG | Conference with T. Woodward & J. Hickman ██████████ | 80.00 | 2.00 | 160.00 |
| 04/06/10 | KRG | Computer work - burn CDs with copies of defense expert reports for transmittal to B. Gerhardt. | 80.00 | 0.40 | 32.00 |
| 04/06/10 | KRG | Received and reviewed e-mail from Court Reporter regarding status of various transcripts and respond to same, requesting CD of Rice exhibits. | 80.00 | 0.30 | 24.00 |
| 04/06/10 | KRG | Composed e-mail to T. Betanzos regarding ordering of Rice depo transcript and review response to same. | 80.00 | 0.20 | 16.00 |
| 04/06/10 | KRG | Continue assembling expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 0.50 | 40.00 |
| 04/06/10 | KRG | Assemble copies of Bennett, Rice & Carrier deposition exhibits for T. Betanzos. | 80.00 | 0.40 | 32.00 |
| 04/06/10 | KRG | Prepare letter to K. Dennis transmitting disks containing all defendant expert reports. | 80.00 | 0.40 | 32.00 |
| 04/06/10 | KRG | Prepare letter to B. Gerhardt transmitting copies of defense expert reports. | 80.00 | 0.40 | 32.00 |
| 04/07/10 | JHW | Researched issues ██████████ | 155.00 | 5.90 | 914.50 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/10 | TDW | Prepare for and participate in scheduling conference with clients and co-counsel, including research of file relative to which witnesses may be relevant and coordination among experts. | 180.00 | 3.10 | 558.00 |
| 04/07/10 | TDW | Telephone conference with P. Kelley re status. | 180.00 | 0.60 | 108.00 |
| 04/07/10 | TDW | Prepare detailed assessment ███████ . | 180.00 | 2.40 | 432.00 |
| 04/07/10 | TDW | Telephone conference with B. Meyer 2x. | 180.00 | 0.20 | 36.00 |
| 04/07/10 | JKH | Analysis ████████; review records of McDonald; Barnard and CDG ████████; begin preparation of subpoenas to expert witness; participate in status call with T. Connelly, B. Gerhardt; W. Mason and T. Betanzos and continue to review expert reports | 180.00 | 4.50 | 810.00 |
| 04/07/10 | KRG | Review Rule 26 disclosures, excel indexes, various project documents and Relativity database for names ████████ | 80.00 | 6.00 | 480.00 |
| 04/07/10 | KRG | Conferences with T. Woodward and J. Hickman regarding ████████ | 80.00 | 1.50 | 120.00 |
| 04/08/10 | TDW | Conference with mediators re other parties' pre mediation meeting suggestions, HDR's intentions, particulars of issues and what they would like to see in any binder submission. | 180.00 | 1.00 | 180.00 |
| 04/08/10 | JKH | Prepare deposition notices for fact witnesses and experts; review serveral emails from W. Mason, T. Betanzos, T. Woodward, T. Connelly and B. Gerhardt ████████; confer with T. Woodward ████████ confer with K. Gilman regarding status of locating McDonald employees ████████ | 180.00 | 2.80 | 504.00 |

▊▊▊▊▊▊; draft email confirming deposition strategy ▊▊▊▊▊▊▊; telephone conference with B. McKellar regarding meeting ▊▊▊▊▊▊▊▊▊▊▊; review second amended notices of deposition of McDonald Employees; confer with B. Hohman regarding issuance of subpoenas to experts

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/10 | KRG | Review and revise Notice of Production from Non-Parties and Subpoena(s) Duces Tecum to WRA and John T. Boyd Company, including telephone confernece with Ikon/Pittsburgh regarding acting as receiving agent for John T. Boyd Co. documents. | 80.00 | 1.00 | 80.00 |
| 04/08/10 | KRG | Telephone conferences with K. Duty regarding Bromwell and Link documents and privilege logs, etc.; telephone conferences with Hickman and Woodward regarding same. | 80.00 | 1.00 | 80.00 |
| 04/08/10 | KRG | Computer work - upload Bennett deposition transcripts, volume 1-3 and compose emails (x3) to co-counsel, K. Duty, T. Connolly and B. Gerhardt for review. | 80.00 | 1.20 | 96.00 |
| 04/08/10 | KRG | Received and reviewed e-mails (x3) from T. Rodgers regarding color copies of pictures included in BCI report and respond to same. | 80.00 | 0.40 | 32.00 |
| 04/08/10 | KRG | Telephone conference with K. Duty regarding color pictures for W. Mason. | 80.00 | 0.20 | 16.00 |
| 04/08/10 | KRG | Complete assembly of expert reports into binders (with cursory review of exhibits, references cites, etc.). | 80.00 | 1.50 | 120.00 |
| 04/08/10 | KRG | Receive and review Ikon invoice for copies requested by W. Mason for use at Carrier deposition and process same for payment. | 80.00 | 0.20 | 16.00 |
| 04/08/10 | KRG | Internet research regarding service of public records request to Hillsborough County EPC. | 80.00 | 0.50 | 40.00 |
| 04/09/10 | BAH | Draft subpoenas duces tecums and attachment of items to be requested for all expert witnesses, 10 experts, asking for all documents relied on and sent in | 155.00 | 2.60 | 403.00 |

forming their expert opinion.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/09/10 | BAH | Internet research ███████ | 155.00 | 0.90 | 139.50 |
| 04/09/10 | TDW | Internet research ███████ | 180.00 | 1.00 | 180.00 |
| 04/09/10 | JKH | Review email from R. Harrison claiming immunity regarding depositions of Sharp and Maxwell; draft email regarding claim of immunity; review email from B. Gerhardt ████ t and confer with B. Hohman █████ review CDG's request for documents related to Bromwell; █████ ; exchange emails with K. Duty █████ and follow-up call with McKellar | 180.00 | 0.70 | 126.00 |
| 04/09/10 | JKH | Legal research ███████ email B. Gerhardt █████ ; review cases law ███████ | 180.00 | 0.80 | 144.00 |
| 04/09/10 | JKH | Telephone conference with J. Hayes regarding his objections to RJH subpoena and email him with our proposal | 180.00 | 0.30 | 54.00 |
| 04/09/10 | KRG | Computer work - download Rice exhibits and master exhibit list from Orange Reporting Repository. | 80.00 | 1.00 | 80.00 |
| 04/09/10 | KRG | Received and reviewed multiple e-mails from T. Rogers regarding e-transcripts and need for access to repository (advised by Orange I needed to call) and respond to same. | 80.00 | 0.50 | 40.00 |
| 04/09/10 | KRG | Received and reviewed e-mail from Orange Reporting with e-trancscripts, respond to dame and forward to T.Rogers. | 80.00 | 0.40 | 32.00 |
| 04/09/10 | KRG | Received and reviewed multiple e-mails throughout day regarding HDR proposed depositions and revised strategy regarding same. | 80.00 | 0.50 | 40.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/10 | KRG | Composed e-mail to Sedgwick attorneys, K. Duty, and T. Connolly with Bromwell and Link privilege logs and document indexes. | 80.00 | 0.30 | 24.00 |
| 04/11/10 | KRG | Review exceprt from Carrier deposition. | 80.00 | 0.40 | 32.00 |
| 04/11/10 | KRG | Begin updating deposition exhibits binders (x2) with official Bennett exhibits and Rice exhibits. | 80.00 | 0.40 | 32.00 |
| 04/12/10 | BAH | Legal research ██████ ███████████ | 155.00 | 0.20 | 31.00 |
| 04/12/10 | BAH | Analysis of e-mail from Bruce Gerhardt ████████████ | 155.00 | 0.10 | 15.50 |
| 04/12/10 | BAH | Composed e-mail to Bruce Gerhardt ███████████. | 155.00 | 0.10 | 15.50 |
| 04/12/10 | JHW | Researched issue █████████ | 155.00 | 2.10 | 325.50 |
| 04/12/10 | TDW | Attendance at deposition of Mike Millhorn, including pre and post deposition conferences with W Mason re same. | 180.00 | 9.80 | 1,764.00 |
| 04/12/10 | TDW | Draft correspondence to Duty ███████████ | 180.00 | 0.30 | 54.00 |
| 04/12/10 | TDW | Review and respond to correspondence from K Dennis ██████████. | 180.00 | 0.20 | 36.00 |
| 04/12/10 | KRG | Telephone conference with Gavin @ Orange Reporting and follow up conference with Tiffiney/Sedgwick regarding same. | 80.00 | 0.40 | 32.00 |
| 04/12/10 | KRG | Continue updating depo exhibit index as to Rice exhibits, add official copies of Bennett exhibits to binders (x2). | 80.00 | 5.50 | 440.00 |
| 04/12/10 | KRG | Internet research ████████ █████████████ and e-mail to B. Gerhardt. | 80.00 | 0.40 | 32.00 |
| 04/12/10 | KRG | Receive and review invoices from Orange Reporting for Rice exhibits. | 80.00 | 0.20 | 16.00 |
| 04/12/10 | KRG | Computer work - burn copies of disks provided by BCI for transmittal to HDR and Sedgwick. | 80.00 | 1.50 | 120.00 |
| 04/12/10 | KRG | Telephone messages (x2) for B. McKellar regarding logistics of 4/13 web conference; compose e-mail to K. Duty and J. Hickman regarding same. | 80.00 | 0.30 | 24.00 |
| 04/13/10 | JHW | Further research ██████████ | 155.00 | 1.30 | 201.50 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/10 | TDW | Travel from Tampa to Cincinnati for meeting with Hammer. | 180.00 | 3.50 | 630.00 |
| 04/13/10 | TDW | Conference with P. Kelley and further with B. McKellar. | 180.00 | 2.00 | 360.00 |
| 04/13/10 | TDW | Conference with K Dennis to prepare him for meeting with Kelley, provide project and claims background information. | 180.00 | 1.20 | 216.00 |
| 04/13/10 | TDW | Prepare for meeting with Hammer, ████████████████ | 180.00 | 4.50 | 810.00 |
| 04/13/10 | KRG | Continue updating depo exhibit index as to Rice and Carrier exhibits (Carrier pending review of origianl physical exhibits) and update binders. | 80.00 | 2.00 | 160.00 |
| 04/13/10 | KRG | Computer work - finish burning copies of disks provided by BCI for transmittal to HDR and Sedwick and assemble binder for transmittal to HDR. | 80.00 | 1.00 | 80.00 |
| 04/13/10 | KRG | Telephone conference with J. Wilcox regarding response to subpoena to MWH (and Peace River - joint production/document review) and compose e-mail to  Woodward and Hickman regarding same. | 80.00 | 0.30 | 24.00 |
| 04/13/10 | KRG | Composed e-mail to Sedgwick team and client transmitting updated deposition exhibit index. | 80.00 | 0.10 | 8.00 |
| 04/13/10 | KRG | Prepare letter transmitting BCI index and disks to client (with copies for Sedgwick firm) and deliver same (as needed asap and runner not available). . | 80.00 | 0.80 | 64.00 |
| 04/13/10 | KRG | Finalize and serve Notice of Production from Non-Parties and Subpoenas via mail and e-mail. | 80.00 | 1.00 | 80.00 |
| 04/13/10 | KRG | Composed e-mail to Default Link transmitting subpoenas for service and review response to same. | 80.00 | 0.30 | 24.00 |
| 04/13/10 | KRG | Composed e-mail to Sedgwick attorneys regarding service of Notice of Production from Non-Parties and status of production per RJH, MWH adn PEace Rvier subpoenas. | 80.00 | 0.20 | 16.00 |
| 04/13/10 | KRG | Telephone conference with P. Pettite, 5RMK. | 80.00 | 0.30 | 24.00 |
| 04/13/10 | KRG | Sort, organize and index various correspondence and documents / general | 80.00 | 0.50 | 40.00 |

file organizartion.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/13/10 | KRG | Computer work - import RW Beck documents to Summation database (courtsy copy received from Ikon). | 80.00 | 0.40 | 32.00 |
| 04/14/10 | TDW | Attendance at conference with Hammer, including in-state travel to and from. | 180.00 | 8.20 | 1,476.00 |
| 04/14/10 | TDW | Conference with W. Mason ███████ | 180.00 | 0.20 | 36.00 |
| 04/14/10 | JKH | Analysis ████████████████ ; review legal memo ██████; review numerous emails from T. Betanzos, R. Harrision and S. Pickert regarding depositions of Maxwell, Sharpe and Menzies and need to serve amended notices of depositions | 180.00 | 0.60 | 108.00 |
| 04/14/10 | KRG | Received and reviewed e-mail from Default Link confirming service of subpoena on WRA and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/14/10 | KRG | Received and reviewed e-mail from J. Wilcox regarding documents responsive to MWH suboopoena. | 80.00 | 0.30 | 24.00 |
| 04/14/10 | KRG | Received and reviewed multiple e-mails regarding changes to HDR deposition schedule and respond to same. | 80.00 | 0.40 | 32.00 |
| 04/14/10 | KRG | Begin review/summarizing of RW Beck documents in Summation. | 80.00 | 1.00 | 80.00 |
| 04/14/10 | KRG | Begin review of various records and assembly of documents for upcoming depositions  of McDonald employees ████████████████ | 80.00 | 5.00 | 400.00 |
| 04/14/10 | KRG | Begin review and sorting of HDR documents previously withheld as privileged ████████████████ | 80.00 | 1.50 | 120.00 |
| 04/14/10 | KRG | Received and reviewed e-mail from K. Duty ████████████. | 80.00 | 0.20 | 16.00 |
| 04/15/10 | BAH | Legal research ████████████████ | 155.00 | 2.90 | 449.50 |
| 04/15/10 | TDW | Receive and review CDG's Cross Notice of Maxwell depositions. | 180.00 | 0.20 | 36.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/10 | TDW | Receive and review CDG's Cross Notice for Fact witnesses, 30b6 of McDonald and 21 hours each for various experts. | 180.00 | 0.20 | 36.00 |
| 04/15/10 | TDW | Receive and review ridiculous correspondence from Wilcox, counsel for MWH, re probable costs of more than $100k to produce records relating to the Peace River reservoir. | 180.00 | 0.20 | 36.00 |
| 04/15/10 | JKH | Analysis ███████████████████████████ ; exchange emails with M. Candes regarding depositions of Barnard employees; exchange emails with T. Betanzos regarding status of Xerdict system; confer with T. Woodward regarding regarding deposition notices and schedule; confer with K. Gillman regarding status of preliminary review of HDR documents ████████ ████████; prepare amended notices of depositions; review and respond to T. Kovalchuk email related to production of Bromwell's records; email J. Bain in regards to D. Vaeth deposition and email B. Gerhardt, T. Connolly and W. Mason regarding status of B&V production and authorization to proceed based on B&V's estimate of cost to search its electronic records | 180.00 | 1.70 | 306.00 |
| 04/15/10 | KRG | Receive Carreir deposition transcript, scan and OCR same for transmittal to client, Mason, and experts; compose multiple e-mails transmitting same. | 80.00 | 0.80 | 64.00 |
| 04/15/10 | KRG | Received and reviewed multiple e-mails from T. Rogers, Sedgwick regarding deposition exhibits, Rice transcripts, etc. and respond to same. | 80.00 | 0.50 | 40.00 |
| 04/15/10 | KRG | Continue review of various records and assembly of documents for upcoming depositions  of McDonald employees ████████████████████ | 80.00 | 1.00 | 80.00 |
| 04/15/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ████████████ | 80.00 | 1.50 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/15/10 | KRG | Continue review/summarizing of RW Beck documents in Summation. | 80.00 | 1.00 | 80.00 |
| 04/15/10 | KRG | Receive and review Ikon and Orange Reporting invoices and process same for payment. | 80.00 | 0.20 | 16.00 |
| 04/15/10 | KRG | Computer work - burn copies of disks from Carrier deposition and duplicated Black & Veatch disks from 2nd production for transmittal to Sedgwick; burn copy of RW Beck CD for transmittal to Equivalent Data (along with balance of Black & Veatch custodian ESI) throughout day. | 80.00 | 3.50 | 280.00 |
| 04/15/10 | KRG | Prepare and send letter to K. Dennis transmitting executed (by HDR only) retention agreement. | 80.00 | 0.40 | 32.00 |
| 04/15/10 | KRG | Telephone message for D. Manson regarding document review at Peace River MWRSA. | 80.00 | 0.10 | 8.00 |
| 04/16/10 | TDW | Telephone conference with T Connolly ███████████████. | 180.00 | 0.50 | 90.00 |
| 04/16/10 | JKH | Review records of B&V | 180.00 | 0.40 | 72.00 |
| 04/16/10 | JKH | Review TBW's numerous notices of depositions and email from R. Harrison regarding expert depositions | 180.00 | 0.30 | 54.00 |
| 04/16/10 | KRG | Received and reviewed multiple e-mails throughout day regarding deposition schedule and rescheduling. | 80.00 | 1.00 | 80.00 |
| 04/16/10 | KRG | Update deposition exhibit binder with Carrier exhibits. | 80.00 | 0.70 | 56.00 |
| 04/16/10 | KRG | Computer work - finish burning copies of Black & Veatch disks from 2nd production for transmittal to Sedgwick. | 80.00 | 1.50 | 120.00 |
| 04/16/10 | KRG | Continue review of various records and assembly of documents for upcoming depositions  of McDonald employees ██████████████████. | 80.00 | 3.00 | 240.00 |
| 04/16/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ██████████████. | 80.00 | 1.00 | 80.00 |
| 04/17/10 | JKH | Receive and review emails from R. Harrison regarding expert discovery and M. Stanislawn regarding  objections of Barnard to HDR and TBW using all available deposition dates and | 180.00 | 0.20 | 36.00 |

| | | requesting additional time for discovery for Barnard to notice depositions | | | |
|---|---|---|---|---|---|
| 04/18/10 | KRG | Prepare list of duplicated Black & Veatch media and Carrier video DVDs for transmittal to Sedgwick firm. | 80.00 | 0.80 | 64.00 |
| 04/18/10 | KRG | Update deposition exhibit index following review of actual Carrier exhibits and Milhorn exhibits as listed by court reporter; determine which exhibits can be used for upcoming depositions to avoid duplication. | 80.00 | 3.00 | 240.00 |
| 04/19/10 | JKH | Review emails of J. Bain regarding B&V document protocol and email Bain authorizing search of B&V records and discussing deposition of D. Vaeth | 180.00 | 0.20 | 36.00 |
| 04/19/10 | JKH | Receive and review CDG Notices of Deposition of Donovan, B&V corporate representative and TBW corporate representative | 180.00 | 0.10 | 18.00 |
| 04/19/10 | JKH | Receive and review emails from TBW's counsel regarding status of amended B&V privilege log | 180.00 | 0.10 | 18.00 |
| 04/19/10 | JKH | Draft email to J. Hayes regarding status of production of records by RJH Consultants based on our agreement to narrow scope of document request | 180.00 | 0.10 | 18.00 |
| 04/19/10 | KRG | Received and reviewed multiple e-mails from Tiffeny, Sedgwick regarding media articles and video, etc. and respond to same throughout day. | 80.00 | 0.50 | 40.00 |
| 04/19/10 | KRG | Computer work - check Orange Reporting website for Milhorn transcript and exhibits. | 80.00 | 0.20 | 16.00 |
| 04/19/10 | KRG | Continue review of various records and assembly of documents for upcoming depositions  of McDonald employees ███████████████████████ ██████████████████████ ████████████████. | 80.00 | 2.80 | 224.00 |
| 04/19/10 | KRG | Review volumes 1 and 2 of Carrier deposition transcript (4/1/10). | 80.00 | 2.10 | 168.00 |
| 04/19/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ████████████████████ | 80.00 | 1.20 | 96.00 |
| 04/20/10 | TDW | Telephone conference with Kurt Meaders re upcoming depositions. | 180.00 | 0.30 | 54.00 |

| 04/20/10 | TDW | Telephone conference with K. Duty and review voluminous Bromwell records previously withheld as privileged, but which now must be produced. | 180.00 | 3.80 | 684.00 |
|---|---|---|---|---|---|
| 04/20/10 | TDW | Prepare for depositions, including comprehensive deposition scheduling update report and prepare substantively for McDonald depositions. | 180.00 | 3.80 | 684.00 |
| 04/20/10 | JKH | Analysis regarding Bromwell privileges issues; research regarding discoverablility ███████; █████████ l; analysis █████████████; confer with T. Woodward ████████; discuss status of depositions | 180.00 | 2.50 | 450.00 |
| 04/20/10 | KRG | Receive, review, and analyze volume 3 to Dr. Carrier e-mail. | 80.00 | 1.20 | 96.00 |
| 04/20/10 | KRG | Composed e-mail to testifying experts, Sedgwick and client transmitting volume 3 of Dr. Carrier deposition transcript. | 80.00 | 0.20 | 16.00 |
| 04/20/10 | KRG | Review Bromwell spreadsheet of all docs, docs produced, 10/1/08-10/31/08, and post 11/08 documents in preparation for file review at HDR on 4/21/10. | 80.00 | 1.00 | 80.00 |
| 04/20/10 | KRG | Computer work - upload depo exhibits 1-208 to SGH ftp site for P. Kelley review. | 80.00 | 0.20 | 16.00 |
| 04/20/10 | KRG | Telephone conference with K. Duty regarding additional questions on Bromwell privilege log. | 80.00 | 0.20 | 16.00 |
| 04/20/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ███████████████. | 80.00 | 0.40 | 32.00 |
| 04/20/10 | KRG | Prepare and send letter to Dr. Bromwell enclosing CD with deposition exhibits marked to date. | 80.00 | 0.40 | 32.00 |
| 04/20/10 | KRG | Prepare and send letter to B. McKellar transmitting DVDs with Carrier deposition transcripts and all deposition exhibits marked to date. | 80.00 | 0.40 | 32.00 |
| 04/20/10 | KRG | Prepare letter to GEI (Wooten & Straub) | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting DVD with all depo exhibits marked to date. | | | |
| 04/20/10 | KRG | Conference with Woodward and Hickman regarding deposition schedule, Bromwell and Link documents to be produced, etc. | 80.00 | 2.00 | 160.00 |
| 04/20/10 | KRG | Prepare excel spreadsheet reflecting depositions scheduled to date, coverage for same, etc. | 80.00 | 1.00 | 80.00 |
| 04/20/10 | KRG | Computer work - burn multiple copies of deposition exhibits to forward to experts, client, and co-counsel. | 80.00 | 0.80 | 64.00 |
| 04/21/10 | JHW | Researched issue ███████ ███████████████████ █████████████ | 155.00 | 3.30 | 511.50 |
| 04/21/10 | TDW | Prepare for upcoming McDonald depositions. | 180.00 | 4.30 | 774.00 |
| 04/21/10 | TDW | Conference with Gilman re production of appropriate, ████████ Bromwell and BCI records and further conference with K. Duty re same at HDR's offices, including review of particular documents. | 180.00 | 2.40 | 432.00 |
| 04/21/10 | TDW | Receive, review, and analyze correspondence from B&V re Vaeth and production of records. | 180.00 | 0.20 | 36.00 |
| 04/21/10 | JKH | Review email from J. Bain regarding B&V electronic records search and deposition of D. Vaeth; review estimate and scope of search from HP regarding electronic records of B&V; email J. Bain regarding Vaeth deposition; confer with K. Gilman regarding Bromwell privilege issues; review ████████ ███████████████ in preparation for depositions of McDonald representatives | 180.00 | 0.60 | 108.00 |
| 04/21/10 | KRG | Begin review of Bromwell documents previously withheld as privileged and revise spreadsheet for same following conference at HDR with Woodward and Duty. | 80.00 | 2.80 | 224.00 |
| 04/21/10 | KRG | Update deposition exhibit binders with Milhorn exhibits; revise deposition exhibit index.. | 80.00 | 1.00 | 80.00 |
| 04/21/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ████████████████ | 80.00 | 0.50 | 40.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/21/10 | KRG | Complete review of various records and assembly of documents in binder for upcoming depositions  of McDonald employees ██████████ | 80.00 | 2.00 | 160.00 |
| 04/21/10 | KRG | Computer work - download Milhorn exhibits from court reporter repository. | 80.00 | 0.50 | 40.00 |
| 04/21/10 | KRG | Prepare lettter to K. Duty with Carrier transcripts and exhibits 1-208. | 80.00 | 0.40 | 32.00 |
| 04/22/10 | BAH | Analysis of CQC plan as required by Barnard Contract and analysis of requirements. | 155.00 | 1.80 | 279.00 |
| 04/22/10 | TDW | Review project documents ██████ . | 180.00 | 9.50 | 1,710.00 |
| 04/22/10 | JKH | Analysis regarding documents in preparation for McDonald depositions; confer with T. Woodward regarding supplemental Bromwell production; review emails related to Bromwell production; confer with T. Woodard regarding depositions scheduling; prepare cross-notices of deposition of Barnard and TBW corporate representatives and of J. Beriswell; review correspondence from D. Forziane resonding to my letter regarding objections to certain documents of B&V claimed to be privileged and review same | 180.00 | 1.40 | 252.00 |
| 04/22/10 | KRG | Begin work on Bromwell 2nd Amended Privilege Log. | 80.00 | 0.50 | 40.00 |
| 04/22/10 | KRG | Computer work - burn copies of Milhorn deposition videos for transmittal to Sedgwick firm. | 80.00 | 0.50 | 40.00 |
| 04/22/10 | KRG | Composed e-mail to D. Manson, counsel for Peace River, regarding scheduling of document review. | 80.00 | 0.20 | 16.00 |
| 04/22/10 | KRG | Received and reviewed e-mail from C. Millard, Holland & Knight regarding change of location for depositions and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/22/10 | KRG | Received and reviewed multiple e-mails | 80.00 | 1.00 | 80.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | from Woodward and Hohman throughout day regarding preparation for McDonald employees, review documents and respond to same. |  |  |  |
| 04/22/10 | KRG | Complete review of Bromwell documents previously withheld as privileged and revise spreadsheet for same following conference at HDR with Woodward and Duty, including preparation of 2 additional spreadsheet identifying documents now being produced and documents still being withheld.  (incldues travel time to/from HDR). | 80.00 | 5.50 | 440.00 |
| 04/22/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ███████████████ | 80.00 | 0.50 | 40.00 |
| 04/22/10 | KRG | Received and reviewed e-mail string between Hickman and J. Bain regarding production of Black & Veatch ESI (non-custodian) and attached budgetary estimate for culling of same. | 80.00 | 0.50 | 40.00 |
| 04/22/10 | KRG | Telephone conference with J. Toner, Orange Reporting regarding digitaliztion of video/transcript for various deposition, to send e-mail with list of available videos. | 80.00 | 0.20 | 16.00 |
| 04/22/10 | KRG | Prepare and send letter to T. Rogers/Sedgwick enclosing duplicate BV media, Carrier deposition videos, exhibits 1-208, news articles, etc. | 80.00 | 0.40 | 32.00 |
| 04/22/10 | KRG | Prepare letter to K. Dennis transmitting Dr. Carrier deposition transcript and deposition exhibits 1-208. | 80.00 | 0.40 | 32.00 |
| 04/23/10 | TDW | Prepare for upcoming depositions, including review of voluminous records of subcontractor meeting minutes and ESI culled to date. | 180.00 | 9.30 | 1,674.00 |
| 04/23/10 | JKH | Analysis regarding Plaintiff's rebuttal report; ████████████████ ; production of non-privileged records from BCI; discussion with T. Woodward ████████ ████████████████ | 180.00 | 3.20 | 576.00 |
| 04/23/10 | KRG | Travel to/from Allen Dell to pick up TBW rebuttal reports for transmittal to client, experts, etc. | 80.00 | 0.50 | 40.00 |

| 04/23/10 | KRG | Conference with Ikon regarding paper copies of TBW rebuttal reports. | 80.00 | 0.20 | 16.00 |
| 04/23/10 | KRG | Computer work - burn multiple copies of TBW rebuttal reports for transmittal to client, experts, etc.; upload reports to SGH ftp site for review by P. Kelley and Navigant damages experts. | 80.00 | 1.00 | 80.00 |
| 04/23/10 | KRG | Receive and review multiple c ross-notices for deposition and update excel spreadsheet to reflect same. | 80.00 | 0.50 | 40.00 |
| 04/23/10 | KRG | Received and reviewed e-mail from T. Rogers re: TBW production of Black & Veatch documents previously marked as privileged and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/23/10 | KRG | Continue work on Bromwell 2nd Amended Privilege Log. | 80.00 | 2.50 | 200.00 |
| 04/23/10 | KRG | Prepare letter to K. Duty transmitting TBW Supplemental Rule 26 Reports. | 80.00 | 0.30 | 24.00 |
| 04/23/10 | KRG | Prepare letter to GEI (Wooten & Straub) transmitting TBW Supplemental Rule 26 Reports. | 80.00 | 0.30 | 24.00 |
| 04/23/10 | KRG | Prepare letter to B. McKellar, 5RMK transmitting TBW Supplemental Rule 26 Reports. | 80.00 | 0.30 | 24.00 |
| 04/23/10 | KRG | Prepare letter to B. Gerhardt trnasmitting copies of TBW Supplemental Rule 26 Reports. | 80.00 | 0.30 | 24.00 |
| 04/23/10 | KRG | Prepare letter to C. Brown, counsel for Ardaman transmitting TBW rebuttal reports. | 80.00 | 0.30 | 24.00 |
| 04/25/10 | TDW | Prepare for depositions of McDonald employees and further as to Barnard depositions of those who oversaw or were complicit in McDonald's work. | 180.00 | 6.10 | 1,098.00 |
| 04/26/10 | TDW | Prepare for and attendance at deposition of Les King. | 180.00 | 10.20 | 1,836.00 |
| 04/26/10 | TDW | Telephone conference with J Hickman re upcoming deposition of D Marple. | 180.00 | 0.20 | 36.00 |
| 04/26/10 | JKH | Review Bromwell documents HDR is withholding as privileged to ensure privileged and prepare portion of privilege log reflecting reasoning for claim of privilege; review other Bromwell documents to determine whether to produce or withhold as privileged | 180.00 | 3.00 | 540.00 |
| 04/26/10 | JKH | Receive and review TBW's supplemental notice of designation of experts and testifying witness with | 180.00 | 0.10 | 18.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | expertise | | | |
| 04/26/10 | KRG | Receive and review additional deposition cross notices from Barnard and McDonald and update deposition chart accordingly. | 80.00 | 0.80 | 64.00 |
| 04/26/10 | KRG | Computer work - upload Milhorn deposition transcripts to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 04/26/10 | KRG | Received and reviewed e-mail from K. Duty regarding Bromwell ███████ ███████████████████████ | 80.00 | 0.40 | 32.00 |
| 04/26/10 | KRG | Receive and review multiple invoices from Orange Reporting and Ikon and process same for payment. | 80.00 | 0.40 | 0.00 |
| 04/26/10 | KRG | Computer work - import and OCR Milhorn transcripts for transmittal to client and experts. | 80.00 | 0.50 | 40.00 |
| 04/26/10 | KRG | Conferences with Hickman regarding review of Bromwell privelege log throughout day. | 80.00 | 0.50 | 40.00 |
| 04/26/10 | KRG | Complete work on Bromwell 2nd Amended Privilege Log. | 80.00 | 3.00 | 240.00 |
| 04/26/10 | KRG | COMP - electronically assemble and organize Bromwell documents previously withheld based on privilege, but now being produced. | 80.00 | 3.00 | 240.00 |
| 04/26/10 | KRG | Telephone conference with Woodward regarding delivery of additional exhibits to L. King deposition. | 80.00 | 0.20 | 16.00 |
| 04/26/10 | KRG | Assemble additional exhibits for L. King deposition and prepare courier request form. | 80.00 | 0.40 | 32.00 |
| 04/26/10 | KRG | Composed multiple e-mails to client and testiyfing experts transmitting Milhorn deposition transcripts. | 80.00 | 0.40 | 32.00 |
| 04/27/10 | TDW | Prepare summary of Les King deposition. | 180.00 | 1.00 | 180.00 |
| 04/27/10 | TDW | Receive, review, and analyze correspondence from W. Mason re depositions. | 180.00 | 0.10 | 18.00 |
| 04/27/10 | TDW | Draft correspondence to Mason re status of depositions and relations with other defendants. | 180.00 | 0.60 | 108.00 |
| 04/27/10 | TDW | Prepare for deposition of Lamar Colvin, McDonald Project Manager. | 180.00 | 4.40 | 792.00 |
| 04/27/10 | TDW | Receive, review, and analyze legal | 180.00 | 0.80 | 144.00 |

research memoranda █████████
████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 04/27/10 | TDW | Receive, review, and analyze multiple email correspondence from Brown and Gerhardt ████████████████ | 180.00 | 0.50 | 90.00 |
| 04/27/10 | TDW | Review and respond to correspondence from Pickert re depositions. | 180.00 | 0.20 | 36.00 |
| 04/27/10 | TDW | Review and respond to correspondence from Candes re deposition of Jenkins. | 180.00 | 0.20 | 36.00 |
| 04/27/10 | TDW | Receive, review, and analyze transmittal and letter from MWH re response to subpoenas. | 180.00 | 0.20 | 36.00 |
| 04/27/10 | TDW | Receive, review, and analyze seven cross notices of depositions from CDG. | 180.00 | 0.20 | 36.00 |
| 04/27/10 | TDW | Receive and review correspondence from Duty and attempt to determine what depositions should be taken and by whom. | 180.00 | 1.50 | 270.00 |
| 04/27/10 | TDW | Receive, review, and analyze correspondence from Candes re deposition of Jenkins and telephone conference with him re same. | 180.00 | 0.40 | 72.00 |
| 04/27/10 | JKH | Attorney conference with T. Woodward regrarding key testimony of Colvin and King and information they provided regarding D. Marple involvement on the project | 180.00 | 1.20 | 216.00 |
| 04/27/10 | KRG | Computer work - burn CDs with additional non-privileged Bromwell docs for production to all parties, burn CDs with documents still considered privileged for transmittal to client and Sedgwick team. | 80.00 | 1.00 | 80.00 |
| 04/27/10 | KRG | Prepare and send transmittal letter to D. Forziano (and all counsel) transmitting additional, non-privileged Bromwell documents. | 80.00 | 0.40 | 32.00 |
| 04/27/10 | KRG | Computer work - upload Milhorn deposition exhibit to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 04/27/10 | KRG | Review and revise Bromwell 2nd Amended Privilege Log and chart of documents now being produced ██████████ | 80.00 | 2.00 | 160.00 |
| 04/27/10 | KRG | Computer work - add/redact electronically assembled documents previously withheld based on privilege, | 80.00 | 0.80 | 64.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | but now being produced. | | | |
| 04/28/10 | TDW | Prepare for and attendance at deposition of Lamar Colvin, McDonald Project Manager, including conferences with counsel. | 180.00 | 9.50 | 1,710.00 |
| 04/28/10 | TDW | Telephone conference with K Duty ███ | 180.00 | 0.40 | 72.00 |
| 04/28/10 | KRG | Computer work - download 1980 SWFWMD final draft report from BCI and upload same to SGH ftp site for GEI and P. Kelley use. | 80.00 | 0.50 | 40.00 |
| 04/28/10 | KRG | Telephone conference with K. Meaders, T. Rogers and M. Barry ███ | 80.00 | 0.60 | 48.00 |
| 04/28/10 | KRG | Received and reviewed multiple e-mails from K. Meaders and T. Rogers ███ ; compose responses to same. . | 80.00 | 0.40 | 32.00 |
| 04/28/10 | KRG | Computer work - burn multiple disks for transmittal to various experts and Sedgwick team. | 80.00 | 1.00 | 80.00 |
| 04/28/10 | KRG | Continue reviewing and summarizing HDR ███ documents currently in the Summation database. | 80.00 | 1.00 | 80.00 |
| 04/28/10 | KRG | Received and reviewed e-mail from N. Straub regarding SWFWMD article cited in Golder rebuttal report and respond to same. | 80.00 | 0.20 | 16.00 |
| 04/28/10 | KRG | Internet research regarding SWFWMD article cited in Golder rebuttal report. | 80.00 | 0.80 | 64.00 |
| 04/28/10 | KRG | Received and reviewed e-mail from K. Duty regarding transmittal of TBW rebuttal reports to testifying experts and SGH adn respond to same, ███ | 80.00 | 0.30 | 24.00 |
| 04/28/10 | KRG | Received and reviewed multiple e-mails from K. Meaders ███ and respond to same (x 2). | 80.00 | 1.00 | 80.00 |
| 04/28/10 | KRG | Composed e-mail  to J. Bain, counsel | 80.00 | 0.30 | 24.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | for Black & Veatch regarding additional ESI to be provided and requirements for same. |  |  |  |
| 04/28/10 | KRG | Composed e-mail to Digital Legal transmitting requirements for TBW ESI to be produced in 2-3 separate sections. | 80.00 | 0.20 | 16.00 |
| 04/28/10 | KRG | Prepare letter to L. Bromwell transmitting Link & Bennett depos, Milhorn transcript with exhibits, DVD with supplemental production and disk with privileged documents still being withheld, along with priv log and index to docs being produced. | 80.00 | 0.40 | 32.00 |
| 04/28/10 | KRG | Prepare and send letter to Equivalent Data transmitting additional Black & Veatch ESI, volumes B_V0011 and B_V0012. | 80.00 | 0.40 | 32.00 |
| 04/28/10 | KRG | Prepare letter to K. Duty transmitting Milhorn transcript with exhibits, DVD with supplemental production and disk with privileged documents still being withheld, along with priv log and index to docs being produced. . | 80.00 | 0.40 | 32.00 |
| 04/29/10 | TDW | Attendance at meeting with W Mason, T Connolly and K Duty ██████ ████ | 180.00 | 2.00 | 360.00 |
| 04/29/10 | TDW | Telephone conference with B McKellar. | 180.00 | 0.20 | 36.00 |
| 04/29/10 | JKH | Prepare for deposition of D. Marple; review numerous emails regarding parties stipulating to extending discovery cut-off date, agreeing to provide additional deposition dates and holding counsel meeting to discuss discovery related issues; confer with Harrison regarding willingness to produce witnesses | 180.00 | 1.70 | 306.00 |
| 04/29/10 | JKH | Telephone conference with D. Bressler regarding his objection to the Notices of Deposition related to the McDonald Operators | 180.00 | 0.10 | 18.00 |
| 04/29/10 | JKH | Review emails from B. Gerhardt ████████████ | 180.00 | 0.30 | 54.00 |
| 04/29/10 | JKH | Prepare for Deposition of D. Marple | 180.00 | 1.50 | 270.00 |
| 04/29/10 | JKH | Attorney conference with T. Woodward ████████████ | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/29/10 | KRG | Received and reviewed e-mails from T. Rogers indiicating that there are 2 different addresses for Jonhson, not sure which is correct, telephone conference with D. Petersburg to retrieve Federal Express package pending confirmation of address. | 80.00 | 0.40 | 32.00 |
| 04/29/10 | KRG | Telephone conference with J. Wilcox regarding MWH subpoena and status of scheudling of doc review at Peace River. | 80.00 | 0.30 | 24.00 |
| 04/29/10 | KRG | Conference with J. Hickman regarding status of depositions and subpoenaed documents. | 80.00 | 0.50 | 40.00 |
| 04/29/10 | KRG | Telephone conference with Nick Carter, Digital Legal regarding pdf copies of TBW ESI and importing of synced video deposition transcripts in Summation. | 80.00 | 0.20 | 16.00 |
| 04/29/10 | KRG | Computer work - burn additional CDs for transmittal to testiyfing experts. | 80.00 | 1.00 | 80.00 |
| 04/29/10 | KRG | Prepare and send letter to B. McKellar, 5RMK, transmitting Milhorn depo transcript  and exhibits, Bennett & Link transcripts, and 1980 SWFWMD final interim report. | 80.00 | 0.40 | 32.00 |
| 04/29/10 | KRG | Prepare and send letter to GEI (Wooten & Straub) transmitting Milhorn depo transcript  and exhibits, Bennett & Link transcripts, and 1980 SWFWMD final interim report. | 80.00 | 0.40 | 32.00 |
| 04/29/10 | KRG | Composed e-mail to Sedgwick team transmitting Excel versions of 2nd Amended Privilege Log and "docs now produced" spreadsheet. | 80.00 | 0.20 | 16.00 |
| 04/29/10 | KRG | Prepare letter to B. Johnson transmitting defense reports, TBW rebuttal reports, Carrier, Link, Bennett, & Milhorn transcripts, exhibits 1-250, etc. | 80.00 | 1.00 | 80.00 |
| 04/29/10 | KRG | Prepare letter to T. Rogers, Sedgwick, transmitting Bromwell privielge and non-privilege CDs, 1980 SWFWMD report and Depo exhibits 209-250. | 80.00 | 0.40 | 32.00 |
| 04/29/10 | KRG | Telephone conferences (x 2) and e-mails with Dave Peck, SGH, regarding documents requested by P. Kelley. | 80.00 | 0.40 | 32.00 |
| 04/29/10 | KRG | Review all databases for documents | 80.00 | 1.00 | 80.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | requested by P. Kelley, SGH. | | | |
| 04/30/10 | JKH | Prepare (continue) for Deposition of D. Marple, travel to deposition of Marple and attend Marple deposition | 180.00 | 3.70 | 666.00 |
| 04/30/10 | JKH | Receive and review email from K. Meaders █████████ review documents regarding ███████████ and email K. Meaders ████████████; exchange emails with R. Harrison regarding depositions of M. Sharpe and J. Maxwell; email W. Mason ███████ ██████████████████ █████████ | 180.00 | 0.50 | 90.00 |
| 04/30/10 | KRG | Update deposition schedule chart/spreadsheet. | 80.00 | 0.30 | 24.00 |
| 04/30/10 | KRG | Assemble hard copies of TBW reply to rebuttal reports into binders. | 80.00 | 0.40 | 32.00 |
| 04/30/10 | KRG | Telephone conferences (x 2) with Patrick, SES, regarding copying of documents produced by WRA per Subpoena Duces Tecum. | 80.00 | 0.30 | 24.00 |
| 04/30/10 | KRG | General file organization, including continued updating of witness and issue binders. | 80.00 | 1.50 | 120.00 |
| 04/30/10 | KRG | Composed e-mail to D. Manson, counsel for Peace River Manasota WRA regarding scheduling of document review. | 80.00 | 0.10 | 8.00 |
| 04/30/10 | KRG | Continue review and sorting of HDR documents previously withheld as privileged ██████████████████ | 80.00 | 0.50 | 40.00 |

TOTAL FEES       $48,596.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 06/17/09 | Vendor Bank of America (CCC); TDW Meal at Athena Roasted Chick | 16.45 |
| 02/24/10 | Vendor Bank of America N.A.; TDW Southwest Airlines charge (Departure date 4/15/10) | 2.50 |
| 02/28/10 | Vendor Intercall; Conference Call on 2/22/10 | 254.30 |
| 03/01/10 | Vendor Bank of America N.A.; TDW Airfare to Boise, ID | 465.40 |
| 03/02/10 | Westlaw computer research | 13.40 |
| 03/02/10 | Vendor Bank of America N.A.; TDW Refreshment at TIA | 2.79 |
| 03/02/10 | Vendor Bank of America N.A.; TDW Refreshment at TIA | 15.38 |
| 03/02/10 | Vendor Bank of America N.A.; TDW Refreshment | 21.68 |

| Date | Description | Amount |
|---|---|---|
| 03/03/10 | Vendor Bank of America N.A.; TDW from Boise, ID to TIA | 440.40 |
| 03/03/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 49.29 |
| 03/04/10 | Vendor Bank of America N.A.; TDW Delta onboard Airfare charge | 14.00 |
| 03/04/10 | Vendor Bank of America N.A.; TDW lodging in Boise, ID | 350.86 |
| 03/04/10 | Vendor Bank of America N.A.; TDW Meal in St Paul, MN | 13.91 |
| 03/04/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 7.93 |
| 03/04/10 | Vendor Bank of America N.A.; TDW Parking at TIA | 60.00 |
| 03/05/10 | Vendor Bank of America N.A.; TDW Car Rental in Boise, ID | 125.54 |
| 03/05/10 | Vendor Bank of America N.A.; TDW Airfare to/from Boise, ID | 695.80 |
| 03/09/10 | Westlaw computer research | 21.46 |
| 03/09/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 42.93 |
| 03/09/10 | Vendor Bank of America N.A.; TDW Meal | 7.38 |
| 03/09/10 | Vendor Bank of America N.A.; TDW Meal in St Paul, MN | 9.10 |
| 03/10/10 | Westlaw computer research | 13.46 |
| 03/10/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 42.15 |
| 03/10/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 33.29 |
| 03/11/10 | Vendor Bank of America N.A.; TDW Meal in Boise, ID | 13.21 |
| 03/11/10 | Vendor Bank of America N.A.; TDW refreshment in MN | 2.59 |
| 03/11/10 | Vendor Bank of America N.A.; TDW Delta onboard Airfare charge | 14.00 |
| 03/11/10 | Vendor Bank of America N.A.; TDW Meal in St Paul, MN | 45.91 |
| 03/11/10 | Vendor Bank of America N.A.; TDW lodging in Boise, ID | 377.23 |
| 03/12/10 | Westlaw computer research | 6.47 |
| 03/12/10 | Vendor Bank of America N.A.; TDW Car Rental in Boise, ID | 172.27 |
| 03/12/10 | Vendor Bank of America N.A.; TDW Parking at TIA | 60.00 |
| 03/15/10 | Vendor Bank of America N.A.; TDW Airfare from Boise, ID to TIA | 205.40 |
| 03/15/10 | Vendor James K. Hickman; Parking for H. Bennett Deposition | 30.50 |
| 03/17/10 | Vendor Ron Fleming Video Productions; Duplicating service | 402.50 |
| 03/19/10 | Vendor Bank of America N.A.; TDW Meal | 3.85 |
| 03/19/10 | Vendor Bank of America N.A.; TDW Meal | 6.21 |
| 03/22/10 | Vendor Ikon Office Solutions; Duplicating service | 295.70 |
| 03/30/10 | Vendor Tyler A. Watford; Mileage to/from Allen Dell, P.A. | 6.45 |
| 03/30/10 | Vendor Tyler A. Watford; Mileage to/from Allen Dell, P.A. | 6.45 |
| 03/30/10 | Vendor FedEx; Express mailing charge to Michael Barry on 3/22/10 | 39.88 |
| 03/30/10 | Vendor FedEx; Express mailing charge to Michael Barry on 3/25/10 | 39.88 |
| 03/30/10 | Vendor FedEx; Express mailing charge from David L Bresler on 3/25/10 | 18.28 |
| 03/30/10 | Vendor FedEx; Express mailing charge from Deron Mundell on 3/25/10 | 22.47 |
| 03/30/10 | Vendor FedEx; Express mailing charge to Wayne Mason, Esq on 3/25/10 | 44.99 |
| 03/31/10 | Westlaw computer research | 19.16 |
| 03/31/10 | Vendor Intercall; Conference Call on 3/9/10 | 25.35 |
| 03/31/10 | Vendor Intercall; Conference Call on 3/22/10 | 18.54 |
| 04/01/10 | Copy Expense. | 1.00 |

| 04/01/10 | Copy Expense. | 0.50 |
| 04/01/10 | Copy Expense. | 1.00 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.50 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Copy Expense. | 0.25 |
| 04/01/10 | Vendor Ikon Office Solutions; Duplicating service | 74.90 |
| 04/02/10 | Copy Expense. | 7.50 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/02/10 | Copy Expense. | 1.50 |
| 04/02/10 | Copy Expense. | 0.75 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 2.50 |
| 04/02/10 | Copy Expense. | 0.75 |
| 04/02/10 | Copy Expense. | 3.50 |
| 04/02/10 | Copy Expense. | 8.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.50 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/02/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 149.75 |
| 04/05/10 | Copy Expense. | 0.50 |
| 04/05/10 | Copy Expense. | 110.25 |
| 04/05/10 | Copy Expense. | 1.00 |

| | | |
|---|---|---|
| 04/05/10 | Copy Expense. | 172.50 |
| 04/05/10 | Copy Expense. | 13.75 |
| 04/05/10 | Copy Expense. | 1.00 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.50 |
| 04/05/10 | Copy Expense. | 0.75 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 1.00 |
| 04/05/10 | Copy Expense. | 0.75 |
| 04/05/10 | Copy Expense. | 1.00 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.75 |
| 04/05/10 | Copy Expense. | 0.75 |
| 04/05/10 | Copy Expense. | 1.25 |
| 04/05/10 | Copy Expense. | 1.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.75 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.50 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Copy Expense. | 0.25 |
| 04/05/10 | Telephone Expense - 781-721-4034 | 0.80 |
| 04/06/10 | Copy Expense. | 0.50 |
| 04/06/10 | Copy Expense. | 12.75 |
| 04/06/10 | Copy Expense. | 1.00 |
| 04/06/10 | Copy Expense. | 0.50 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.50 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 1.00 |
| 04/06/10 | Copy Expense. | 1.00 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 15.00 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.50 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Copy Expense. | 0.25 |
| 04/06/10 | Telephone Expense - 202-828-9514 | 0.48 |
| 04/06/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Certified Copy of Transcript of: David Carrier | 104.80 |
| 04/06/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 3/26/10 | 44.18 |
| 04/06/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 3/29/10 | 24.13 |
| 04/06/10 | Vendor FedEx; Express mailing charge to Curt Borwn, Esq. on 3/29/10 | 19.51 |
| 04/06/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 4/1/10 | 47.84 |
| 04/06/10 | Vendor FedEx; Express mailing charge to Michael Barry on 4/1/10 | 39.88 |
| 04/07/10 | Postage | 1.73 |
| 04/07/10 | Copy Expense. | 0.75 |
| 04/07/10 | Copy Expense. | 8.50 |
| 04/07/10 | Copy Expense. | 5.50 |
| 04/07/10 | Copy Expense. | 1.00 |
| 04/07/10 | Copy Expense. | 0.25 |
| 04/07/10 | Copy Expense. | 0.25 |
| 04/07/10 | Copy Expense. | 0.25 |
| 04/07/10 | Copy Expense. | 0.50 |
| 04/07/10 | Copy Expense. | 0.50 |
| 04/07/10 | Copy Expense. | 0.50 |
| 04/07/10 | Copy Expense. | 1.00 |

| | | |
|---|---|---|
| 04/07/10 | Copy Expense. | 1.50 |
| 04/07/10 | Copy Expense. | 0.75 |
| 04/07/10 | Copy Expense. | 1.00 |
| 04/07/10 | Copy Expense. | 2.25 |
| 04/07/10 | Copy Expense. | 0.50 |
| 04/07/10 | Copy Expense. | 2.50 |
| 04/07/10 | Telephone Expense - 863-651-8984 | 0.32 |
| 04/07/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 04/08/10 | Postage | 14.49 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Copy Expense. | 3.75 |
| 04/08/10 | Copy Expense. | 50.00 |
| 04/08/10 | Copy Expense. | 22.50 |
| 04/08/10 | Copy Expense. | 6.75 |
| 04/08/10 | Copy Expense. | 0.75 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 1.00 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.75 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Copy Expense. | 0.25 |
| 04/08/10 | Copy Expense. | 0.50 |
| 04/08/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 04/08/10 | Telephone Expense - 407-898-4200 | 0.32 |
| 04/08/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice Exhibits | 43.30 |
| 04/08/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice exhibits | 43.30 |
| 04/08/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice exhibits | 25.00 |
| 04/08/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice exhibits | 54.85 |
| 04/09/10 | Copy Expense. | 1.25 |
| 04/09/10 | Copy Expense. | 14.50 |
| 04/09/10 | Copy Expense. | 1.75 |

| 04/09/10 | Copy Expense. | 1.00 |
| 04/09/10 | Copy Expense. | 0.75 |
| 04/09/10 | Copy Expense. | 0.75 |
| 04/09/10 | Copy Expense. | 1.00 |
| 04/09/10 | Copy Expense. | 0.25 |
| 04/09/10 | Copy Expense. | 4.00 |
| 04/09/10 | Copy Expense. | 1.00 |
| 04/09/10 | Copy Expense. | 0.25 |
| 04/09/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 04/09/10 | Telephone Expense - 303-579-5543 | 0.64 |
| 04/09/10 | Telephone Expense - 303-825-6444 | 0.16 |
| 04/09/10 | Telephone Expense - 502-349-1707 | 0.16 |
| 04/12/10 | Copy Expense. | 0.75 |
| 04/12/10 | Copy Expense. | 8.00 |
| 04/12/10 | Copy Expense. | 6.25 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.75 |
| 04/12/10 | Copy Expense. | 1.75 |
| 04/12/10 | Copy Expense. | 0.25 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 4.25 |
| 04/12/10 | Copy Expense. | 0.25 |
| 04/12/10 | Copy Expense. | 1.25 |
| 04/12/10 | Copy Expense. | 44.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 1.75 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |

| 04/12/10 | Copy Expense. | 0.50 |
|----------|---------------|------|
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 2.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.25 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 2.00 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 8.00 |
| 04/12/10 | Copy Expense. | 2.00 |
| 04/12/10 | Copy Expense. | 3.00 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 5.50 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 10.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 4.50 |
| 04/12/10 | Copy Expense. | 50.00 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Copy Expense. | 12.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.25 |
| 04/12/10 | Copy Expense. | 0.25 |
| 04/12/10 | Copy Expense. | 0.75 |

| 04/12/10 | Copy Expense. | 3.00 |
|---|---|---|
| 04/12/10 | Copy Expense. | 2.00 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 9.50 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 6.25 |
| 04/12/10 | Copy Expense. | 0.75 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 0.75 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Copy Expense. | 5.50 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Copy Expense. | 6.50 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 8.00 |
| 04/12/10 | Copy Expense. | 14.00 |
| 04/12/10 | Copy Expense. | 7.00 |
| 04/12/10 | Copy Expense. | 2.25 |
| 04/12/10 | Copy Expense. | 2.25 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 8.50 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 3.50 |
| 04/12/10 | Copy Expense. | 4.50 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 0.50 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 12.00 |
| 04/12/10 | Copy Expense. | 3.00 |
| 04/12/10 | Copy Expense. | 14.50 |

| | | |
|---|---|---|
| 04/12/10 | Copy Expense. | 4.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 3.00 |
| 04/12/10 | Copy Expense. | 4.00 |
| 04/12/10 | Copy Expense. | 1.00 |
| 04/12/10 | Copy Expense. | 4.00 |
| 04/12/10 | Copy Expense. | 1.50 |
| 04/12/10 | Copy Expense. | 2.50 |
| 04/12/10 | Telephone Expense - 859-371-2233 | 0.96 |
| 04/12/10 | Telephone Expense - 407-898-4200 | 0.80 |
| 04/12/10 | Telephone Expense - 407-898-4200 | 0.48 |
| 04/12/10 | Telephone Expense - 208-573-8865 | 0.32 |
| 04/12/10 | Telephone Expense - 208-853-7672 | 0.32 |
| 04/13/10 | Postage | 8.34 |
| 04/13/10 | Copy Expense. | 17.50 |
| 04/13/10 | Copy Expense. | 15.00 |
| 04/13/10 | Copy Expense. | 0.75 |
| 04/13/10 | Copy Expense. | 39.00 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 1.50 |
| 04/13/10 | Copy Expense. | 2.50 |
| 04/13/10 | Copy Expense. | 2.25 |
| 04/13/10 | Copy Expense. | 2.50 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 1.25 |
| 04/13/10 | Copy Expense. | 1.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 1.75 |
| 04/13/10 | Copy Expense. | 1.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 3.50 |
| 04/13/10 | Copy Expense. | 11.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 443.00 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.50 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Copy Expense. | 0.25 |
| 04/13/10 | Telephone Expense - 859-781-4949 | 0.16 |
| 04/13/10 | Telephone Expense - 208-573-8865 | 0.32 |
| 04/13/10 | Telephone Expense - 208-853-7672 | 0.16 |
| 04/13/10 | Telephone Expense - 208-949-6517 | 0.96 |
| 04/13/10 | Vendor Orange Reporting, Inc.; Court reporter fee - David Carrier DVD/CD Copy | 100.00 |
| 04/13/10 | Vendor FedEx; Express mailing charge to Wayne Mason Esq on 4/5/10 | 57.94 |
| 04/13/10 | Vendor FedEx; Express mailing charge to Bruce Gerhardt, Esq. on 4/6/10 | 24.18 |
| 04/14/10 | Postage | 3.08 |
| 04/14/10 | Copy Expense. | 5.25 |
| 04/14/10 | Copy Expense. | 12.00 |
| 04/14/10 | Copy Expense. | 10.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 36.00 |

| | | |
|---|---|---|
| 04/14/10 | Copy Expense. | 0.50 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 1.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |

| 04/14/10 | Copy Expense. | 1.75 |
|----------|---------------|------|
| 04/14/10 | Copy Expense. | 2.50 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Copy Expense. | 0.25 |
| 04/14/10 | Telephone Expense - 407-898-4200 | 1.60 |
| 04/15/10 | Postage | 2.17 |
| 04/15/10 | Postage | 3.29 |
| 04/15/10 | Copy Expense. | 1.50 |
| 04/15/10 | Copy Expense. | 61.00 |
| 04/15/10 | Copy Expense. | 2.00 |
| 04/15/10 | Copy Expense. | 2.00 |
| 04/15/10 | Copy Expense. | 3.00 |
| 04/15/10 | Copy Expense. | 0.50 |
| 04/15/10 | Copy Expense. | 21.00 |
| 04/15/10 | Copy Expense. | 3.25 |
| 04/15/10 | Copy Expense. | 5.00 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 5.50 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 1.50 |
| 04/15/10 | Copy Expense. | 2.50 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 5.50 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 3.00 |
| 04/15/10 | Copy Expense. | 2.00 |
| 04/15/10 | Copy Expense. | 1.00 |
| 04/15/10 | Copy Expense. | 1.75 |
| 04/15/10 | Copy Expense. | 0.50 |
| 04/15/10 | Copy Expense. | 1.00 |
| 04/15/10 | Copy Expense. | 0.75 |
| 04/15/10 | Copy Expense. | 1.00 |
| 04/15/10 | Copy Expense. | 0.75 |
| 04/15/10 | Copy Expense. | 0.75 |
| 04/15/10 | Copy Expense. | 1.00 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.25 |
| 04/15/10 | Copy Expense. | 0.75 |
| 04/15/10 | Copy Expense. | 2.50 |
| 04/15/10 | Telephone Expense - 469-227-8200 | 0.96 |
| 04/16/10 | Copy Expense. | 15.00 |
| 04/16/10 | Copy Expense. | 9.75 |
| 04/16/10 | Copy Expense. | 4.50 |
| 04/16/10 | Copy Expense. | 1.75 |
| 04/16/10 | Copy Expense. | 3.00 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 1.00 |
| 04/16/10 | Copy Expense. | 3.75 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 1.50 |
| 04/16/10 | Copy Expense. | 3.75 |
| 04/16/10 | Copy Expense. | 0.75 |
| 04/16/10 | Copy Expense. | 0.75 |
| 04/16/10 | Copy Expense. | 1.00 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.50 |

| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 2.00 |
| 04/16/10 | Copy Expense. | 1.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 3.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.75 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |

| 04/16/10 | Copy Expense. | 1.25 |
|---|---|---|
| 04/16/10 | Copy Expense. | 1.25 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 1.75 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 1.00 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 70.00 |
| 04/16/10 | Copy Expense. | 1.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 2.25 |
| 04/16/10 | Copy Expense. | 2.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 2.25 |
| 04/16/10 | Copy Expense. | 2.00 |

| 04/16/10 | Copy Expense. | 2.25 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 0.50 |
| 04/16/10 | Copy Expense. | 16.00 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.75 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 70.50 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/16/10 | Copy Expense. | 0.25 |
| 04/19/10 | Copy Expense. | 3.00 |
| 04/19/10 | Copy Expense. | 2.00 |
| 04/19/10 | Copy Expense. | 1.75 |
| 04/19/10 | Copy Expense. | 6.75 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.75 |
| 04/20/10 | Copy Expense. | 0.50 |
| 04/20/10 | Copy Expense. | 0.50 |
| 04/20/10 | Copy Expense. | 0.50 |
| 04/20/10 | Copy Expense. | 20.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 2.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 1.00 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 1.50 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 1.00 |
| 04/20/10 | Copy Expense. | 1.00 |
| 04/20/10 | Copy Expense. | 0.50 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 0.25 |
| 04/20/10 | Copy Expense. | 1.25 |
| 04/20/10 | Vendor FedEx; Express mailing charge to Kurt Meaders, Esq. on 4/13/10 | 39.70 |
| 04/21/10 | Copy Expense. | 2.25 |
| 04/21/10 | Copy Expense. | 18.00 |
| 04/21/10 | Copy Expense. | 5.50 |
| 04/21/10 | Copy Expense. | 1.50 |
| 04/21/10 | Copy Expense. | 21.00 |
| 04/21/10 | Copy Expense. | 13.50 |
| 04/21/10 | Copy Expense. | 0.50 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 0.75 |
| 04/21/10 | Copy Expense. | 0.75 |
| 04/21/10 | Copy Expense. | 0.75 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 83.00 |
| 04/21/10 | Copy Expense. | 29.00 |
| 04/21/10 | Copy Expense. | 16.00 |
| 04/21/10 | Copy Expense. | 0.75 |
| 04/21/10 | Copy Expense. | 0.50 |
| 04/21/10 | Copy Expense. | 2.75 |
| 04/21/10 | Copy Expense. | 1.00 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 3.00 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 3.00 |
| 04/21/10 | Copy Expense. | 1.75 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/21/10 | Copy Expense. | 0.25 |
| 04/22/10 | Postage | 1.56 |
| 04/22/10 | Copy Expense. | 1.50 |
| 04/22/10 | Copy Expense. | 8.00 |
| 04/22/10 | Copy Expense. | 25.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 3.00 |

| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 4.00 |
| 04/22/10 | Copy Expense. | 3.50 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 1.75 |
| 04/22/10 | Copy Expense. | 0.50 |
| 04/22/10 | Copy Expense. | 3.50 |
| 04/22/10 | Copy Expense. | 1.25 |
| 04/22/10 | Copy Expense. | 7.50 |
| 04/22/10 | Copy Expense. | 2.00 |
| 04/22/10 | Copy Expense. | 1.50 |
| 04/22/10 | Copy Expense. | 5.50 |
| 04/22/10 | Copy Expense. | 0.75 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.75 |
| 04/22/10 | Copy Expense. | 0.50 |
| 04/22/10 | Copy Expense. | 0.75 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 10.00 |
| 04/22/10 | Copy Expense. | 2.00 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.75 |
| 04/22/10 | Copy Expense. | 0.75 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Copy Expense. | 0.25 |
| 04/22/10 | Telephone Expense - 214-707-8235 | 0.32 |
| 04/23/10 | Postage | 7.60 |
| 04/23/10 | Copy Expense. | 30.00 |
| 04/23/10 | Copy Expense. | 3.00 |
| 04/23/10 | Copy Expense. | 6.50 |
| 04/23/10 | Copy Expense. | 2.50 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.50 |
| 04/23/10 | Copy Expense. | 1.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.50 |
| 04/23/10 | Copy Expense. | 0.50 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 5.50 |
| 04/23/10 | Copy Expense. | 8.00 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 0.50 |
| 04/23/10 | Copy Expense. | 5.00 |
| 04/23/10 | Copy Expense. | 4.25 |

| 04/23/10 | Copy Expense. | 2.00 |
|---|---|---|
| 04/23/10 | Copy Expense. | 2.50 |
| 04/23/10 | Copy Expense. | 1.75 |
| 04/23/10 | Copy Expense. | 6.50 |
| 04/23/10 | Copy Expense. | 6.75 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.75 |
| 04/23/10 | Copy Expense. | 1.00 |
| 04/23/10 | Copy Expense. | 1.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Copy Expense. | 0.25 |
| 04/23/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice exhibits | -43.30 |
| 04/26/10 | Copy Expense. | 8.00 |
| 04/26/10 | Copy Expense. | 2.50 |
| 04/26/10 | Copy Expense. | 24.00 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 1.50 |
| 04/26/10 | Copy Expense. | 1.50 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 1.00 |
| 04/26/10 | Copy Expense. | 1.00 |
| 04/26/10 | Copy Expense. | 2.00 |
| 04/26/10 | Copy Expense. | 2.00 |
| 04/26/10 | Copy Expense. | 4.00 |
| 04/26/10 | Copy Expense. | 1.00 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 0.75 |

| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 2.25 |
| 04/26/10 | Copy Expense. | 2.25 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 9.25 |
| 04/26/10 | Copy Expense. | 1.50 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 0.50 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 1.25 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 6.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.75 |
| 04/26/10 | Copy Expense. | 0.25 |
| 04/26/10 | Vendor Ikon Office Solutions; Duplicating service | 151.94 |
| 04/26/10 | Vendor Ikon Office Solutions; Duplicating service | 173.75 |
| 04/27/10 | Postage | 4.88 |
| 04/27/10 | Postage | 13.47 |
| 04/27/10 | Copy Expense. | 18.00 |
| 04/27/10 | Copy Expense. | 7.00 |
| 04/27/10 | Copy Expense. | 65.25 |
| 04/27/10 | Copy Expense. | 0.75 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.50 |
| 04/27/10 | Copy Expense. | 2.25 |
| 04/27/10 | Copy Expense. | 0.75 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.50 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.50 |
| 04/27/10 | Copy Expense. | 7.00 |

| 04/27/10 | Copy Expense. | 0.25 |
|---|---|---|
| 04/27/10 | Copy Expense. | 8.00 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.75 |
| 04/27/10 | Copy Expense. | 0.50 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Copy Expense. | 0.25 |
| 04/27/10 | Telephone Expense - 407-244-1160 | 0.64 |
| 04/27/10 | Vendor DefaultLink, Inc.; Service of process on John T. Boyd; Water Resource Associates Inc. | 225.00 |
| 04/27/10 | Vendor FedEx; Express mailing charge to Dr. Les Bronwell on 4/20/10 | 18.40 |
| 04/27/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 4/20/10 | 26.86 |
| 04/27/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E., GEI Consultants on 4/20/10 | 24.02 |
| 04/27/10 | Vendor FedEx; Express mailing charge to Bruce McKellar, SRMK, Inc. on 4/20/10 | 26.96 |
| 04/27/10 | Vendor FedEx; Express mailing charge to Tiffney Rogers on 4/22/10 | 52.38 |
| 04/28/10 | Postage | 1.90 |
| 04/28/10 | Copy Expense. | 1.25 |
| 04/28/10 | Copy Expense. | 9.00 |
| 04/28/10 | Copy Expense. | 0.50 |
| 04/28/10 | Copy Expense. | 0.50 |
| 04/28/10 | Copy Expense. | 1.75 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.50 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.75 |
| 04/28/10 | Copy Expense. | 0.75 |
| 04/28/10 | Copy Expense. | 0.75 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.50 |
| 04/28/10 | Copy Expense. | 1.25 |
| 04/28/10 | Copy Expense. | 0.50 |
| 04/28/10 | Copy Expense. | 0.25 |

| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.75 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 1.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/28/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 1.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 6.00 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.50 |
| 04/29/10 | Copy Expense. | 0.50 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |

| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/29/10 | Copy Expense. | 1.25 |
| 04/29/10 | Copy Expense. | 0.50 |
| 04/29/10 | Copy Expense. | 0.75 |
| 04/29/10 | Copy Expense. | 1.00 |
| 04/29/10 | Copy Expense. | 3.00 |
| 04/29/10 | Copy Expense. | 0.50 |
| 04/29/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 2.00 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 12.00 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.25 |
| 04/30/10 | Copy Expense. | 0.50 |
| 04/30/10 | Copy Expense. | 0.25 |

TOTAL COSTS ADVANCED                                    $8,877.06

## BILLING SUMMARY

TOTAL FEES                        $48,596.00

TOTAL COSTS ADVANCED                        $8,877.06

----------------

TOTAL CHARGES FOR THIS BILL              $57,473.06

PREVIOUS BALANCE              $0.00

----------------

**TOTAL BALANCE NOW DUE**              **$57,473.06**

May/19/2010        Xfer              Trust amount applied to this bill                    $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| Hohman, Brian A | 8.60 | 155.00 | $1,333.00 |
| Wood, Jacqueline H | 12.60 | 155.00 | $1,953.00 |
| Hickman, James K | 41.30 | 180.00 | $7,434.00 |
| Gilman, Kathleen R | 146.70 | 80.00 | $11,704.00 |
| Woodward, Tim D | 145.40 | 180.00 | $26,172.00 |
| | | | |
| TOTAL | 354.60 | | 48596.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS


**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

June 17, 2010

Invoice: 29088
Billed through: 05/31/2010

Our File:   00312      0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:            TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 05/02/10 | KRG | Continue reviewing and summarizing RW Beck documents received from subpoena duces tecum in the Summation database. | 80.00 | 0.80 | 64.00 |
| 05/03/10 | TDW | Receive, review, and analyze absolutely ridiculous, completely contrived, unbelievable and ridiculous response of MWH to subpoena wherein it is estimated that the cost to produce subpoenaed project related records is approximately $107,000 in the manner in which they are purportedly maintained in the ordinary course of business. | 180.00 | 0.20 | 36.00 |
| 05/03/10 | TDW | Draft correspondence to McKellar re response to expert reports. | 180.00 | 0.20 | 36.00 |
| 05/03/10 | TDW | Draft correspondence to Bresler re depositions of McDonald equipment folks. | 180.00 | 0.20 | 36.00 |
| 05/03/10 | TDW | Receive, review, and analyze | 180.00 | 0.20 | 36.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | correspondence from R. Harrison re need to extend schedule and prepare draft response subject to W Mason's approval. |  |  |  |
| 05/03/10 | TDW | Telephone conference with B McKellar re meeting in Tampa as to reaction to expert reports. | 180.00 | 0.30 | 54.00 |
| 05/03/10 | TDW | Prepare amended notices relating to Jenkins, Moynihan and McDonald deposition changes. | 180.00 | 0.20 | 36.00 |
| 05/03/10 | TDW | Prepare for depositions of Menzies, Moynihan; prepare correspondence to team███████████; conference with B McKellar re expert reports; draft correspondence to and receive from T Connolly ███████ ████████; receive and review correspondence from K Duty and W Mason ██████████; draft correspondence to and receive responses from D Bresler re McDonald depositions. | 180.00 | 6.10 | 1,098.00 |
| 05/03/10 | JKH | Review emails from K. Meaders regarding pro hac vice admission ████ ██████████████; review K. Meaders notice of pro hac vice motion; advise K. Meaders regarding need for verifed motion and corrections to notice; email counsel for all parties to obtain consent to pro hac vice motion; review email from W. Mason ██████████; review interrogatory responses of parties and compile ████████████ ██████ for K. Meaders; confer with T. Woodward ███████████ | 180.00 | 1.90 | 342.00 |
| 05/03/10 | KRG | Begin review and analysis TBW rebuttal reports and create list of documents from same for use as potential exhibits (OCL report complete; 1/2 Golder report complete). | 80.00 | 2.20 | 176.00 |
| 05/03/10 | KRG | Received and reviewed e-mail from R. Harrison regarding TBW's intent to request extension of discovery deadline. | 80.00 | 0.10 | 8.00 |
| 05/03/10 | KRG | Received and reviewed e-mails betweeen Hickman and Mason ███████████████ | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/10 | KRG | Received and reviewed e-mail from K. Duty regarding additional Bromwell documents, run Summation/Excel spereadsheet, import and combine pdf files and compose e-mail attaching same. | 80.00 | 0.50 | 40.00 |
| 05/03/10 | KRG | Received and reviewed e-mails throughout day regarding deposition schedule, locations, etc. | 80.00 | 0.50 | 40.00 |
| 05/03/10 | KRG | Review Link documents previously withheld as privileged to determine what may now need to be produced due to use of Bromwell as testifying expert. | 80.00 | 1.50 | 120.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Jenkins Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review correspondence from Pickert re cross notices of B&V employees and attaching the same. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive, review, and analyze report to insurers, matrix and associated documents. | 180.00 | 0.50 | 90.00 |
| 05/04/10 | TDW | Receive and review Verified Motion for Admission Pro Hac by Meaders. | 180.00 | 0.20 | 36.00 |
| 05/04/10 | TDW | Receive and review TBW's cross notice of Moynihan. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Rick Donovan Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Rutledge Deposition (indicating 3 additional days just for TBW). | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Taking Lemley's Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Taking Kerkes Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Taking Hornburg Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Cross Notice of Taking Rizzo Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Cross Notice of Taking Devo Seereeram Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Notice of Change of Address of Christopher Wright. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Taking B&V Corporate Representative Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Barnard's Amended | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Cross Notice of Sharpe Deposition. | | | |
| 05/04/10 | TDW | Receive and review Barnard's Cross Notice of Taking Kennedy's Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Barnard's Amended Notice of Taking Menzies Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Barnard's Amended Cross Notice of Maxwell Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Stanislaw's notice of change of law firm. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive, review, and analyze TBW's Supplemental Rule 26 Disclosures. | 180.00 | 0.20 | 36.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of McDonald Depositions. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's cross notice as to Carrier. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Amended Notice of McDonald Depositions as to Court Reporter because we have now all agreed to use the same reporters for everything. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Notice of Filing Official Transcript of recent discovery related hearing. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Maxwell Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Sharpe. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Vaeth Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Menzies Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of McDonald Corporate Representatives Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Taking O'Connell's Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Lemley Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Brumund. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Devo Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Rizzo Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Rutledge Deposition. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's 3rd Amended Cross Notice of McDonald | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Depositions. | | | |
| 05/04/10 | TDW | Receive and review CDG's Cross Notice of Donovan Deposition -- contemplates 14 hours total. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Prepare memo to W Mason █████ ██████████████████████ ██████████ | 180.00 | 0.20 | 36.00 |
| 05/04/10 | TDW | Draft correspondence to and receive responses from Meaders re admission and further re depositions of HDR fact witnesses. | 180.00 | 0.30 | 54.00 |
| 05/04/10 | TDW | Receive and review Notice of Meyer Deposition for 21 hours just by TBW -- no way. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of Bob Johnson Deposition for 2 days. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review Notice of Bromwell deposition for 4 days by TBW. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of Wooten Deposition for 3 days. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of Gillespie Deposition for 3 days. ████████████████████ | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of McKellar's deposition for 3 days. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of Brittain's Deposition for 3 days. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review TBW's Notice of Beriswill's Deposition for 3 days. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive, review, and analyze CDG's notice of B&V Corporate Representative (different from prior notice of B&V rep) as to constructability reviews. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's notice for Donovan -- 2 full days just for CDG, ████████████████████ | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's notice of TBW Corporate Representative re its claimed damages. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Notice of B&V Corporate Representative Deposition re VE. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Notice of Expert Disclosures identifying Kerkes | 180.00 | 0.10 | 18.00 |

| | | and Hornburg. | | | |
|---|---|---|---|---|---|
| 05/04/10 | TDW | Receive and review TBW's Request for Copies to HDR for Boyd document subpoena. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review McDonald's Request for Copies to HDR for Boyd documents. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Receive and review CDG's Request for Copies to HDR for Water Resources Associates documents. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Telephone conference with Lee Wooten ███████████████ . | 180.00 | 0.30 | 54.00 |
| 05/04/10 | TDW | Receive and review correspondence from Bill Richmond with Betanzos motion to withdraw. | 180.00 | 0.10 | 18.00 |
| 05/04/10 | TDW | Review and respond to correspondence from Mason ███████ . | 180.00 | 0.20 | 36.00 |
| 05/04/10 | JKH | Telephone conference with K. Meaders regarding pro hac admission; review motion for pro hac admission, email K. Meaders regarding motion; electronically file motion | 180.00 | 0.70 | 126.00 |
| 05/04/10 | KRG | Computer work - upload pictures received from Dr. Bromwell to SGH ftp site for GEI adn P. Kelley review. | 80.00 | 0.20 | 16.00 |
| 05/04/10 | KRG | Received and reviewed e-mail forward from w. Mason with updated deposition assignments, revise deposition chart to reflect changes in assignments. | 80.00 | 0.40 | 32.00 |
| 05/04/10 | KRG | Telephone message for P. Lehman/PRWMRSA regarding scheduling of document review. | 80.00 | 0.20 | 16.00 |
| 05/04/10 | KRG | Receive and review various deposition notices and e-mails regarding same; update deposition exhibit chart. | 80.00 | 0.80 | 64.00 |
| 05/04/10 | KRG | Received and reviewed e-mails from Barnard counsel/paralegal regarding status of responses to non-party subpoena and respond to same (x 2). | 80.00 | 0.30 | 24.00 |
| 05/05/10 | TDW | Receive, review, and analyze Barnard, CDG and TBW additional notices and cross notices and amended notices and cross notices of depositions -- an approximately 6-7 inch stack -- perhaps as many as 40 - 50 additional documents, many of which nullify and/or amend prior versions and several | 180.00 | 2.40 | 432.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | of which will likely be contested by HDR or other parties because of durations for depositions, locations and/or whether the witness can even be deposed. | | | |
| 05/05/10 | TDW | Telephone conference with Meaders ██ ████████████████████ | 180.00 | 1.50 | 270.00 |
| 05/05/10 | TDW | Prepare for depositions of Menzies and Moynihan, including ██████████ ██ telephone conference with Kurt Meaders ████████████████ ████████████████ | 180.00 | 3.50 | 630.00 |
| 05/05/10 | TDW | Receive, review, and analyze proposed Mediator's Notebook and offer suggestions for revisions and supplements to Kurt Meaders via email and telephone conference re same. | 180.00 | 2.40 | 432.00 |
| 05/05/10 | TDW | Telephone conferences with Mason 3x ████████████████████ ████████████████ | 180.00 | 0.20 | 36.00 |
| 05/05/10 | TDW | Receive, review, and analyze correspondence from Kelley, then Connolly re authorization of Navigant to talk with SGH and draft response to same. | 180.00 | 0.20 | 36.00 |
| 05/05/10 | TDW | Receive, review, and analyze correspondence from Candes and Stanislaw re Morgan Act immunity challenge of TBW in connection with Desalination Plant matter under similar circumstances. | 180.00 | 0.40 | 72.00 |
| 05/05/10 | TDW | Receive, review, and analyze and respond to correspondence from Candes/Stanislaw relating to triple booking depositions of different deponents on the same day in the same case. | 180.00 | 0.30 | 54.00 |
| 05/05/10 | TDW | Receive, review, and analyze correspondence from Stanislaw which incorrectly states the lack of depositions noticed for 6/9 and which further challenges us to "cooperate, not look for obstacles" even though it is him, not us, that is triple scheduling depositions of different deponents at the same time on the same date in the same case. | 180.00 | 0.30 | 54.00 |
| 05/05/10 | TDW | Telephone conference with R Harrison re Mile Stanislaw gamesmanship. | 180.00 | 0.20 | 36.00 |

| 05/05/10 | TDW | Receive, review, and analyze correspondence from Harrison re Barnard's ridiculous effort to make others look like they are not cooperating and forward to Meaders with comments. | 180.00 | 0.20 | 36.00 |
|----------|-----|---|--------|------|-------|
| 05/05/10 | TDW | Receive and review correspondence from Stanislaw re continued dispute as to deposition schedule. | 180.00 | 0.20 | 36.00 |
| 05/05/10 | JKH | Attorney conference with K. Meaders ███████████████████; review Dr. Link documents to determine whether additional documents should be produced in light of Dr. Bromwell becoming a testifying expert | 180.00 | 4.10 | 738.00 |
| 05/05/10 | KRG | Receive and review Rice deposition transcripts and prepare same for transmittal to client and experts. | 80.00 | 0.40 | 32.00 |
| 05/05/10 | KRG | Composed e-mails (x 2) transmitting Rice deposition transcripts to experts, client, and co-counsel. | 80.00 | 0.30 | 24.00 |
| 05/05/10 | KRG | Prepare letter to C. Brown transmitting DVD with Bennett, Rice and all depo exhibits to date. | 80.00 | 0.40 | 32.00 |
| 05/05/10 | KRG | Prepare and send letter to B. Johnson transmitting Amanda Rice deposition transcript. | 80.00 | 0.40 | 32.00 |
| 05/05/10 | KRG | Prepare and send letter to B. McKellar (5RMK) transmitting Amanda Rice deposition transcript. | 80.00 | 0.40 | 32.00 |
| 05/06/10 | TDW | Telephone conference with all counsel re discovery status and further with K Meaders as to assessment of same. | 180.00 | 1.00 | 180.00 |
| 05/06/10 | TDW | Telephone conference with all counsel re outstanding discovery issues. | 180.00 | 1.00 | 180.00 |
| 05/06/10 | TDW | Telephone conferences with K Meaders re bargaining with other counsel. | 180.00 | 0.50 | 90.00 |
| 05/06/10 | TDW | Receive, review, and analyze expert reports in preparation for upcoming conference with Bromwell, Wooten and McKellar. | 180.00 | 5.70 | 1,026.00 |
| 05/06/10 | TDW | Prepare analysis ████████████████████████████████████████s and conference with K Meaders ████████████████. | 180.00 | 1.50 | 270.00 |
| 05/06/10 | TDW | Receive, review, and analyze B | 180.00 | 0.10 | 18.00 |

| | | McKellar's correspondence re trip to Tampa. | | | |
|---|---|---|---|---|---|
| 05/06/10 | TDW | Receive and review Order granting pro hac admission to Kurt Meaders. | 180.00 | 0.10 | 18.00 |
| 05/06/10 | JKH | Draft email to counsel to obtain approval to file an unopposed motion for withdrawal of T. Betanzos; receive replies to email from counsel advising that they do no object; confer with K. Meaders regarding deposition of R. Menzies and J. Moniyan | 180.00 | 0.40 | 72.00 |
| 05/06/10 | KRG | Complete review and analysis TBW rebuttal reports and create list of documents from same for use as potential exhibits (balance of Golder report). | 80.00 | 1.20 | 96.00 |
| 05/06/10 | KRG | Receive and review Notice of Production from Non-Parties issued by TBW with subpoenas to testifying experts. | 80.00 | 0.40 | 32.00 |
| 05/06/10 | KRG | Prepare letter to K. Duty transmitting CD with Water Resource Associates documents received per subpoena duces tecum (and courier request form). | 80.00 | 0.40 | 32.00 |
| 05/06/10 | KRG | Prepare letter to B. McKellar transmitting WRA documents. | 80.00 | 0.40 | 32.00 |
| 05/06/10 | KRG | Prepare letter to GEI (Wooten & Straub) transmitting WRA documents for review. | 80.00 | 0.40 | 32.00 |
| 05/06/10 | KRG | Telephone conference with Debbie from WRA regarding additional documents to be pciked up and amount due; prepare check request for same. | 80.00 | 0.30 | 24.00 |
| 05/06/10 | KRG | Receive and perform cursory review of WRA documents received per Subpoena and confernce with Ikon regarding coding for Relativity and produciton to other parties. | 80.00 | 1.00 | 80.00 |
| 05/06/10 | KRG | Computer work - burn multiple copies of WRA CD for transmittal to client and testifying experts. | 80.00 | 0.50 | 40.00 |
| 05/07/10 | JKH | Prepare for depositions of Menzies and Moniyan; participate in several conference calls with K. Meaders regarding deposition preparation; exchange emails with K. Meaders regarding documents to be used as exhibits; review ███████ ███████████████ | 180.00 | 8.20 | 1,476.00 |

| 05/07/10 | KRG | Prepare and serve Request for Copies per TBW Notice of Production from Non-Parties (testifying experts). | 80.00 | 0.50 | 40.00 |
|---|---|---|---|---|---|
| 05/07/10 | KRG | Review various documents and deposition exhibits with J. Hickman in anticipation of upcoming depositions. | 80.00 | 1.00 | 80.00 |
| 05/07/10 | KRG | Prepare memo ███████████ | 80.00 | 0.80 | 64.00 |
| 05/07/10 | KRG | Telephone conference with J. Boyd regarding response to subpoena. | 80.00 | 0.20 | 16.00 |
| 05/07/10 | KRG | Received and reviewed e-mail from J. Boyd with attached correspondence confirming extension of time to respond to subpoena; compose e-mail to co-counsel forwarding same. | 80.00 | 0.30 | 24.00 |
| 05/07/10 | KRG | Prepare and send letter to Dr. Bromwell transmitting WRA records. | 80.00 | 0.40 | 32.00 |
| 05/07/10 | KRG | Prepare and serve Notice of Production from Non-Parties and subpoenas for Golder & O'Connell & Lawrence. | 80.00 | 1.00 | 80.00 |
| 05/07/10 | KRG | Internet research regarding location for produciton of O'Connel &m Lawrence documents in or near Olney, Maryland. | 80.00 | 0.50 | 40.00 |
| 05/07/10 | KRG | Telephone conference with Bradford Associates regarding use of facility if necessary for production of documents by O'Connell and Lawrence. | 80.00 | 0.20 | 16.00 |
| 05/07/10 | KRG | Computer work - burn CD of WRA docs for transmittal to Dr. Bromwell. | 80.00 | 0.20 | 16.00 |
| 05/07/10 | KRG | Composed multiple e-mails to all counsel transmitting Notice of Production fom Non-Parties, Request for Copies, etc. and receive muliple e-mails with similar notices from other parties. | 80.00 | 0.50 | 40.00 |
| 05/07/10 | KRG | Composed e-mail to Default Link transmitting subpoenas to Golder and O'Connell & Lawrence for service. | 80.00 | 0.20 | 16.00 |
| 05/09/10 | JKH | Prepare for deposition of J. Moniyan | 180.00 | 2.00 | 360.00 |
| 05/10/10 | TDW | Conference with Bromwell, then further with Mason and Connolly ██████████ | 180.00 | 8.40 | 1,512.00 |
| 05/10/10 | JKH | Attendance at deposition of R. Menzies, meet and confer with K. Meaders | 180.00 | 10.30 | 1,854.00 |

regarding deposition strategy for R. Menzies, travel to deposition and post-deposition review of notes █

| 05/10/10 | KRG | Prepare letter to D. Noblit, WRA, and courier request form for delivery of payment and pick up of balance of WRA records requested by Subpoena. | 80.00 | 0.40 | 32.00 |
| 05/10/10 | KRG | Received and reviewed e-mail from J. Hickman & K. Meaders █ and respond to same, | 80.00 | 0.30 | 24.00 |
| 05/10/10 | KRG | Composed e-mail to D. Bresler, counsel for McDonald, to determine whether he will accept service of deposition subpoenas for O'Neal and Miller, or in the alternative, provide last known address and date of birth information. | 80.00 | 0.20 | 16.00 |
| 05/10/10 | KRG | Internet research [initial] regarding addresses for McDonald operators, Craig Miller and Robin O'Neal. | 80.00 | 0.80 | 64.00 |
| 05/10/10 | KRG | Receive and perform cursory review of volumes 5 and 6 of Rice deposituion transcript and run OCR prior to transmitting to client, experts, etc. | 80.00 | 0.50 | 40.00 |
| 05/10/10 | KRG | Composed e-mails (x 3) to K. Dennis, Navigant Consulting, transmitting Amanda Rice deposition transcripts volume 1-6. | 80.00 | 0.30 | 24.00 |
| 05/10/10 | KRG | Composed e-mail to client and experts transmitting Amanda Rice deposition transcripts volume 5-6. | 80.00 | 0.10 | 8.00 |
| 05/10/10 | KRG | Receive and review incoming deposition notices and update deposition chart accordingly. | 80.00 | 0.30 | 24.00 |
| 05/11/10 | TDW | Attendance at conference with Wooten and Bromwell █ | 180.00 | 8.50 | 1,530.00 |
| 05/11/10 | TDW | Conference with McKellar █ | 180.00 | 2.20 | 396.00 |
| 05/11/10 | TDW | Conferene with McKellar and further with R. Menzies █ | 180.00 | 1.50 | 270.00 |
| 05/11/10 | JKH | Attendance at deposition of R. Menzies, meet and confer with K. Meaders | 180.00 | 9.50 | 1,710.00 |

|  |  | regarding deposition strategy for R. Menzies, travel to deposition and post-deposition review of notes █ ███████████████████ |  |  |  |
|---|---|---|---|---|---|
| 05/11/10 | KRG | Composed e-mail to K. Meaders regarding need for "staffing" decision for PRMWRA document review and review responses to same. | 80.00 | 0.30 | 24.00 |
| 05/11/10 | KRG | Composed e-mail to Ikon's Pittsburgh office manager regarding receipt of John T. Boyd documents. | 80.00 | 0.10 | 8.00 |
| 05/11/10 | KRG | Received and reviewed e-mail from process servier regarding service of subpoena duce tecum on Golder Associates and compose response to same. | 80.00 | 0.20 | 16.00 |
| 05/12/10 | TDW | Prepare for and participate in conference with Bromwell and McKellar ████ ██████████. | 180.00 | 6.00 | 1,080.00 |
| 05/12/10 | TDW | Review and respond to correspondence from Hickman/Meaders re handling BCI document issues. | 180.00 | 0.20 | 36.00 |
| 05/12/10 | JKH | Attendance at deposition of R. Menzies, meet and confer with R., Harrison following the deposition to discuss the subpoena issued to Bromwell and potential motion for protective order regarding deposition of TBW corporate representative scheduled by Barnard and prepare for deposition of J. Moniyan, ██████████████████████ | 180.00 | 9.70 | 1,746.00 |
| 05/12/10 | KRG | Composed e-mail L. Ferrara at Allen Dell regarding picking up copies of expert reports on 5/14/10 and review response to same. | 80.00 | 0.20 | 16.00 |
| 05/12/10 | KRG | Computer work - burn copies of disk with additional non-privileged Bromwell documents to be provided to opposing parties. | 80.00 | 1.00 | 80.00 |
| 05/12/10 | KRG | Receive and review incoming deposition notices and update deposition schedule chart. | 80.00 | 0.50 | 40.00 |
| 05/12/10 | KRG | Composed e-mails to co-counsel and Equivalent Data regarding status of conversion of records to pdf format for transmittal to testuing experts; and review responses to same; telephone | 80.00 | 1.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | conferences with M. andIkon regarding same. | | | |
| 05/12/10 | KRG | Received and reviewed e-mails trhoughout day regarding various issues during Menzies deposition; prepare extra set of exhibits for delivery to attorneys at deposition, etc. | 80.00 | 1.20 | 96.00 |
| 05/12/10 | KRG | Received and reviewed e-mail from Default Link confirming service of subpoenas on Golder and O'Connell & Lawrence and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/12/10 | KRG | Receive and review  Ikon invoice for supplemental Black & Veatch production/coding and process same for payment. | 80.00 | 0.10 | 8.00 |
| 05/12/10 | KRG | Prepare letter transmitting additional BCI documents to CDG counsel (cc: to all) | 80.00 | 0.40 | 32.00 |
| 05/12/10 | KRG | Prepare letter to B. McKellar transmitting replacement Kerkes report CD and volumes 5 and 6 to Amanda Rice deposition. | 80.00 | 0.40 | 32.00 |
| 05/12/10 | KRG | Prepare letter to B. Johnson transmitting volumes 5 and 6 of Rice deposition. | 80.00 | 0.40 | 32.00 |
| 05/13/10 | TDW | Telephone conference with Paul Kelley re damages analysis. | 180.00 | 0.40 | 72.00 |
| 05/13/10 | JKH | Attendance at deposition of J. Moniyan and travel to Orlando for deposition; dicuss with Harrison and Meaders regarding expert responses to subpoenas | 180.00 | 12.00 | 2,160.00 |
| 05/13/10 | KRG | Computer work - load WRA documents into Summation, convert and edit rough index of RW Beck documents from Summation to Excel for SDT file, and email same to experts and client for use in reviewing records. | 80.00 | 1.00 | 80.00 |
| 05/13/10 | KRG | Computer work - Burn copies of synched deposition transcripts and start burning copies of McDonald employee deposition videos throughout day for transmittal to co-counsel and testyfing experts. | 80.00 | 1.50 | 120.00 |
| 05/13/10 | KRG | Receive and review incoming deposition notices and update deposition schedule chart. | 80.00 | 0.50 | 40.00 |
| 05/13/10 | KRG | Telephone conferences with Ikon, Equivelant Data and Orlando Digital regarding conversion of documents to pdf format for transmittal to testifying | 80.00 | 0.80 | 64.00 |

| | | experts; prepare confirming e-mail regarding same to co-counsel. | | | |
|---|---|---|---|---|---|
| 05/13/10 | KRG | Composed e-mail to co-counsel regarding status of conversion of documents to pdf format for transmittal to testifying experts. | 80.00 | 0.20 | 16.00 |
| 05/13/10 | KRG | Telephone message for P. Lehman, Peace River, to confirm dates for document review. | 80.00 | 0.10 | 8.00 |
| 05/13/10 | KRG | Received and reviewed e-mails from J. Hickman throughout day regarding questions during Moyniahn deposition, review documnets and respond to same. | 80.00 | 1.00 | 80.00 |
| 05/13/10 | KRG | Received and reviewed e-mail from T. Rogers, SDMA regarding supplemental response by Barnard to TBW insurance request for production, review records for same, and respond to same confirming that initial response was not supplemented. | 80.00 | 0.50 | 40.00 |
| 05/13/10 | KRG | Telephone conference with L. Wooten regarding receipt of subpoena from TBW. | 80.00 | 0.20 | 16.00 |
| 05/13/10 | KRG | Received and reviewed e-mail from L. Wooten with copy of subpoena; forward copy of same to Meaders, Steinmann and Hickman for review/FYI. | 80.00 | 0.20 | 16.00 |
| 05/13/10 | KRG | Continue review and summary of Ultraliner documents in Summation database. | 80.00 | 0.50 | 40.00 |
| 05/13/10 | KRG | Prepare letter to M. Barry transmitting DVD with Water Resource Associates records. | 80.00 | 0.40 | 32.00 |
| 05/14/10 | BAH | Analysis of CDG's Motion to Compel Production of documents from HDR. | 155.00 | 0.20 | 31.00 |
| 05/14/10 | JKH | Conference with K. Gilman ███████ ████████████████████████ ████████████████████████ | 180.00 | 1.00 | 180.00 |
| 05/14/10 | JKH | Exchange emails with K. Meaders regarding BCI subpoena issued by Barnard; CDG Motion to Compel and protocol of the parties in responding to expert subpoenas | 180.00 | 0.40 | 72.00 |
| 05/14/10 | JKH | Telephone conference with K. Meaders and with R. Harrison and D. Forziano regarding CDG's motion to compel; strategy for responding to motion to | 180.00 | 1.70 | 306.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | compel and TBW's position that it may no longer claim its documents from the HDR-TBW settlement meetings are privileged. | | | |
| 05/14/10 | KRG | Received and reviewed e-mail from L. Ferrrara regarding TBW damages reports and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/14/10 | KRG | Composed e-mail to D. Peck, SGH regarding ftp site access for Navigant employees, telephone message for J. Marsh regarding same and review response to same. | 80.00 | 0.40 | 32.00 |
| 05/14/10 | KRG | Receive and perform preliminary review of TBW damages reports, burn copies of same for transmittal to client and testifying experts, upload copies to SGH ftp site. | 80.00 | 1.00 | 80.00 |
| 05/14/10 | KRG | Begin assembling documents for Vaeth deposition binder. | 80.00 | 1.20 | 96.00 |
| 05/14/10 | KRG | Telephone conference with P. Lehman regarding Peace River document review and contact /address information for same; compose e-mail to C. Steinmann and K. Duty regarding same; compose e-mail to C. Millard regarding same and review response; review multiple response e-mail from C. Steinmann regarding change of date/time for review and respond to same. | 80.00 | 1.00 | 80.00 |
| 05/14/10 | KRG | Computer work - continue burning copies McDonald employee deposition videos trhoughout day. | 80.00 | 0.20 | 16.00 |
| 05/14/10 | KRG | Conference with Hickman ███████ ████████████████████████████ | 80.00 | 1.00 | 80.00 |
| 05/14/10 | KRG | Received and reviewed e-mail from K. Duty regarding transmittal of expert reports and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/14/10 | KRG | Computer work - convert and edit rough index of RW Beck documents from Summation to Excel for SDT file. | 80.00 | 0.50 | 40.00 |
| 05/14/10 | KRG | Telephone conference with D. Lisicia, BCI regarding subpoenas received from TBW and Barnard. | 80.00 | 0.20 | 16.00 |
| 05/14/10 | KRG | Prepare and send letter to C. Steinmann transmitting Peace River document timeline and source file disks for Saturday Fed Ex delivery. | 80.00 | 0.40 | 32.00 |
| 05/14/10 | KRG | Telephone conference with P. Lehman | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | PRMWRSA confirming dates for document review and volume of records to be reviewed. | | | |
| 05/14/10 | KRG | Prepare letter to K. Duty transmitting TBW damages reports. | 80.00 | 0.40 | 32.00 |
| 05/16/10 | KRG | Computer work - finish burning copies McDonald employee deposition videos trhoughout day. | 80.00 | 1.00 | 80.00 |
| 05/17/10 | TDW | Telephone conference with K Meaders re outstanding issues relating to discovery and upcoming depositions. | 180.00 | 0.50 | 90.00 |
| 05/17/10 | TDW | Telephone conference with P Kelley re damages analysis. | 180.00 | 0.30 | 54.00 |
| 05/17/10 | JKH | Draft proposal re uniform protocols for expert document handling and production | 180.00 | 1.20 | 216.00 |
| 05/17/10 | KRG | Received and reviewed e-mail from K. Meaders ███████████████ | 80.00 | 0.30 | 24.00 |
| 05/17/10 | KRG | Continue assembling documents for Vaeth deposition binder. | 80.00 | 2.50 | 200.00 |
| 05/17/10 | KRG | Received and reviewed e-mail from C. Steinmann regarding Peace River document review and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/17/10 | KRG | Received and reviewed e-mail from J. Hickman to K. Meaders regarding Bromwell documents withheld as privileged. | 80.00 | 0.20 | 16.00 |
| 05/17/10 | KRG | Begin reviewing and assembling documents for Jenkins deposition. | 80.00 | 1.50 | 120.00 |
| 05/17/10 | KRG | Received and reviewed e-mail regarding transmittal of TBW damages report to B. Gerhardt and D. Frostic, prepare disks for transmittal and compose response. | 80.00 | 0.20 | 16.00 |
| 05/17/10 | KRG | Received and reviewed e-mail from K. Meaders ███████████████ | 80.00 | 0.20 | 16.00 |
| 05/18/10 | TDW | Prepare for deposition of Dick Vaeth. | 180.00 | 9.40 | 1,692.00 |
| 05/18/10 | TDW | Prepare for and participate in telephone | 180.00 | 1.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | conference with damages experts. | | | |
| 05/18/10 | JKH | Draft email to all counsel with proposed protocol regarding resopnding to SDT directed to experts; review email from K. Meaders authoring proposed protocol; review emails regarding expert depositions and mediation; review email from M. Stanislaw regarding TBW's damages and exhchange emails with K. Meaders ███████████████ ████ | 180.00 | 0.80 | 144.00 |
| 05/18/10 | KRG | Complete review of documents, including marked exhibits, and assemble D. Veatch, B&V, deposition witness binder. | 80.00 | 4.00 | 320.00 |
| 05/18/10 | KRG | Received and reviewed e-mail from K. Meaders ████████████████ ████████████████████████ ████████████████████████ █████████████. | 80.00 | 0.40 | 32.00 |
| 05/18/10 | KRG | Continue reviewing and assembling documents for Jenkins deposition. | 80.00 | 2.00 | 160.00 |
| 05/18/10 | KRG | Telephone conference with T. Rogers regarding video depositions received to date and which needed to be ordered. | 80.00 | 0.20 | 16.00 |
| 05/18/10 | KRG | Assemble hard copies of TBW damages reports (reviewing same for opinion/damage estimates). | 80.00 | 0.50 | 40.00 |
| 05/19/10 | TDW | Prepare for deposition of Dick Vaeth of B&V, including multi-hour conference with Duty, then further with B Meyer re same. | 180.00 | 10.50 | 1,890.00 |
| 05/19/10 | KRG | Telephone conference (x 2) with L. Wooten and N. Straub █████████ ████████████████ | 80.00 | 0.40 | 32.00 |
| 05/19/10 | KRG | Telephone conference with T. Rogers regarding missing volumes 3 & 4 from Colvin deposition; follow up telephone conference with Orange Reporting regarding same. | 80.00 | 0.20 | 16.00 |
| 05/19/10 | KRG | Received and reviewed e-mail from C. Millard regarding Peace River and Boyd documents and respond to same. | 80.00 | 0.10 | 8.00 |
| 05/19/10 | KRG | Composed e-mails (x 2) to SDMA regarding video depositions being transmitted and Peace River document review. | 80.00 | 0.20 | 16.00 |
| 05/19/10 | KRG | Conference with Woodward regarding | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | exhibits for Vaeth deposition. | | | |
| 05/19/10 | KRG | Continue reviewing and assembling documents for Jenkins deposition. | 80.00 | 1.50 | 120.00 |
| 05/19/10 | KRG | Received and reviewed e-mail from K. Meaders ███████████ ███████████and response to same with attachments (x 2) | 80.00 | 0.30 | 24.00 |
| 05/19/10 | KRG | Review Black & Veatch ESI on Relativity website for scope of services information for 2006 TBW/BV contract and 2007 amendment. | 80.00 | 0.80 | 64.00 |
| 05/19/10 | KRG | General file organization, create working binder with all expert reports on disk for use by Woodward. | 80.00 | 0.50 | 40.00 |
| 05/19/10 | KRG | Download exhibits 264-332 from court reporter website; Update depositon exhibit index (not complete). | 80.00 | 1.50 | 120.00 |
| 05/19/10 | KRG | Prepare letter to T. Rogers, SDMA, transmitting regular and synched deposition videos | 80.00 | 0.40 | 32.00 |
| 05/20/10 | TDW | Telephone conference with K Dennis re damages analysis. | 180.00 | 0.80 | 144.00 |
| 05/20/10 | JKH | Review emails from K. Meaders ███████████ ████l; respond to this emails; review documents briefly to determine responses from other parties related to insurance information; email all parties regarding protocol for responding to sdt's addressed to experts | 180.00 | 1.20 | 216.00 |
| 05/20/10 | KRG | Received and reviewed multiple e-mails regarding status of objections to expert subpoenas and status of negotiations with TBW regarding same. | 80.00 | 0.50 | 40.00 |
| 05/20/10 | KRG | Telephone message from M. Barry, EQD regarding conversion of information from Relativity to Excel format for expert review and review e-mail response to same. | 80.00 | 0.30 | 24.00 |
| 05/20/10 | KRG | Continue reviewing and assembling documents for Jenkins deposition. | 80.00 | 3.00 | 240.00 |
| 05/20/10 | KRG | Conference with Ikon regarding copying of Vaeth deposition exhibits, processing of Boyd and PRMWRSA documents, review status of conversion of records to pdf format for experts, and review items being delviered today. | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/10 | KRG | Telephone conference with CDG counsel regarding volume of documents to be copied from Peace River document review (x 2). | 80.00 | 0.30 | 24.00 |
| 05/20/10 | KRG | Received and reviewed mulitple e-mails from Meaders and Henderson ███████ | 80.00 | 0.20 | 16.00 |
| 05/20/10 | KRG | Receive and review John T. Boyd documents produced per subpoena duces tecum, bates-label paper documents while performing cursory review of same and review items on CD to determine type and volume of same. | 80.00 | 1.00 | 80.00 |
| 05/20/10 | KRG | Composed e-mail to all parties regarding receipt of John T. Boyd documents and status of Peace River document review/production. | 80.00 | 0.20 | 16.00 |
| 05/20/10 | KRG | Computer work - review Orange Reporting website for missing exhibits 251-263. | 80.00 | 0.20 | 16.00 |
| 05/20/10 | KRG | Continue updating deposition exhibit index. | 80.00 | 1.00 | 80.00 |
| 05/20/10 | KRG | Prepare and send letter to Equivalent Data with TBW ESI external drive. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | TDW | Review countless construction related documents and the more than 300 already marked deposition exhibits to prepare for Jenkins deposition. | 180.00 | 5.20 | 936.00 |
| 05/21/10 | TDW | Draft correspondence 2x to Mason, Connolly and Gerhardt ███████ | 180.00 | 0.70 | 126.00 |
| 05/21/10 | KRG | Received and reviewed multiple e-mails regarding status of objections to expert subpoenas and status of negotiations with TBW regarding same. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | KRG | Review Summation and Relativity databases ███████ | 80.00 | 1.50 | 120.00 |
| 05/21/10 | KRG | Update deposition schedule chart. | 80.00 | 0.60 | 48.00 |
| 05/21/10 | KRG | Telephone message for B. McKellar regarding TBW subpeona (following review of Woodward e-mail re: same). | 80.00 | 0.20 | 16.00 |
| 05/21/10 | KRG | Composed e-mail to court reporter | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting copies of HDR, CDG & BCCI notices of deposition. | | | |
| 05/21/10 | KRG | Receive and review CDG motion to compel production. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | KRG | Receive and review (cursory review) Colvin deposition transcripts, OCR for transmittal to experts and client. | 80.00 | 0.50 | 40.00 |
| 05/21/10 | KRG | Review Orange Reporting website to clarify deposition schedule and check for additional McDonald employee exhibits. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | KRG | Telephone conferences with  D. Peck regarding placement of stair step soil cement during project. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | KRG | Telephone conference with court reporter to confirm information for Vaeth deposition. | 80.00 | 0.30 | 24.00 |
| 05/21/10 | KRG | Telephone conference (x 3)  with Ikon re: Peace River, and  conversion of documents to pdf for testifying experts. | 80.00 | 0.40 | 32.00 |
| 05/21/10 | KRG | Complete assembly of Jenkins deposition binder and index to same and prepare for overnight shipping to Kansas City. | 80.00 | 3.20 | 256.00 |
| 05/21/10 | KRG | Received and reviewed multiple e-mails re: TBW loss of use claim, depostions, etc. | 80.00 | 0.40 | 32.00 |
| 05/22/10 | KRG | Continue updating deposition exhibit binders and indexes. | 80.00 | 0.60 | 48.00 |
| 05/23/10 | TDW | Travel to Kansas City from Tampa. | 180.00 | 5.00 | 900.00 |
| 05/23/10 | TDW | Prepare for deposition of Dick Vaeth, including conference with K Meaders re same. | 180.00 | 4.40 | 792.00 |
| 05/23/10 | JKH | Prepare for deposition of D. Vaeth with T. Woodward; review emails pertaining to TBW"s request to withdraw 6th Affirmative Defense and analysis regarding same | 180.00 | 1.00 | 180.00 |
| 05/23/10 | KRG | Computer work - review Orange Reporting website for McDonald employee exhibits. | 80.00 | 0.20 | 16.00 |
| 05/23/10 | KRG | Continue updating deposition exhibit binders. | 80.00 | 0.20 | 16.00 |
| 05/24/10 | JHW | Researched issue ██████████ ██████████████████ | 155.00 | 0.80 | 124.00 |
| 05/24/10 | TDW | Prepare for and attendance at deposition of Dick Vaeth of B&V. | 180.00 | 12.00 | 2,160.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/10 | TDW | Conference with K Meaders re multiple case management and discovery issues. | 180.00 | 1.40 | 252.00 |
| 05/24/10 | JKH | Legal research ███████ | 180.00 | 0.90 | 162.00 |
| 05/24/10 | KRG | Conferences with Dogali ████ | 80.00 | 0.50 | 40.00 |
| 05/24/10 | KRG | Received and reviewed multiple e-mails regarding notice fo cancellation of depositions throughout day. | 80.00 | 0.50 | 40.00 |
| 05/24/10 | KRG | Computer work - ███████ | 80.00 | 0.40 | 32.00 |
| 05/25/10 | TDW | Prepare for and attendance at deposition of Dick Vaeth and related conferences with counsel. | 180.00 | 4.50 | 810.00 |
| 05/25/10 | TDW | Prepare for deposition of Jenkins. | 180.00 | 4.80 | 864.00 |
| 05/25/10 | TDW | Receive and review correspondence from Meaders ██████. | 180.00 | 0.10 | 18.00 |
| 05/25/10 | TDW | Telephone conference with Bruce McKellar re subpoena compliance. | 180.00 | 0.30 | 54.00 |
| 05/25/10 | TDW | Receive and review correspondence from Harrison 2x re damages still not being provided. | 180.00 | 0.20 | 36.00 |
| 05/25/10 | TDW | Receive and review correspondence from K Meaders re depositions of Menzies. | 180.00 | 0.10 | 18.00 |
| 05/25/10 | JKH | Review research ███████ | 180.00 | 0.40 | 72.00 |
| 05/25/10 | JKH | Review objections of CDG to TBW's SDT's issued to its experts | 180.00 | 0.10 | 18.00 |
| 05/25/10 | KRG | Composed e-mail to testifying experts and client transmitting L. colvin deposition transcript. | 80.00 | 0.20 | 16.00 |
| 05/25/10 | KRG | Received and reviewed e-mail from T. Woodward regarding documents to be used for exhibits at Jenkins deposition and start preparing file folders for same. | 80.00 | 1.00 | 80.00 |
| 05/25/10 | KRG | Receive and review multiple notices of cancellation of depositions and update deposition schedule chart. | 80.00 | 1.00 | 80.00 |
| 05/25/10 | KRG | Received and reviewed multiple e-mails from L. Ferrara regarding additional Golder documents and respond to same. | 80.00 | 0.40 | 32.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/10 | KRG | Telephone conferences (x2) with N. Straub regarding responses to Subpoena issued by TBW. | 80.00 | 0.40 | 32.00 |
| 05/25/10 | KRG | Received and reviewed e-mails from  N. Straub regarding responses to Subpoena issued by TBW and respond to same. | 80.00 | 0.20 | 16.00 |
| 05/25/10 | KRG | Received and reviewed e-mails from T. Woodward regarding exhibts for Jenkins deposition and respond to same. | 80.00 | 0.40 | 32.00 |
| 05/25/10 | KRG | Begin preparing subfolders and assembling exhibts for Jenkins deposition. | 80.00 | 1.00 | 80.00 |
| 05/26/10 | JHW | Researched ███████████████████ ██████████████ | 155.00 | 1.10 | 170.50 |
| 05/26/10 | TDW | Travel to Bozeman from KC via Minn, including deposition preparation time and conferences with counsel for TBW and further with counsel for McDonald. | 180.00 | 7.50 | 1,350.00 |
| 05/26/10 | TDW | Conference with Hickman ███████ ███████████████████████ | 180.00 | 0.50 | 90.00 |
| 05/26/10 | TDW | Conference with TBW counsel re how HDR's positions in the case re failure modes may be making insurance coverage for other defendants less likely and further re TBW's expectations relative to settlement. | 180.00 | 1.50 | 270.00 |
| 05/26/10 | TDW | Telephone conference with Paul Kelley re damages reports and further re upcoming deposition of Jenkins. | 180.00 | 0.70 | 126.00 |
| 05/26/10 | JKH | Review research regarding waiver; draft email to K. Meaders and W. Mason ████████████████████████ ████████████████████; confer with K. Gilman regarding production of GEI emails; exchange emails with K. Meaders regarding amending 6th Affirmative Defense. | 180.00 | 0.70 | 126.00 |
| 05/26/10 | KRG | Telephone conferences (x 3) with N. Straub regarding responses to Subpoena issued by TBW. | 80.00 | 0.50 | 40.00 |
| 05/26/10 | KRG | Travel to/from Federal Express main location to drop off box of  Jenkins exhibits to ensure receipt in Bozeman, MT on 5/27/10. | 80.00 | 0.50 | 40.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/26/10 | KRG | Composed e-mail to D. Peck ████████████████ | 80.00 | 0.20 | 16.00 |
| 05/26/10 | KRG | Received and reviewed e-mail from K. Duty regarding status of Peace River documents, follow up with Ikon regarding same, and respond to status request. | 80.00 | 0.50 | 40.00 |
| 05/26/10 | KRG | Composed e-mail to all parties regarding additional golder documents being released by TBW counsel and copying information for same. | 80.00 | 0.30 | 24.00 |
| 05/26/10 | KRG | Composed e-mail to N. Carter, Digital Legal regarding status of remaining TBW ESI. | 80.00 | 0.10 | 8.00 |
| 05/26/10 | KRG | Composed e-mail to counsel for MWH & Peace River regarding completion of document review and release from subpoena. | 80.00 | 0.30 | 24.00 |
| 05/26/10 | KRG | Received and reviewed multiple e-mails from T. Rogers regarding status of various deposition transcripts, etc. and respond to same. | 80.00 | 0.40 | 32.00 |
| 05/26/10 | KRG | Continue updating deposition exhibit index. | 80.00 | 0.30 | 24.00 |
| 05/26/10 | KRG | Prepare/assemble balance of Jenkins deposition exhibits for shipping to Bozeman, MT. | 80.00 | 2.50 | 200.00 |
| 05/26/10 | KRG | Prepare Request for Copies - Barnard Subpoena Duces Tecum to Ardaman. | 80.00 | 0.40 | 32.00 |
| 05/27/10 | TDW | Receive, review, and analyze multiple emails to and from Pickert and Harrison re depositions of Golder and OCL. | 180.00 | 0.40 | 72.00 |
| 05/27/10 | TDW | Prepare for deposition of Jenkins, including review and assembly of scores of documents relating to soil cement compaction issues, geotextile clogging issues and erosion damage occurring after geotextile installed. | 180.00 | 4.50 | 810.00 |
| 05/27/10 | TDW | Receive, review, and analyze documents provided by Peck relating to soil cement production rates, which may be used in deposition of Jenkins so as to attack Golder's relatively slow stair step production schedule in damages reports. | 180.00 | 0.60 | 108.00 |
| 05/27/10 | TDW | Attendance at deposition of Jenkins, including conferences with counsel re the same. | 180.00 | 6.30 | 1,134.00 |
| 05/27/10 | JKH | Telephone conference with T. | 180.00 | 0.70 | 126.00 |

Woodward regarding HDR 6th
Affirmative Defense; telephone
conference with R. Harrision regarding
amending 6th Affirmative Defense;
email W. Mason to advise him of
TBW's willingness to stipulation to an
amendment of the 6th Affirmative
Defense; exchange emails with L.
Henderson ███████████████████
████████████████████████████;
confer with K. Gilman ████████████
██████████████████████████; draft
email to defense counsel regarding
production of reservation of rights
letters from insurers; review numerous
emails related to depositions of experts
and extension of discovery cut-off date

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/10 | KRG | Received and reviewed e-mails ████████████████. letters from co-defendants and response with attachments from CDG. | 80.00 | 0.50 | 40.00 |
| 05/27/10 | KRG | Received and reviewed e-mail from L. Henderson, perform general review of policies to confirm information in possession  and respond to same. | 80.00 | 0.40 | 32.00 |
| 05/27/10 | KRG | Composed e-mail to L. Ferrara regarding CDG and BCCI 11/2/09 responses to TBW requests for insurance information. | 80.00 | 0.10 | 8.00 |
| 05/27/10 | KRG | Composed e-mails to L. Hammond regarding copies of McDonald insurance policies and review responses to same; prepare courier request form. | 80.00 | 0.40 | 32.00 |
| 05/27/10 | KRG | Prepare courier request form - travel to/from Banker Lopez to pick up McDonald insurance policies. | 80.00 | 0.10 | 8.00 |
| 05/27/10 | KRG | Continue updating deposition exhibit index. | 80.00 | 0.30 | 24.00 |
| 05/27/10 | KRG | Assemble all Barnard and McDonald insurance policies and burn CD of same for transmital to SDMA. | 80.00 | 1.50 | 120.00 |
| 05/27/10 | KRG | Composed e-mail to Orange Reporting regarding synching of Rice, King and Vaeth depos, regaulr video for balance unless advised and review responses to same. . | 80.00 | 0.40 | 32.00 |
| 05/27/10 | KRG | Telephone conference with Naomi, Orange Reporting confirming request for synched videos on Rice, King & | 80.00 | 0.30 | 24.00 |

Vaeth.

| | | | | | |
|---|---|---|---|---|---|
| 05/27/10 | KRG | Prepare and send letter to M. Barry, Equivalent Data, transmitting additional data for upload to Relativity database. | 80.00 | 0.40 | 32.00 |
| 05/27/10 | KRG | Prepare and send letter to T. Rogers transmitting insurance policies and various deposition videos. | 80.00 | 0.40 | 32.00 |
| 05/28/10 | TDW | Conference with TBW counsel re generally reasons mediation might implode, especially as it relates to lack of contribution from other parties. | 180.00 | 1.20 | 216.00 |
| 05/28/10 | JKH | Receive and review Barnard's Motion to Compel production of all B&V records and analyze whether to join motion | 180.00 | 0.30 | 54.00 |
| 05/28/10 | JKH | Review briefly reservation of rights letters issued to CDG and email L. Henderson regarding same | 180.00 | 0.40 | 72.00 |
| 05/28/10 | KRG | Telephone conference with D. Liscia, BCI regarding extension of time to respond to TBW subponea. | 80.00 | 0.30 | 24.00 |
| 05/28/10 | KRG | Received and reviewed multiple e-mails regarding depositions scheduled for week of 6/7/10 and respond to same. | 80.00 | 0.50 | 40.00 |
| 05/28/10 | KRG | Computer work - import Menzies, Moyniahn & King transcripts form various e-mails from court reporter; convert Moynihan and Colvin exhibits for file and trasnmittal to experts. | 80.00 | 2.50 | 200.00 |
| 05/29/10 | TDW | Travel to Tampa from Bozeman, MT via Denver, CO. | 180.00 | 8.00 | 1,440.00 |

TOTAL FEES                                    $48,863.50

**COSTS ADVANCED**

| | | |
|---|---|---|
| 03/29/10 | Vendor Bank of America N.A.; TDW Meal | 21.35 |
| 03/29/10 | Vendor Bank of America N.A.; TDW Meal | 6.75 |
| 03/30/10 | Vendor Bank of America N.A.; TDW Meal | 7.07 |
| 03/30/10 | Vendor Bank of America N.A.; KRG CD/DVD labels and binders for expert reports | 334.70 |
| 03/31/10 | Vendor Bank of America N.A.; TDW Breakfast with Todd Betanzos during Rice Deposition | 7.49 |
| 04/01/10 | Vendor Bank of America N.A.; TDW parking Fee | 9.50 |
| 04/02/10 | Vendor Bank of America N.A.; TDW Parking Fee | 9.50 |
| 04/02/10 | Vendor Bank of America N.A.; TDW Meal | 5.70 |
| 04/03/10 | Vendor Bank of America N.A.; KRG binders for expert reports | 151.83 |
| 04/09/10 | Vendor Bank of America N.A.; TDW Airfare to/from KY | 269.70 |
| 04/12/10 | Vendor Bank of America N.A.; TDW Airfare to/from KY | 336.00 |

| | | |
|---|---|---:|
| 04/12/10 | Vendor Bank of America N.A.; TDW Parking Fee | 9.50 |
| 04/12/10 | Vendor Bank of America N.A.; TDW Meal | 12.81 |
| 04/12/10 | Vendor Bank of America N.A.; TDW Meal | 2.68 |
| 04/13/10 | Vendor Bank of America N.A.; TDW Meal in KY | 26.31 |
| 04/13/10 | Vendor Bank of America N.A.; TDW Meal | 14.18 |
| 04/14/10 | Vendor Bank of America N.A.; TDW Fuel in KY | 9.58 |
| 04/14/10 | Vendor Bank of America N.A.; TDW Travel charge | 9.95 |
| 04/14/10 | Vendor Bank of America N.A.; TDW Car Rental in KY | 227.02 |
| 04/14/10 | Vendor Bank of America N.A.; TDW lodging in KY | 150.20 |
| 04/15/10 | Vendor Bank of America N.A.; TDW Meal in KY | 9.90 |
| 04/16/10 | Vendor Bank of America N.A.; KRG binders for depositon exhibits | 70.56 |
| 04/18/10 | Vendor Bank of America N.A.; TDW Travel charge | 3.00 |
| 04/22/10 | Vendor Bank of America N.A.; TDW Meal while traveling/preparing for McDonald deposition | 4.87 |
| 04/23/10 | Vendor James K. Hickman; Parking for D. Marple Deposition | 9.00 |
| 04/26/10 | Vendor Bank of America N.A.; TDW parking fee | 9.50 |
| 04/26/10 | Vendor Tyler A. Watford; Mileage/parking to/from Holland & Knight | 9.30 |
| 04/29/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 05/03/10 | Postage | 11.12 |
| 05/03/10 | Copy Expense. | 0.25 |
| 05/03/10 | Copy Expense. | 0.25 |
| 05/03/10 | Copy Expense. | 0.25 |
| 05/03/10 | Copy Expense. | 0.75 |
| 05/03/10 | Copy Expense. | 2.00 |
| 05/03/10 | Copy Expense. | 0.50 |
| 05/03/10 | Copy Expense. | 2.00 |
| 05/03/10 | Copy Expense. | 2.00 |
| 05/03/10 | Copy Expense. | 30.00 |
| 05/03/10 | Copy Expense. | 0.25 |
| 05/03/10 | Telephone Expense - 402-399-1000 | 0.32 |
| 05/03/10 | Telephone Expense - 402-399-1000 | 7.04 |
| 05/04/10 | Postage | 4.88 |
| 05/04/10 | Copy Expense. | 0.75 |
| 05/04/10 | Copy Expense. | 1.00 |
| 05/04/10 | Copy Expense. | 0.25 |
| 05/04/10 | Copy Expense. | 1.00 |
| 05/04/10 | Copy Expense. | 1.00 |
| 05/04/10 | Copy Expense. | 0.75 |
| 05/04/10 | Copy Expense. | 4.50 |
| 05/04/10 | Copy Expense. | 4.50 |
| 05/04/10 | Copy Expense. | 2.25 |

| | | |
|---|---|---|
| 05/04/10 | Copy Expense. | 0.25 |
| 05/04/10 | Copy Expense. | 2.25 |
| 05/04/10 | Copy Expense. | 2.25 |
| 05/04/10 | Copy Expense. | 0.25 |
| 05/04/10 | Copy Expense. | 6.00 |
| 05/04/10 | Copy Expense. | 6.00 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 4/23/10 | 24.02 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 4/23/10 | 26.96 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 4/23/10 | 15.73 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 4/23/10 | 26.86 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Bruce Gerhardt, Esq. on 4/23/10 | 24.18 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Michael Barry on 4/28/10 | 24.02 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 4/28/10 | 22.10 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 4/29/10 | 26.86 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 4/29/10 | 26.96 |
| 05/04/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 4/29/10 | 24.02 |
| 05/05/10 | Copy Expense. | 1.50 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.50 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.50 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 0.25 |
| 05/05/10 | Copy Expense. | 8.25 |
| 05/05/10 | Copy Expense. | 6.75 |
| 05/05/10 | Telephone Expense - 469-227-4616 | 6.24 |
| 05/06/10 | Postage | 8.40 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |

| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 14.00 |
| 05/06/10 | Copy Expense. | 1.50 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 10.75 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.50 |
| 05/06/10 | Copy Expense. | 0.50 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.50 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.25 |
| 05/06/10 | Copy Expense. | 0.75 |
| 05/06/10 | Copy Expense. | 1.50 |
| 05/06/10 | Telephone Expense - 469-227-4616 | 4.96 |
| 05/06/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 05/07/10 | Copy Expense. | 5.25 |
| 05/07/10 | Copy Expense. | 0.50 |
| 05/07/10 | Copy Expense. | 37.25 |
| 05/07/10 | Copy Expense. | 0.50 |
| 05/07/10 | Copy Expense. | 1.50 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 20.00 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 2.50 |
| 05/07/10 | Copy Expense. | 0.75 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 2.50 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 3.25 |

| 05/07/10 | Copy Expense. | 0.75 |
| 05/07/10 | Copy Expense. | 6.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 6.25 |
| 05/07/10 | Copy Expense. | 0.50 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.75 |
| 05/07/10 | Copy Expense. | 5.75 |
| 05/07/10 | Copy Expense. | 1.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.50 |
| 05/07/10 | Copy Expense. | 1.25 |
| 05/07/10 | Copy Expense. | 0.25 |
| 05/07/10 | Copy Expense. | 0.75 |
| 05/07/10 | Copy Expense. | 1.00 |
| 05/07/10 | Vendor Water Resource Asociates, Inc.; Additional documents requested per subpoena duces tecum | 111.90 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 2.75 |
| 05/10/10 | Copy Expense. | 9.50 |
| 05/10/10 | Copy Expense. | 7.00 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 1.50 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 0.75 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 4.75 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Copy Expense. | 0.50 |
| 05/10/10 | Copy Expense. | 0.25 |
| 05/10/10 | Vendor Tyler A. Watford; Mileage to Water Resource Associates | 8.38 |
| 05/11/10 | Copy Expense. | 0.25 |
| 05/11/10 | Copy Expense. | 0.50 |
| 05/11/10 | Copy Expense. | 0.25 |
| 05/11/10 | Copy Expense. | 0.75 |
| 05/11/10 | Copy Expense. | 0.25 |
| 05/11/10 | Copy Expense. | 0.25 |
| 05/11/10 | Copy Expense. | 0.50 |
| 05/11/10 | Copy Expense. | 0.50 |
| 05/11/10 | Copy Expense. | 0.50 |
| 05/11/10 | Copy Expense. | 0.75 |
| 05/11/10 | Copy Expense. | 1.25 |
| 05/11/10 | Copy Expense. | 1.25 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 4/29/10 | 24.02 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 4/30/10 | 48.42 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 5/5/10 | 28.81 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 5/5/10 | 38.34 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 5/5/10 | 15.95 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Brue McKellar on 5/6/10 | 27.34 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 5/6/10 | 27.23 |
| 05/11/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 5/6/10 | 24.36 |
| 05/12/10 | Postage | 3.66 |
| 05/12/10 | Copy Expense. | 1.00 |
| 05/12/10 | Copy Expense. | 90.25 |
| 05/12/10 | Copy Expense. | 2.00 |
| 05/12/10 | Copy Expense. | 1.00 |
| 05/12/10 | Copy Expense. | 8.50 |
| 05/12/10 | Copy Expense. | 89.25 |
| 05/12/10 | Copy Expense. | 106.75 |
| 05/12/10 | Copy Expense. | 0.75 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.50 |
| 05/12/10 | Copy Expense. | 0.25 |

| 05/12/10 | Copy Expense. | 0.50 |
| 05/12/10 | Copy Expense. | 1.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.75 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.25 |
| 05/12/10 | Copy Expense. | 0.75 |
| 05/12/10 | Telephone Expense - 863-640-9303 | 0.32 |
| 05/12/10 | Vendor Tyler A. Watford; Mileage to/from Allen Dell, P.A. (2x) | 13.10 |
| 05/13/10 | Copy Expense. | 1.00 |
| 05/13/10 | Copy Expense. | 0.50 |
| 05/13/10 | Copy Expense. | 2.50 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.50 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 1.00 |
| 05/13/10 | Copy Expense. | 0.50 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.75 |
| 05/13/10 | Copy Expense. | 13.50 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 1.00 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 1.25 |
| 05/13/10 | Copy Expense. | 1.25 |
| 05/13/10 | Copy Expense. | 1.00 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 1.00 |
| 05/13/10 | Copy Expense. | 0.50 |

| 05/13/10 | Copy Expense. | 0.25 |
|---|---|---|
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Copy Expense. | 0.25 |
| 05/13/10 | Vendor James K. Hickman; Mileage to/from Orlando for deposition of J. Moniyan | 100.00 |
| 05/14/10 | Postage | 2.44 |
| 05/14/10 | Copy Expense. | 2.00 |
| 05/14/10 | Copy Expense. | 44.50 |
| 05/14/10 | Copy Expense. | 1.00 |
| 05/14/10 | Copy Expense. | 1.00 |
| 05/14/10 | Copy Expense. | 9.00 |
| 05/14/10 | Copy Expense. | 0.75 |
| 05/14/10 | Copy Expense. | 3.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 7.00 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 22.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 3.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 2.25 |
| 05/14/10 | Copy Expense. | 1.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 1.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 1.25 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 0.25 |