| 05/14/10 | Copy Expense. | 1.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 0.50 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/14/10 | Copy Expense. | 0.25 |
| 05/17/10 | Copy Expense. | 7.25 |
| 05/17/10 | Copy Expense. | 6.75 |
| 05/17/10 | Copy Expense. | 6.75 |
| 05/17/10 | Copy Expense. | 2.00 |
| 05/17/10 | Copy Expense. | 2.00 |
| 05/17/10 | Copy Expense. | 1.50 |
| 05/17/10 | Vendor Ikon Office Solutions; Duplicating service | 145.09 |
| 05/18/10 | Copy Expense. | 117.25 |
| 05/18/10 | Copy Expense. | 27.00 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 6.25 |
| 05/18/10 | Copy Expense. | 1.50 |
| 05/18/10 | Copy Expense. | 4.50 |
| 05/18/10 | Copy Expense. | 1.50 |
| 05/18/10 | Copy Expense. | 3.25 |
| 05/18/10 | Copy Expense. | 8.50 |
| 05/18/10 | Copy Expense. | 3.50 |
| 05/18/10 | Copy Expense. | 3.50 |
| 05/18/10 | Copy Expense. | 1.00 |
| 05/18/10 | Copy Expense. | 1.00 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 6.25 |
| 05/18/10 | Copy Expense. | 0.25 |

| 05/18/10 | Copy Expense. | 3.50 |
| 05/18/10 | Copy Expense. | 15.25 |
| 05/18/10 | Copy Expense. | 7.00 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.75 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 29.25 |
| 05/18/10 | Copy Expense. | 1.00 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.25 |
| 05/18/10 | Copy Expense. | 0.75 |
| 05/18/10 | Copy Expense. | 7.25 |
| 05/18/10 | Copy Expense. | 1.75 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 0.50 |
| 05/18/10 | Copy Expense. | 1.50 |
| 05/18/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rce continuation - DVD/CD Copies | 157.50 |
| 05/18/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice DVD/CD Copy - 4 Disks | 207.50 |
| 05/18/10 | Vendor Orange Reporting, Inc.; Court reporter fee - Amanda Rice - continuation | 157.50 |
| 05/18/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 5/7/10 | 18.66 |
| 05/18/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 5/12/10 | 14.93 |

| | | |
|---|---|---|
| 05/18/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 5/12/10 | 22.03 |
| 05/18/10 | Vendor FedEx; Express mailing charge to Michael Barry on 5/13/10 | 18.03 |
| 05/18/10 | Vendor FedEx; Express mailing charge to Cori Steinmann, Esq on 5/14/10 | 38.81 |
| 05/19/10 | Copy Expense. | 0.50 |
| 05/19/10 | Copy Expense. | 4.25 |
| 05/19/10 | Copy Expense. | 3.00 |
| 05/19/10 | Copy Expense. | 14.50 |
| 05/19/10 | Copy Expense. | 127.50 |
| 05/19/10 | Copy Expense. | 0.50 |
| 05/19/10 | Copy Expense. | 0.50 |
| 05/19/10 | Copy Expense. | 1.50 |
| 05/19/10 | Copy Expense. | 2.00 |
| 05/19/10 | Copy Expense. | 1.00 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 1.25 |
| 05/19/10 | Copy Expense. | 0.50 |
| 05/19/10 | Copy Expense. | 1.00 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 1.50 |
| 05/19/10 | Copy Expense. | 1.50 |
| 05/19/10 | Copy Expense. | 1.50 |
| 05/19/10 | Copy Expense. | 1.75 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.75 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 43.00 |
| 05/19/10 | Copy Expense. | 128.00 |
| 05/19/10 | Copy Expense. | 17.00 |
| 05/19/10 | Copy Expense. | 69.00 |
| 05/19/10 | Copy Expense. | 0.25 |
| 05/19/10 | Copy Expense. | 0.25 |

| 05/19/10 | Copy Expense. | 0.25 |
|---|---|---|
| 05/19/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.50 |
| 05/20/10 | Copy Expense. | 37.00 |
| 05/20/10 | Copy Expense. | 26.75 |
| 05/20/10 | Copy Expense. | 0.50 |
| 05/20/10 | Copy Expense. | 0.50 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.50 |
| 05/20/10 | Copy Expense. | 3.25 |
| 05/20/10 | Copy Expense. | 7.25 |
| 05/20/10 | Copy Expense. | 2.00 |
| 05/20/10 | Copy Expense. | 0.50 |
| 05/20/10 | Copy Expense. | 1.50 |
| 05/20/10 | Copy Expense. | 2.00 |
| 05/20/10 | Copy Expense. | 0.75 |
| 05/20/10 | Copy Expense. | 8.00 |
| 05/20/10 | Copy Expense. | 3.75 |
| 05/20/10 | Copy Expense. | 1.50 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/20/10 | Copy Expense. | 0.25 |
| 05/21/10 | Copy Expense. | 6.50 |
| 05/21/10 | Copy Expense. | 2.50 |
| 05/21/10 | Copy Expense. | 1.75 |
| 05/21/10 | Copy Expense. | 4.00 |
| 05/21/10 | Copy Expense. | 2.25 |
| 05/21/10 | Copy Expense. | 0.50 |
| 05/21/10 | Copy Expense. | 0.75 |
| 05/21/10 | Copy Expense. | 1.25 |

| Date | Description | Amount |
|---|---|---|
| 05/21/10 | Copy Expense. | 1.75 |
| 05/21/10 | Copy Expense. | 2.00 |
| 05/21/10 | Copy Expense. | 1.25 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/21/10 | Copy Expense. | 1.75 |
| 05/21/10 | Copy Expense. | 20.75 |
| 05/21/10 | Copy Expense. | 2.00 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/21/10 | Copy Expense. | 0.75 |
| 05/21/10 | Copy Expense. | 0.75 |
| 05/21/10 | Copy Expense. | 0.50 |
| 05/21/10 | Copy Expense. | 0.50 |
| 05/21/10 | Copy Expense. | 0.25 |
| 05/21/10 | Copy Expense. | 0.25 |
| 05/21/10 | Copy Expense. | 2.25 |
| 05/21/10 | Copy Expense. | 33.25 |
| 05/21/10 | Copy Expense. | 1.25 |
| 05/21/10 | Copy Expense. | 50.75 |
| 05/21/10 | Copy Expense. | 0.75 |
| 05/21/10 | Copy Expense. | 0.50 |
| 05/21/10 | Copy Expense. | 1.00 |
| 05/22/10 | Copy Expense. | 0.25 |
| 05/22/10 | Copy Expense. | 0.25 |
| 05/24/10 | Copy Expense. | 3.50 |
| 05/24/10 | Copy Expense. | 0.50 |
| 05/24/10 | Copy Expense. | 4.50 |
| 05/24/10 | Copy Expense. | 0.25 |
| 05/24/10 | Copy Expense. | 0.25 |
| 05/24/10 | Copy Expense. | 2.25 |
| 05/24/10 | Copy Expense. | 0.75 |
| 05/24/10 | Copy Expense. | 0.75 |
| 05/24/10 | Copy Expense. | 1.75 |
| 05/24/10 | Copy Expense. | 1.25 |
| 05/24/10 | Copy Expense. | 1.25 |
| 05/24/10 | Copy Expense. | 1.75 |
| 05/24/10 | Copy Expense. | 1.75 |
| 05/24/10 | Westlaw computer research | 2.78 |
| 05/25/10 | Copy Expense. | 2.25 |

| 05/25/10 | Copy Expense. | 20.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 60.25 |
| 05/25/10 | Copy Expense. | 0.50 |
| 05/25/10 | Copy Expense. | 1.50 |
| 05/25/10 | Copy Expense. | 1.00 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 3.00 |
| 05/25/10 | Copy Expense. | 3.00 |
| 05/25/10 | Copy Expense. | 0.75 |
| 05/25/10 | Copy Expense. | 0.50 |
| 05/25/10 | Copy Expense. | 0.50 |
| 05/25/10 | Copy Expense. | 0.50 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 1.50 |
| 05/25/10 | Copy Expense. | 1.50 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Copy Expense. | 0.75 |
| 05/25/10 | Copy Expense. | 0.25 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq on 5/14/10 | 101.11 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq on 5/14/10 | 61.88 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Dennis Frostic on 5/17/10 | 22.25 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Bruce Gerhardt, Esq on 5/17/10 | 22.37 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 5/19/10 | 32.19 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Michael Barry on 5/20/10 | 29.12 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Timothy Woodward, Esq in Kansas City, MO on 5/21/10 | 151.47 |
| 05/25/10 | Vendor FedEx; Express mailing charge to Timothy Woodward, Esq. in Kansas City, MO on 5/21/10 | 89.84 |
| 05/26/10 | Postage | 3.52 |
| 05/26/10 | Copy Expense. | 35.00 |
| 05/26/10 | Copy Expense. | 9.00 |
| 05/26/10 | Copy Expense. | 29.75 |
| 05/26/10 | Copy Expense. | 17.50 |
| 05/26/10 | Copy Expense. | 6.00 |

| Date | Description | Amount |
|---|---|---|
| 05/26/10 | Copy Expense. | 22.50 |
| 05/26/10 | Copy Expense. | 12.00 |
| 05/26/10 | Copy Expense. | 1.00 |
| 05/26/10 | Copy Expense. | 6.75 |
| 05/26/10 | Copy Expense. | 5.25 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 7.00 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 22.75 |
| 05/26/10 | Copy Expense. | 26.25 |
| 05/26/10 | Copy Expense. | 8.75 |
| 05/26/10 | Copy Expense. | 127.75 |
| 05/26/10 | Copy Expense. | 0.75 |
| 05/26/10 | Copy Expense. | 0.75 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 7.00 |
| 05/26/10 | Copy Expense. | 7.00 |
| 05/26/10 | Copy Expense. | 10.50 |
| 05/26/10 | Copy Expense. | 7.00 |
| 05/26/10 | Copy Expense. | 8.75 |
| 05/26/10 | Copy Expense. | 7.00 |
| 05/26/10 | Copy Expense. | 14.00 |
| 05/26/10 | Copy Expense. | 3.50 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 0.50 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.50 |
| 05/26/10 | Copy Expense. | 2.00 |
| 05/26/10 | Copy Expense. | 5.25 |
| 05/26/10 | Copy Expense. | 3.50 |
| 05/26/10 | Copy Expense. | 3.50 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 1.75 |
| 05/26/10 | Copy Expense. | 14.00 |
| 05/26/10 | Copy Expense. | 0.25 |

| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 6.75 |
| 05/26/10 | Copy Expense. | 1.00 |
| 05/26/10 | Copy Expense. | 1.00 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 3.50 |
| 05/26/10 | Copy Expense. | 3.50 |
| 05/26/10 | Copy Expense. | 0.75 |
| 05/26/10 | Copy Expense. | 38.75 |
| 05/26/10 | Copy Expense. | 2.50 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 0.25 |
| 05/26/10 | Copy Expense. | 66.50 |
| 05/26/10 | Copy Expense. | 2.25 |
| 05/26/10 | Copy Expense. | 5.25 |
| 05/26/10 | Vendor DefaultLink, Inc.; Service of process on Golder Associates, Inc., O'Connell and Lawrence Inc. | 225.00 |
| 05/27/10 | Copy Expense. | 7.00 |
| 05/27/10 | Copy Expense. | 0.50 |
| 05/27/10 | Copy Expense. | 2.25 |
| 05/27/10 | Copy Expense. | 1.00 |
| 05/27/10 | Copy Expense. | 0.50 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 1.00 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Copy Expense. | 0.25 |
| 05/27/10 | Vendor Banker Lopez Gassler, P.A.; Duplicating service - Copies of requested McDonald Insurance policies | 104.00 |
| 05/27/10 | Vendor Tyler A. Watford; Mileage to/from Banker Lopez, P.A. | 10.95 |
| 05/28/10 | Copy Expense. | 4.75 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 1.00 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.75 |
| 05/28/10 | Copy Expense. | 1.00 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 1.00 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 3.75 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.50 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/28/10 | Copy Expense. | 0.25 |
| 05/31/10 | Vendor Intercall; Conference Call on 5/17/10 | 40.64 |
| 05/31/10 | Vendor Intercall; Conference Call on 5/18/10 | 261.94 |

**TOTAL COSTS ADVANCED**                                                         $6,861.10

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $48,863.50 |
| TOTAL COSTS ADVANCED | $6,861.10 |
| LESS PREPAID AMOUNT | $185.11 CR |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $55,539.49 |
| PREVIOUS BALANCE | $57,473.06 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$113,012.55** |

June/17/2010    Xfer           Trust amount applied to this bill                    $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hohman, Brian A | 0.20 | 155.00 | $31.00 |
| Wood, Jacqueline H | 1.90 | 155.00 | $294.50 |
| Hickman, James K | 69.60 | 180.00 | $12,528.00 |
| Gilman, Kathleen R | 99.80 | 80.00 | $7,984.00 |
| Woodward, Tim D | 155.70 | 180.00 | $28,026.00 |
| TOTAL | 327.20 | | 48863.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

August 11, 2010

Invoice: 29324
Billed through: 07/31/2010

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/01/10 | TDW | Receive and review correspondence 3x from Harrison re corporate representative depositions. | 180.00 | 0.30 | 54.00 |
| 06/01/10 | TDW | Receive, review, and analyze and conduct research re whether CDG's Motion to Compel documents is well founded ███████████████████ | 180.00 | 0.90 | 162.00 |
| 06/01/10 | TDW | Receive, review, and analyze CDG's Interrogatories to TBW. | 180.00 | 0.40 | 72.00 |
| 06/01/10 | TDW | Receive and review correspondence 3x from Meaders re depositions. | 180.00 | 0.40 | 72.00 |
| 06/01/10 | TDW | Receive, review, and analyze interrogatories and related correspondence from CDG to TBW. | 180.00 | 0.40 | 72.00 |
| 06/01/10 | TDW | Review and respond to correspondence | 180.00 | 0.20 | 36.00 |

|          |     |                                                                                                                                          |        |      |        |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | from Meaders re expert depositions.                                                                                                       |        |      |        |
| 06/01/10 | TDW | Receive, review, and analyze correspondence from Harrison to Meaders re Bromwell and other subpoena compliance issues.                    | 180.00 | 0.20 | 36.00  |
| 06/01/10 | TDW | Review and respond to correspondence from Tiffeny at SDMA re upcoming depositions and preparation for same.                               | 180.00 | 0.20 | 36.00  |
| 06/01/10 | TDW | Receive, review, and analyze correspondence from Duty, then further from Connolly re use of Bromwell as expert and producing confidential documents without a fight. | 180.00 | 0.10 | 18.00  |
| 06/01/10 | TDW | Review and respond to correspondence from Meaders re Jenkins deposition.                                                                  | 180.00 | 0.20 | 36.00  |
| 06/01/10 | TDW | Receive, review, and analyze correspondence with attached reservation of rights letters from Arcadis as to CDG available insurance.       | 180.00 | 0.40 | 72.00  |
| 06/01/10 | TDW | Receive, review, and analyze correspondence from Harrison, then Hickman re agreement to amend affirmative defense so it is waiver/estoppel, not Slavin. | 180.00 | 0.20 | 36.00  |
| 06/01/10 | TDW | Prepare depositions summary of Vaeth and Jenkins depositions and related correspondence to Meaders re same.                               | 180.00 | 3.30 | 594.00 |
| 06/01/10 | KRG | Update deposition schedule spreadsheet.                                                                                                   | 80.00  | 0.40 | 32.00  |
| 06/01/10 | KRG | Prepare Request for Copies - CDG Request for Copies to TBW.                                                                               | 80.00  | 0.40 | 32.00  |
| 06/01/10 | KRG | Receive and review CDG's Second Set of Interrogatories and Request for Production to TBW (re: damages claims).                            | 80.00  | 0.40 | 32.00  |
| 06/01/10 | KRG | Internet research regarding status of Barnard v. Zurich case, pull PACER docket and e-mail same to Meaders and Henderson in response to e-mail request for status. | 80.00  | 0.40 | 32.00  |
| 06/01/10 | KRG | Prepare letter to K. Duty transmitting Peace River document review DVD (w/ copy of same to C. Steinmann).                                 | 80.00  | 0.40 | 32.00  |
| 06/01/10 | KRG | Received and reviewed multiple e-mails from Sedgwick regarding insurance for co-defendants, review ROR and denial letters received from CDG and respond to same. | 80.00  | 0.80 | 64.00  |
| 06/01/10 | KRG | Conference with Ikon regarding status of Peace River documents and other                                                                 | 80.00  | 0.20 | 16.00  |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | pending items. | | | |
| 06/01/10 | KRG | Received and reviewed e-mail forward from Woodward regarding court erporter request for compelted order form for Jenkins transcript; complete same and compose e-mail returning executed forms. | 80.00 | 0.30 | 24.00 |
| 06/01/10 | KRG | Received and reviewed e-mails between K. Meaders and Digital Legal, compose e-mail to K. Meaders to clarify whether there is a change in protocol re: docs to Dallas v. EQD; compose e-mail to Digital Lega requesting pdf copies today and telephone message for Nick @ Digital regarding same) | 80.00 | 0.50 | 40.00 |
| 06/01/10 | KRG | Update deposition exhibit index with balance of exhibits received to date (and review Orange Reporitng website for Vaeth & Jenkins exhibits). | 80.00 | 2.00 | 160.00 |
| 06/02/10 | HRM | Legal research █████████ | 155.00 | 0.60 | 93.00 |
| 06/02/10 | BAH | Legal research █████████ ████████████ | 155.00 | 3.40 | 527.00 |
| 06/02/10 | BAH | Draft memorandum of law ████ ██████████████ | 155.00 | 2.70 | 418.50 |
| 06/02/10 | JHW | Researched issue ████████ | 155.00 | 4.50 | 697.50 |
| 06/02/10 | JHW | Researched ████████ | 155.00 | 1.00 | 155.00 |
| 06/02/10 | TDW | Receive and review Barnard's Cross Notice 2nd Amended of Maxwell Deposition. | 180.00 | 0.10 | 18.00 |
| 06/02/10 | TDW | Telephone conference with K Meaders re Fabre defnese issues and expert depositions. | 180.00 | 1.30 | 234.00 |
| 06/02/10 | TDW | Conference with Hickman re amendments to affirmative defenses, prepare correspondence to Meaders 3x, draft correspondence to and receive and review from Forziano, then further from Leafers and prepare strategy ████ | 180.00 | 5.40 | 972.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/10 | JKH | Attorney conference with T. Woodward | 180.00 | 1.20 | 216.00 |
| 06/02/10 | JKH | Receive and review correspondence from D> Bresler regarding reservation of rights letters involving McDonald and correspond with L. Henderson regarding same | 180.00 | 0.20 | 36.00 |
| 06/02/10 | JKH | Draft and dictate correspondence to M. Candes, M. Stanislaw and D. Bressler regarding reservation of rights letters | 180.00 | 0.10 | 18.00 |
| 06/02/10 | JKH | Attorney conference with T. Woodward | 180.00 | 1.40 | 252.00 |
| 06/02/10 | KRG | Received and reviewed e-mail from K. Meaders regarding Ardaman and XCorps contracts, review binders containing same, compose 2 response e-mails listing bates numbers for contracts for each entity and attaching XCorps Excel index. | 80.00 | 0.40 | 32.00 |
| 06/02/10 | KRG | Received and reviewed e-mail from L. Henderson. | 80.00 | 0.20 | 16.00 |
| 06/02/10 | KRG | Computer work - download missing exhibits 274-320 from Moynihan deposition from Orange Reporting website (no CD provided); burn muliplte DVDs of same for transmittal to experts; burn multiple CDs with deposition transcripts for transmittal to experts. | 80.00 | 2.20 | 176.00 |
| 06/02/10 | KRG | NON-BILLABLE TIME - prepare courier request form. | 0.00 | 0.10 | 0.00 |
| 06/02/10 | KRG | Telephone conference with with K. Meaders regarding additional Golder documents, Bromwell and B&V privilege review, etc. | 80.00 | 0.20 | 16.00 |
| 06/02/10 | KRG | Telephone conference with M. Leafers, Allen Dell, to coordinate appointment to review Bromwell privilege documents and Woodward review of B&V | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents. | | | |
| 06/02/10 | KRG | Composed e-mail to M. Leafers, Allen Dell, confirming appointment to review Bromwell privilege documents and attempting to coordinate Woodward review of B&V documents. | 80.00 | 0.10 | 8.00 |
| 06/02/10 | KRG | Received and reviewed multiple e-mails throughout day regarding deposition transcripts and synched videos, insurance information, etc. and respond as necessary. | 80.00 | 0.50 | 40.00 |
| 06/02/10 | KRG | Computer work - upload deposition exhibits to SGH ftp site for P. Kelley review. | 80.00 | 0.20 | 16.00 |
| 06/02/10 | KRG | Received and reviewed e-mail from J. Marsh, Navigant Consulting ██████ ████████████████████ compile documents and compose e-mail response (x2) forwarding same. | 80.00 | 0.80 | 64.00 |
| 06/02/10 | KRG | Prepare and send letter to B. McKellar with disks containing deposition transcripts, exhibits 251-332 and TBW damages reports. | 80.00 | 0.40 | 32.00 |
| 06/02/10 | KRG | Prepare and send letter to L. Bromwell with disks containing deposition transcripts, exhibits 251-332 and TBW damages reports. | 80.00 | 0.40 | 32.00 |
| 06/02/10 | KRG | Prepare and send letter to B. Johnson with disks containing deposition transcripts, exhibits 251-332 and TBW damages reports. | 80.00 | 0.40 | 32.00 |
| 06/02/10 | KRG | Composed e-mail transmitting letters to Jonhson, Bromwell & McKellar to SDMA. | 80.00 | 0.20 | 16.00 |
| 06/02/10 | KRG | Received and reviewed e-mail from K. Meaders ████████████████, review attachments and compose response to same. | 80.00 | 0.30 | 24.00 |
| 06/03/10 | BAH | Review and revise memorandum █ ████████████ | 155.00 | 0.80 | 124.00 |
| 06/03/10 | BAH | Legal research ████████████ ████████. | 155.00 | 0.80 | 124.00 |
| 06/03/10 | JHW | Finalized research ██████████ | 155.00 | 2.30 | 356.50 |
| 06/03/10 | TDW | Conference with Misty Leafers re | 180.00 | 0.30 | 54.00 |

|       |     | review of Confidential Settlement Communication documents. |        |      |        |
|-------|-----|-----------|--------|------|--------|
| 06/03/10 | TDW | Receive and review correspondence from Meaders ███████████████ | 180.00 | 0.20 | 36.00 |
| 06/03/10 | TDW | Receive, review, and analyze summary of legal research by Meaders' associate ███████████████ | 180.00 | 0.40 | 72.00 |
| 06/03/10 | TDW | Review and analyze correspondence from McDonald about equipment operator with knowledge of construction practices of wedge cover layer who was not previously identified on Rule 26 disclosures. | 180.00 | 0.20 | 36.00 |
| 06/03/10 | TDW | Receive and review correspondence from Kinsey, forward to Mason with recommendation, receive and review response and draft correspondence to Kinsey relating to same. | 180.00 | 0.40 | 72.00 |
| 06/03/10 | TDW | Receive and review correspondence from Harrison re no objection to revisions to Rule 26 Disclosures by McDonald. | 180.00 | 0.10 | 18.00 |
| 06/03/10 | TDW | Review and respond to correspondence from Meaders 2x re release of HDR confidential documents. | 180.00 | 0.40 | 72.00 |
| 06/03/10 | TDW | Review and respond to correspondence from Meaders 3x re Harrison, Forziano and Pickert and their positions re production of documents previously withheld as privileged. | 180.00 | 0.40 | 72.00 |
| 06/03/10 | TDW | Conference with Hickman, communicate with K Meaders back and forth, ███████████████ | 180.00 | 4.20 | 756.00 |
| 06/03/10 | TDW | Telephone conference with Forziano and Harrison re status of multiple issues, including expert document production, upcoming depositions, case schedule amendments and related matters and | 180.00 | 1.70 | 306.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | prepare comprehensive update memorandum to Mason and Meaders re same. | | | |
| 06/03/10 | TDW | Receive and review correspondence from Kinsey, then Bresler re their witness Craig Miller. | 180.00 | 0.20 | 36.00 |
| 06/03/10 | TDW | Receive, review, and analyze Barnard's Fourth Set of Interrogatories to Plaintiff. | 180.00 | 0.20 | 36.00 |
| 06/03/10 | TDW | Receive, review, and analyze correspondence from Forziano re updated privilege log for Golder documents and direct handling of same. | 180.00 | 0.30 | 54.00 |
| 06/03/10 | TDW | Receive, review, and analyze CDG interrogatories to TBW re damages. | 180.00 | 0.20 | 36.00 |
| 06/03/10 | JKH | Telephone conference with M. Candes regarding Barnard's responses to requests for reservation of rights information and communicate with L. Henderson regarding same | 180.00 | 0.20 | 36.00 |
| 06/03/10 | JKH | Attorney conference with T. Woodward ████████████████████ | 180.00 | 1.40 | 252.00 |
| 06/03/10 | KRG | Telephone conference with J. Toner, Orange Reporting regarding synching of Menzies transcript and compose follow up e-mail regarding same, review response from Toner. | 80.00 | 0.30 | 24.00 |
| 06/03/10 | KRG | Telephone conference with L. Ferrara, Allen Dell regarding Woodward review of privileged Black & Veatch documents. | 80.00 | 0.20 | 16.00 |
| 06/03/10 | KRG | Telephone conference with T. Rogers to confirm depostions and videos received to date. | 80.00 | 0.20 | 16.00 |
| 06/03/10 | KRG | Telephone conference with D. Peck, SGH regarding data for P. Kelley. | 80.00 | 0.30 | 24.00 |
| 06/03/10 | KRG | Received and reviewed e-mail from M. Leafers regarding review of Bromwell documents and Woodward review of Black & Veatch documents and compose response to same. | 80.00 | 0.20 | 16.00 |
| 06/03/10 | KRG | Computer work - burn CDs (x 2) with Bromwell privilege documents for M. | 80.00 | 0.80 | 64.00 |

|  |  | Leafers review; burn CDs (x4) of WRA 2nd set of docs and additional Golder documents received 6/2/10 for transmittal to experts. |  |  |  |
|---|---|---|---|---|---|
| 06/03/10 | KRG | Attendance at Bromwell document review by M. Leafers (time mitigated by work on another file). | 80.00 | 1.00 | 80.00 |
| 06/03/10 | KRG | General file organization - sort and organize extra depo exhibits, expert filing, etc. | 80.00 | 1.50 | 120.00 |
| 06/03/10 | KRG | Perform additional searches within Relativity and Summation databases. ████████████████ | 80.00 | 1.20 | 96.00 |
| 06/03/10 | KRG | Prepare and send letter to T. Rogers transmitting balance of Menzies videos and CD with deposition exhibits 251-332. | 80.00 | 0.40 | 32.00 |
| 06/03/10 | KRG | Prepare and send letter to L. Wooten/N. Straub, GEI, with TBW damage report, various deposition transcripts, exhibits and balance of WRA docs. | 80.00 | 0.40 | 32.00 |
| 06/04/10 | TDW | Prepare summary of deposition excerpts ███████████████████. | 180.00 | 5.10 | 918.00 |
| 06/04/10 | JKH | Review notes of all depostions attended in order to provide K. Meaders ████████████████████ | 180.00 | 2.80 | 504.00 |
| 06/04/10 | KRG | Internet research regarding replacement location for 6/7/10 Maxwell deposition. | 80.00 | 1.00 | 80.00 |
| 06/04/10 | KRG | Review balance of client documents previously withheld and privileged; ████████████████ | 80.00 | 2.20 | 176.00 |
| 06/04/10 | KRG | Prepare and send letter to A. Kovalcik transmitting balance of Bromwell documents, no longer deemed privileged. | 80.00 | 0.40 | 32.00 |
| 06/04/10 | KRG | Internet research regarding PCA ████████████████ | 80.00 | 1.20 | 96.00 |
| 06/04/10 | KRG | Composed e-mail to A. Kovalcik regarding transmittal of Bromwell docs on 2nd Amended Privilege Log. | 80.00 | 0.20 | 16.00 |
| 06/04/10 | KRG | Telephone conference with K. Meaders | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding transmittal of Bromwell documnts on 2nd Amended Privilege Log and review of multiple e-mails regarding same. | | | |
| 06/06/10 | JKH | Review HDR documents for privilege based on CDG's demand HDR produce certain documents previously claimed as privileged | 180.00 | 1.60 | 288.00 |
| 06/07/10 | TDW | Receive, review, and analyze correspondence from Brown re Ardaman documents and forward with message to Mason and Meaders. | 180.00 | 0.20 | 36.00 |
| 06/07/10 | TDW | Receive and review CDG's Request for Copies to Barnard for documents subpoenaed from BCI. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive, review, and analyze Plaintiff's Request for Copies to Barnard for BCI documents. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review Notice as to St. Paul adopting Barnard expert reports as its own. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review TBW's Formal Notice of Expert Disclosureds as to Remediation and Cost. | 180.00 | 0.20 | 36.00 |
| 06/07/10 | TDW | Receive and review McDonald's Cross Notice of Taking Deposition. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review McDonald's Request for Copies to Barnard. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review McDonald Construction's Request for Copies for Subpoenaed documents from OCL. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive, review, and analyze SGH and Navigant billings ███████████ ████████ | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Telephone conference with Paul Kelley (2x) re damages report preparation. | 180.00 | 0.80 | 144.00 |
| 06/07/10 | TDW | Telephone conference with Meaders. | 180.00 | 0.30 | 54.00 |
| 06/07/10 | TDW | Review and analyze TBW copies of documents subject to Confidentiality Agreement. | 180.00 | 2.40 | 432.00 |
| 06/07/10 | TDW | Receive and review TBW's cross notice of taking Luman deposition. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review McDonald's Amended Cross Notice of Maxwell's deposition. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Receive and review CDG's Cross Notice of Maxwell Deposition. | 180.00 | 0.10 | 18.00 |
| 06/07/10 | TDW | Telephone conference with T Connolly | 180.00 | 0.40 | 72.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/07/10 | TDW | Draft update to Mason and Meaders█ ███████████████████ | 180.00 | 0.50 | 90.00 |
| 06/07/10 | TDW | Receive and review correspondence from Meaders████████ ████████ | 180.00 | 0.20 | 36.00 |
| 06/07/10 | TDW | Prepare for conference with Les Bromwell and K. Duty. | 180.00 | 1.80 | 324.00 |
| 06/07/10 | JKH | Review HDR documents for privilege based on CDG's demand HDR produce certain documents previously claimed as privileged | 180.00 | 0.80 | 144.00 |
| 06/07/10 | JKH | Attorney conference with T. Woodward regarding expert deposition strategy | 180.00 | 0.40 | 72.00 |
| 06/07/10 | KRG | Computer work - attempt to run Excel spreadsheets from Relativity databases to include with ESI external drives; upload Boy documents to summation database, review and add info to certain fields and convert to rough excel spreadsheet for transmittal to experts; burn multiple copies of various disks for transmittalto client, SDMA and testifying experts. | 80.00 | 3.50 | 280.00 |
| 06/07/10 | KRG | Continue review████████ ██████████████ | 80.00 | 2.20 | 176.00 |
| 06/07/10 | KRG | Receive and review documents and CD contaning e-mails from C. Brown, counsel from Ardaman; compose e-mail to attorneys████████████ | 80.00 | 2.50 | 200.00 |
| 06/07/10 | KRG | Telephone conferences and e-mails with M. Barry██████████████████ | 80.00 | 0.50 | 40.00 |
| 06/07/10 | KRG | Review box 1 of HDR potentially privileged documents with Hickman's notes in preparation of drafting privilege log. | 80.00 | 0.50 | 40.00 |
| 06/08/10 | BAH | Draft Motion to Withdraw for Hussey and Betanzos. | 155.00 | 0.80 | 124.00 |
| 06/08/10 | TDW | Prepare for and conference with L Bromwell and K Duty re████████ ████████████████ | 180.00 | 10.80 | 1,944.00 |
| 06/08/10 | KRG | Computer work - check all external hard drives containing various pdfs to be transmitted to testifying experts, | 80.00 | 6.00 | 480.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | compose e-mail to Ikon regarding problems with 2 drives, convert and copy over balance of TBW ESI recevied from Digital Legal external drives provided by Ikon throughout day. |  |  |  |
| 06/08/10 | KRG | Prepare letter to K. Duty transmitting DVD with complete set of Peace River documents (w/ copy via Fed Ex to C. Steinmann). | 80.00 | 0.40 | 32.00 |
| 06/08/10 | KRG | Begin work on privilege log of HDR documents. | 80.00 | 0.80 | 64.00 |
| 06/08/10 | KRG | Continue review ████████ ██████████████████ | 80.00 | 1.10 | 88.00 |
| 06/08/10 | KRG | Received and reviewed e-mail from T. Rogers regarding J. Kennedy affidavit, locate Motion and Affidavit and respond to same. | 80.00 | 0.20 | 16.00 |
| 06/08/10 | KRG | Telephone conference with K. Duty and P. Avis regarding replacement CD of Peace River documents. | 80.00 | 0.20 | 16.00 |
| 06/08/10 | KRG | Telephone conference with D. Peck regarding Barnard change order number 8 and review e-mail transmitting same. | 80.00 | 0.20 | 16.00 |
| 06/09/10 | TDW | Telephone conference with Paul Kelley re damages reports, then further with Kevin Dennis, draft correspondence to and receive correspondence from Mason, Connolly, Meaders, Pickert and Candes, telephone conference with Harrison re status of expert document productions, research ████████ ██████████████████ and telephone conference with Mason | 180.00 | 9.60 | 1,728.00 |
| 06/09/10 | JKH | Attorney conference T. Woodward ████████████████████ | 180.00 | 1.10 | 198.00 |
| 06/09/10 | KRG | Computer work - Complete copying over balance of TBW ESI recevied from Digital Legal external drives provided by Ikon throughout day. | 80.00 | 1.20 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/10 | KRG | Prepare letter to M. Barry transmitting Boyd, Peace River and missing Ardaman series. | 80.00 | 0.40 | 32.00 |
| 06/10/10 | TDW | Receive and review analyze and approve Navigant invoices for May 2010. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Attendance at deposition of Dr. Adams including pre and post deposition conferences with Meaders re same. | 180.00 | 4.80 | 864.00 |
| 06/10/10 | TDW | Receive, review, and analyze McDonald's request for copies to CDG. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive, review, and analyze TBW's Response in Opposition to Defendant CDG's Motion to Compel. | 180.00 | 0.20 | 36.00 |
| 06/10/10 | TDW | Receive, review, and analyze CDG's reluctant withdrawal of its motion to compel BCI documents. | 180.00 | 0.20 | 36.00 |
| 06/10/10 | TDW | Receive and review Barnard's Notice of Deposition of TBW Corp Rep Adams. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive, review, and analyze Order for Pro Hac Admission of Meaders. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive, review, and analyze TBW's Motion for Protective Order relating to desalination plant project -- forwarded by Stanislaw as something we would find interesting for current and future use. | 180.00 | 0.70 | 126.00 |
| 06/10/10 | TDW | Receive and review McDonald's (Multiple) Cross Notices of Taking Depositions of B&V Employees. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive and review CDG's Cross Notice for Molyneux deposition. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive and review CDG's Cross Notice of Deposition of Luman. | 180.00 | 0.10 | 18.00 |
| 06/10/10 | TDW | Receive and review Barnard's Notices of Deposition for Luman, Molyneux and Myers. | 180.00 | 0.30 | 54.00 |
| 06/10/10 | TDW | Receive and review correspondence from Kulikowski 3x, draft reply, telephone conference with Paul Kelley re status and draft confirming email to Duty re same. | 180.00 | 0.50 | 90.00 |
| 06/10/10 | TDW | Telephone conference with K Dennis re status and upcoming meeting with experts. | 180.00 | 0.40 | 72.00 |
| 06/10/10 | TDW | Telephone conferences with Paul Kelley 4x. █████████████ | 180.00 | 1.30 | 234.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/10 | TDW | Receive, review, and analyze subpoenas to experts for continued objection issues. | 180.00 | 0.50 | 90.00 |
| 06/10/10 | JKH | Review status of production of ESI | 180.00 | 0.10 | 18.00 |
| 06/10/10 | JKH | Draft emails to Candes and Bresler regarding reservation of rights related insurance information | 180.00 | 0.10 | 18.00 |
| 06/10/10 | JKH | Review 6 ROR letters from Barnard's insurers | 180.00 | 0.50 | 90.00 |
| 06/10/10 | JKH | Draft and dictate correspondence to L. Herndon regarding ROR responses of Barnard and McDonald | 180.00 | 0.20 | 36.00 |
| 06/10/10 | JKH | Attorney conference T. Woodward | 180.00 | 0.40 | 72.00 |
| 06/10/10 | KRG | Computer work - Copying over balance of Ardaman & BV info and copy additional BV documents to  external drives (x4), burn copies of spreadsheets from Relativity website  for transmittal to experts. | 80.00 | 2.20 | 176.00 |
| 06/10/10 | KRG | Prepare letter to D. Peck, SGH for hand delivery on 6/11/10 with external drives and disks containing Ardaman,TBW and Barnard ESI, etc. | 80.00 | 0.40 | 32.00 |
| 06/10/10 | KRG | Prepare letter to L. Bromwell transmitting external drives and disks containing Ardaman,TBW and Barnard ESI, etc. | 80.00 | 0.40 | 32.00 |
| 06/10/10 | KRG | Prepare letter to Equivalent Data transmitting balance of Golder documents for Relativity database. | 80.00 | 0.40 | 32.00 |
| 06/10/10 | KRG | Telephone conferences with Orange Reporting regarding problems with viewing transcripts on repository (due to Orange in-house upgrades, not internal firewalls). | 80.00 | 0.50 | 40.00 |
| 06/10/10 | KRG | Update deposition exhbit index to include Maxwell exhibits. | 80.00 | 0.40 | 32.00 |
| 06/10/10 | KRG | Computer work - download Vaeth deposition exhibits from court reporter repository. | 80.00 | 0.50 | 40.00 |
| 06/10/10 | KRG | Telephone conference with D. Peck, SGH, regarding ESI, etc. to be transmitted. | 80.00 | 0.10 | 8.00 |

| 06/11/10 | TDW | Receive, review, and analyze Rutledge's Objections ot Plaintiff's subpoena. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Barnard's Notice of Withdrawal of Brumund Deposition. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Prepare for and attendance at deposition of Jon Kennedy as TBW Corporate Representative, including conferences with Meaders re same. | 180.00 | 6.50 | 1,170.00 |
| 06/11/10 | TDW | Telephone conference with P Sandhagen ██████████████████ and prepare memo to file re same. | 180.00 | 1.60 | 288.00 |
| 06/11/10 | TDW | Telephone conference with Paul Kelley 2x██████████████████ | 180.00 | 0.20 | 36.00 |
| 06/11/10 | TDW | Receive and review Devo's objections to subpoena from TBW. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Rizzo's objections to TBW's subpoena. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review CDG's correspondence re objections of Hornburg and Kerkes and objections attached. | 180.00 | 0.20 | 36.00 |
| 06/11/10 | TDW | Receive and review endorsed order granting HDR's extension of time to respond to CDG's motion to compel. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Agreed Motion (draft copy) for HDR extension of time from CDG as to BCI subpoena. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Lemley's objections to plaintiff's subpoena. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review McDonald's Cross Notice of Deposition of Ken O'Connell. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review McDonald's Notice of Cancellation of Brumund deposition. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review McDonald's Notice of Cancellation of Cross Notice of Deposition of TBW Corp Representative. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Barnard's Notice of Cancellation of TBW Corp Rep Deposition. | 180.00 | 0.10 | 18.00 |
| 06/11/10 | TDW | Receive and review Barnard's Notice of Withdrawal of O'Connell Deposition Notice (videotaped). | 180.00 | 0.10 | 18.00 |
| 06/11/10 | JKH | Telephone conference with D. Bressler regarding coverage related issues involving McDonald and correspond with L. Henderson regarding same | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/11/10 | JKH | Draft email to K. Meaders regarding BCI's responses to subpoenas | 180.00 | 0.10 | 18.00 |
| 06/11/10 | JKH | Receive and review Golder and O'Connell & Lawrence Objections to Subpoena; Holland & Knights request for production of Jeffrey James, P.E. records | 180.00 | 0.20 | 36.00 |
| 06/11/10 | KRG | Begin review of disks provided by GEI prior to production per TBW subpoena. | 80.00 | 1.00 | 80.00 |
| 06/11/10 | KRG | Conference with D. Peck & S. Gordan at SGH ███████████████ ██████████████ and inpromtu conference with K. Duty regarding BCI subpoena served by Barnard (includes travel to/from). | 80.00 | 1.00 | 80.00 |
| 06/11/10 | KRG | Telephone conference with J. Hickman regarding BCI/Bromwell and K. Duty questions regarding subpoena. | 80.00 | 0.20 | 16.00 |
| 06/11/10 | KRG | Received and reviewed e-mails regarding BCI concerns re: subpoena and due date for same. | 80.00 | 0.30 | 24.00 |
| 06/11/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding release of additional, previously privileged documents from Black & Veatch and compose response to same. | 80.00 | 0.20 | 16.00 |
| 06/14/10 | TDW | Receive, review, and analyze correspondence from Candes re production of previously redacted documents and confer with Jim Hickman re same. | 180.00 | 0.20 | 36.00 |
| 06/14/10 | TDW | Receive, review, and analyze materials received from Trial Exhibits, a local firm specializing in creation of animations and demonstrative aids for trials and the like. | 180.00 | 0.30 | 54.00 |
| 06/14/10 | TDW | Conference with Phil Sandhagen ████ ███████████ further with Paul Kelley, Wayne Mason and Katie Duty. | 180.00 | 8.30 | 1,494.00 |
| 06/14/10 | TDW | Prepare analysis ███████████ ███████████████████ | 180.00 | 1.50 | 270.00 |
| 06/14/10 | TDW | Review and respond to correspondence from Meaders and Kent re ████████ ████████████ | 180.00 | 0.40 | 72.00 |
| 06/14/10 | TDW | Receive, review, and analyze and respond to correspondence from Meaders ███████████. | 180.00 | 0.50 | 90.00 |
| 06/14/10 | TDW | Receive and review correspondence | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | from Millard re production of Ardaman documents. | | | |
| 06/14/10 | TDW | Telephone conference with C Brown re production of Ardaman documents. | 180.00 | 0.10 | 18.00 |
| 06/14/10 | TDW | Receive, review, and analyze Golder and OCL objections to subpoenas issued by HDR. | 180.00 | 0.30 | 54.00 |
| 06/14/10 | TDW | Receive, review, and analyze deposition summaries from Meaders. | 180.00 | 0.10 | 18.00 |
| 06/14/10 | TDW | Review and respond to correspondence from Meaders ████████████████ | 180.00 | 0.40 | 72.00 |
| 06/14/10 | JKH | Analysis ███████████████████████████████████████ | 180.00 | 1.50 | 270.00 |
| 06/14/10 | KRG | Received and reviewed multiple e-mails throughout day while traveling from co-counsel, K. Duty, and Barnard counsel regarding subpoenas, deposition summaries, providing expert report for service via HDR ftp site, ████████ ████████, obtaining Ardaman documents subpoenaed by Barnard counsel, etc. and compose responses to same. | 80.00 | 3.00 | 240.00 |
| 06/15/10 | TDW | Confer with experts ████████████ including exchanges of correspondence with Meaders and Duty and Mason ████████ extended telephone conference with Kevin Dennis ████████████████████████████ , further telephone conference with Paul Kelley ████████████████████████████ and further with Phil Sandhagen ████████████████████████████ | 180.00 | 5.50 | 990.00 |
| 06/15/10 | RJW | Received and reviewed e-mail from T Woodward re document review | 180.00 | 0.10 | 18.00 |
| 06/15/10 | KRG | Conference with Woodward regarding review by R. Wahl of balance of expert documents prior to production per subpoena. | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/15/10 | KRG | Receive and review CD containing additonal Black & Veatch documents for specific document requested by W. Mason. | 80.00 | 1.80 | 144.00 |
| 06/15/10 | KRG | Composed e-mail to Meader, Mason, etc. transmitting B&V document as requested. | 80.00 | 0.10 | 8.00 |
| 06/15/10 | KRG | Receive and review PCA ████████ ███████████████ | 80.00 | 0.80 | 64.00 |
| 06/15/10 | KRG | Computer work - burn copy of B&V additional document disk for transmittal to Meaders. | 80.00 | 0.20 | 16.00 |
| 06/15/10 | KRG | Computer work - create additonal external drive with ESI and recently produced docuemnts for transmittal to S. Vick per client request. | 80.00 | 1.00 | 80.00 |
| 06/15/10 | KRG | Computer work - perform test downlod of information from HDR ftp site in anticpation of receipt of rebuttal damages reports on 6/18/10. | 80.00 | 0.20 | 16.00 |
| 06/15/10 | KRG | Telephone conferences with K. Meaders regarding productionn of expert documents, obtaining documents from BCI, etc. | 80.00 | 0.50 | 40.00 |
| 06/15/10 | KRG | Telephone conference with D. Licisia, BCI regarding pick up of BCI documents. | 80.00 | 0.20 | 16.00 |
| 06/15/10 | KRG | Composed e-mails to D. Licisia, BCI regarding pick up of BCI documents and review responses to same. | 80.00 | 0.20 | 16.00 |
| 06/15/10 | KRG | Continue review of disks provided by GEI prior to production per TBW subpoena; Review CD provided by 5RMK and in-house file of records sent. | 80.00 | 2.80 | 224.00 |
| 06/15/10 | KRG | Composed e-mail to Orlando Legal regarding requirements for Ardaman production received by Barnard counsel. | 80.00 | 0.10 | 8.00 |
| 06/15/10 | KRG | Composed e-mail to K. Duty & P. Avis ███████████████████ ████████████ | 80.00 | 0.10 | 8.00 |
| 06/15/10 | KRG | Composed e-mail to all parties regarding additional Black & Veatch documents being produced and processed by Digital Legal; left message for Nick at Digital regarding status of said documents, and composed follow | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | up e-mail to Nick at Digital emphasizing needs for said documents ASAP. | | | |
| 06/15/10 | KRG | Prepare letter to K. Meaders transmitting additional Black & Veatch documents in pdf format. | 80.00 | 0.40 | 32.00 |
| 06/16/10 | TDW | Conference with K Dennis and P Sandhagen re status of reports and direction to co-sign them for different reasons, including telecon with W Mason and review of SGH report. | 180.00 | 4.50 | 810.00 |
| 06/16/10 | TDW | Telephone conference with P Kelley and others in his office re production of final report ▇▇▇▇▇▇▇▇▇▇▇ | 180.00 | 0.80 | 144.00 |
| 06/16/10 | TDW | Receive, review, and analyze correspondence from mediator re mediation next week. | 180.00 | 0.10 | 18.00 |
| 06/16/10 | TDW | Telephone conference with K Duty and assist/guide Kelley, then Sandhagen in preparation of expert report drafts -- facilitate communication between the parties. | 180.00 | 1.40 | 252.00 |
| 06/16/10 | RJW | Conference with KG re document review re expert docs | 180.00 | 0.50 | 90.00 |
| 06/16/10 | RJW | Conference with T Woodward re expert document review | 180.00 | 0.20 | 36.00 |
| 06/16/10 | KRG | Conference with D. Lisica, BCI regarding additional BCI/Bromwell documents requested by subpoena (incldues travel to Lakeland from Tampa, then Lakeland to Plant City). | 80.00 | 1.50 | 120.00 |
| 06/16/10 | KRG | Receive and review multiple Orange Reporting invoices for Rice & Menizes synched videos and review transmittal letter from G. fountain to ensure receipt pf copies of King & Rice copies; process invoices for payment. | 80.00 | 0.40 | 32.00 |
| 06/16/10 | KRG | Computer work - burn additional copies of B&V additional document disk for transmittal to client and testifying experts; burn copy of ESI indexes for transmittal to S. Vick; | 80.00 | 1.00 | 80.00 |
| 06/16/10 | KRG | Update deposition exhibit index and binders. | 80.00 | 2.50 | 200.00 |
| 06/16/10 | KRG | Prepare letter to K. Duty transmitting additional Black  & Veatch documents previously withheld as privileged (and courier request form). | 80.00 | 0.40 | 32.00 |
| 06/16/10 | KRG | Prepare letter to S. Vick transmitting | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ESI external drive and ESI indexes per request of client. | | | |
| 06/16/10 | KRG | Computer work - download and import additional exhibits from Orange Reporting website. | 80.00 | 1.00 | 80.00 |
| 06/17/10 | BAH | Review and revise Motion to Withdraw Melissa Hussey from the service list and CM/ECF list. | 155.00 | 0.20 | 31.00 |
| 06/17/10 | BAH | Composed e-mail to counselors of record regarding a Motion to Withdraw Melissa Hussey from the service list and CM/ECF list. | 155.00 | 0.20 | 31.00 |
| 06/17/10 | BAH | Analysis of e-mail from attorney for Mcdonald responding to motion to withdraw Hussey from the service and CM/ECF list. | 155.00 | 0.10 | 15.50 |
| 06/17/10 | BAH | Analysis of e-mail from attorney for Tampa Bay Water responding to motion to withdraw Hussey from the service and CM/ECF list. | 155.00 | 0.10 | 15.50 |
| 06/17/10 | DD | Legal research ███████████ | 70.00 | 1.80 | 126.00 |
| 06/17/10 | TDW | Telephone conference with K Meaders re ESI. | 180.00 | 0.70 | 126.00 |
| 06/17/10 | TDW | Receive and review correspondence from mediators re exchange of position papers. | 180.00 | 0.20 | 36.00 |
| 06/17/10 | TDW | Receive and review correspondence and letter denying coverage from Travelers to McDonald. | 180.00 | 0.20 | 36.00 |
| 06/17/10 | TDW | Draft correspondence to W Mason ███████████ | 180.00 | 0.80 | 144.00 |
| 06/17/10 | TDW | Conference with J Hickman and further preparation of strategy ███████████ | 180.00 | 1.80 | 324.00 |
| 06/17/10 | TDW | Review and respond to message from K Dennis re production of expert reports. | 180.00 | 0.20 | 36.00 |
| 06/17/10 | TDW | Receive, review, and analyze correspondence from mediators re roster of attendees. | 180.00 | 0.20 | 36.00 |
| 06/17/10 | TDW | Draft correspondence to Leafers re confidential settlement communications. | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/17/10 | TDW | Receive and review R Harrison's refusal to deal with subpoena issues until after the mediation. | 180.00 | 0.10 | 18.00 |
| 06/17/10 | TDW | Telephone conference with Navigant re report. | 180.00 | 0.50 | 90.00 |
| 06/17/10 | TDW | Review and respond to Duty ███ ████████████████████████ | 180.00 | 0.40 | 72.00 |
| 06/17/10 | TDW | Review, analyze and direct how to prepare responses to subpoenas using extremely voluminous information forwarded by experts ████████ ██████████████████████ ████████████ | 180.00 | 2.20 | 396.00 |
| 06/17/10 | JKH | Attorney conference with T. Woodward ███████████████████████ ████████████ ██████████ ████████ | 180.00 | 1.40 | 252.00 |
| 06/17/10 | KRG | Computer work - begin copying/consolidating GEI disks to external drive for R. Wahl review. | 80.00 | 1.00 | 80.00 |
| 06/17/10 | KRG | Received and reviewed e-mail from K. Meaders ███████████████ ██████████████████ ██████████ | 80.00 | 0.60 | 48.00 |
| 06/17/10 | KRG | Prepare letter to GEI transmitting ESI external drives, indexes, etc. | 80.00 | 0.40 | 32.00 |
| 06/17/10 | KRG | Receive and review Mediation binder/Summary, Hot Doc and Insurance  Memo to Frostic. | 80.00 | 1.00 | 80.00 |
| 06/17/10 | KRG | Receive and review SGH rebuttal damages report, add e-labeling to same and burn multiple copies for service on 6/18/10. | 80.00 | 1.20 | 96.00 |
| 06/17/10 | KRG | Draft Rule 26(a)(2) Expert Disclosures as to remediation design & cost, █████████████████████ | 80.00 | 0.80 | 64.00 |
| 06/17/10 | KRG | Telephone conference with Woodward, K. Meaders & C. Steinmann regarding production of experts documents, specifically BCI/Bromwell and GEI. | 80.00 | 0.50 | 40.00 |
| 06/17/10 | KRG | Telephone conferences (x 2) with | 80.00 | 0.40 | 32.00 |

|          |     | Meaders regarding production of BCI/Bromwell documents. |        |      |          |
|----------|-----|--------------------------------------------------------------|--------|------|----------|
| 06/17/10 | KRG | Composed multiple e-mails transmitting Vaeth, Jenkins, and Menzies (5 & 6) deposition transcripts. | 80.00 | 0.80 | 64.00 |
| 06/17/10 | KRG | Computer work - download Jenkins pdf transcript and import exhibits. | 80.00 | 0.50 | 40.00 |
| 06/17/10 | KRG | Composed e-mail to client and co-counsel transmitting e-labled copy of SGH report. | 80.00 | 0.20 | 16.00 |
| 06/17/10 | KRG | Composed e-mail to K. Dennis and P. Sandhagen transmitting e-labled copy of SGH report. | 80.00 | 0.20 | 16.00 |
| 06/18/10 | TDW | Telephone conferences with Navigant re finalization of expert report. | 180.00 | 1.50 | 270.00 |
| 06/18/10 | TDW | Conference with Gilman and analysis █ ████████████ | 180.00 | 6.20 | 1,116.00 |
| 06/18/10 | TDW | Review and respond to correspondence from Meaders ████████████ | 180.00 | 0.50 | 90.00 |
| 06/18/10 | TDW | Review and respond to Meaders re TBW position re expert subpoena issues. | 180.00 | 0.30 | 54.00 |
| 06/18/10 | TDW | Review and respond to multiple emails from Meaders re status of ESI processing. | 180.00 | 0.40 | 72.00 |
| 06/18/10 | JKH | Analysis regarding production of additional Bromwell records ████████; confer with T. Woodward regarding ████████████; confer with T. Woodward regarding production of our experts files; review motion of barnard to compel HDR's ESI; review TBW's updated damages information and confer with T. Woodward regarding same; review Rule 26 disclosures of defendants regarding experts to testify regarding Plaintiff's damages; review report of expert of McDonald and CDG | 180.00 | 1.60 | 288.00 |
| 06/18/10 | RJW | Review expert docs GEI | 180.00 | 0.50 | 90.00 |
| 06/18/10 | KRG | Receive and review Navigant expert report, add e-labeling, and burn multiple | 80.00 | 1.50 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | copies of same to CD for service to all counsel. | | | |
| 06/18/10 | KRG | Review and revise HDR Rule 26 (a)(2) Disclosures and serve same to all counsel via e-mail, mail and Federal Express; compose e-mail to client and co-counsel attaching same with Navigant report. | 80.00 | 1.20 | 96.00 |
| 06/18/10 | KRG | Computer work - upload Navigant and Barnard/Devo reports to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 06/18/10 | KRG | Composed e-mail to Nick/Digital Legal regarding status of additional TBW ESI and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/18/10 | KRG | Received and reviewed e-mail from K. Meaders regarding CDG request for unredacted and withheld copies of certain documents from HDR_Employee bates range and respond to same. | 80.00 | 0.30 | 24.00 |
| 06/18/10 | KRG | Composed e-mail to S. Peyser, GEI, requesting replacement copies of 1 disk and review response to same. | 80.00 | 0.30 | 24.00 |
| 06/18/10 | KRG | Receive and review Barnard's Motion to Compel production of HDR ESI. | 80.00 | 0.40 | 32.00 |
| 06/18/10 | KRG | Receive and review Barnard's Rule 26(a)(2) disclosure (pleading only) | 80.00 | 0.20 | 16.00 |
| 06/18/10 | KRG | Receive and review McDonald's Rule 26(a)(2) disclosure ("report" attached). | 80.00 | 0.40 | 32.00 |
| 06/18/10 | KRG | Received and reviewed multiple e-mails between counsel regarding cancellation of depositions set for 6/24-25/10. | 80.00 | 0.40 | 32.00 |
| 06/18/10 | KRG | Received and reviewed e-mails between Woodward and TBW counsel regarding review of additional Bromwelll/BCI documents/ESI. | 80.00 | 0.20 | 16.00 |
| 06/18/10 | KRG | Receive and review TBW's Amended Rule 26(a)(2) Disclosure amending damages sought. | 80.00 | 0.40 | 32.00 |
| 06/18/10 | KRG | Composed e-mail to K. Meaders and C. Steinmann | 80.00 | 0.30 | 24.00 |
| 06/18/10 | KRG | Composed e-mail to D. Lisica requesting Word format copies of | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | electronic files lists and review response adn attachments to same. | | | |
| 06/19/10 | RJW | Review GEI docs for privilege | 180.00 | 6.90 | 1,242.00 |
| 06/20/10 | KRG | Begin review of Bromwell/BCI logs and additional media and prepare ███████ ████████████████████ | 80.00 | 2.00 | 160.00 |
| 06/21/10 | RSG | Review e-mails of A. Cumming, B. Pinkham, B. Scott, C. Karam and D. Clark. | 155.00 | 11.60 | 1,798.00 |
| 06/21/10 | BAH | Draft and dictate correspondence to attorneys for Barnard Construction and St. Paul Insurance regarding withdrawing Hussey from CM/ECF. | 155.00 | 0.20 | 31.00 |
| 06/21/10 | BAH | Review and revise Motion to Withdraw Hussey from CM/ECF system. | 155.00 | 0.20 | 31.00 |
| 06/21/10 | BAH | Analysis of e-mail from attorney for Barnard Construction and St. Paul Insurance with no objection to withdraw Hussey from CM/ECF system. | 155.00 | 0.10 | 15.50 |
| 06/21/10 | JHW | Researched limitations on ████████ ███████ | 155.00 | 2.00 | 310.00 |
| 06/21/10 | TDW | Prepare for depositions of Golder expert witnesses, including short conference with Meaders re same. | 180.00 | 8.50 | 1,530.00 |
| 06/21/10 | TDW | Telephone conference with B Gerhardt re status and mediation. | 180.00 | 0.30 | 54.00 |
| 06/21/10 | TDW | Prepare analysis and draft summary correspondence to W Mason ███████████████████████████████████ | 180.00 | 1.30 | 234.00 |
| 06/21/10 | RJW | Review GEI docs for privelige | 180.00 | 3.20 | 576.00 |
| 06/21/10 | KRG | Receive and review CDG's Rule 26(a)(2) disclosure ("report" attached). | 80.00 | 0.40 | 32.00 |
| 06/21/10 | KRG | Conferences with R. Wahl and R. Green throughout day regarding review of GEI data prior to production. | 80.00 | 0.50 | 40.00 |
| 06/21/10 | KRG | Composed e-mail to client and co-counsel transmitting copy of CDG Rule 26 (a)(2) damages report. | 80.00 | 0.20 | 16.00 |
| 06/21/10 | KRG | Received and reviewed e-mails from Orange Reporting transmitting .pxt, .txt. and pdf copies of Adams and Kennedy depositions. | 80.00 | 0.40 | 32.00 |
| 06/21/10 | KRG | Telephone conference with T. Rogers regarding production of R. Johnson file | 80.00 | 0.40 | 32.00 |

|          |     | materials along with other experts, logistics of same, status of deposition transcripts, etc. |        |      |          |
|----------|-----|-----|--------|------|----------|
| 06/21/10 | KRG | Composed e-mail ███████████████ █████████████████████████ | 80.00 | 0.20 | 16.00 |
| 06/21/10 | KRG | Composed e-mail to Equivalent Data regarding additional files to be sent and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/21/10 | KRG | Received and reviewed multiple e-mails from Meaders ██████████████████ | 80.00 | 0.60 | 48.00 |
| 06/21/10 | KRG | Composed e-mail to S. Pickert transmitting clean copy of SGH report. | 80.00 | 0.20 | 16.00 |
| 06/21/10 | KRG | Conference with Woodward █████████ ████████████████████ and review e-mails regarding same. | 80.00 | 0.30 | 24.00 |
| 06/21/10 | KRG | Continue review of Bromwell/BCI logs ████████████████ | 80.00 | 2.50 | 200.00 |
| 06/21/10 | KRG | Prepare letter transmitting SGH report in binder to P. Avis per Connolly request (and courier request form) | 80.00 | 0.40 | 32.00 |
| 06/21/10 | KRG | Prepare letter to Equivalent Data transmitting additional Golder2 and Black & Veatch DVDs for Relativity database. | 80.00 | 0.40 | 32.00 |
| 06/21/10 | KRG | Prepare letter to T. Rogers transmitting Vaeth and Jenkins video depositions and Menzies synched video. | 80.00 | 0.40 | 32.00 |
| 06/21/10 | KRG | Computer work - copy over BCI (13 total) cds onto system for review prior to TBW review and concurrent to Ikon processing for production. | 80.00 | 1.50 | 120.00 |
| 06/22/10 | RSG | Review e-mails of D. Esecaras, D. MacLeod, D. Shields, G. Fuerstenburg, J. Gilfoil, J. Scully, K. Fennel and L. Wooten. | 155.00 | 8.00 | 1,240.00 |
| 06/22/10 | BAH | Review and revise Motion to Withdraw Hussey as attorney of Record and filing with CM/ECF. | 155.00 | 0.50 | 77.50 |
| 06/22/10 | BAH | Analysis ████████████████████ ████████████████████████ | 155.00 | 0.40 | 62.00 |
| 06/22/10 | JHW | Researched ███████████████████ ████████ | 155.00 | 2.00 | 310.00 |

| 06/22/10 | DD | Document Review for GEI Subpeona: Folder 11 and 12 | 70.00 | 4.60 | 322.00 |
|---|---|---|---|---|---|
| 06/22/10 | TDW | Attendance at mediation, including pre and post mediation conferences with counsel and clients. | 180.00 | 10.50 | 1,890.00 |
| 06/22/10 | RJW | Receive and review email from K Gillman re GEI document review | 180.00 | 0.10 | 18.00 |
| 06/22/10 | RJW | Review GEI docs for privelge | 180.00 | 4.40 | 792.00 |
| 06/22/10 | KRG | Conferences with R. Wahl, R. Green and D. Bombeck throughout day regarding review of GEI data prior to production. | 80.00 | 1.00 | 80.00 |
| 06/22/10 | KRG | Composed e-mail  to R. Wahl, R. Green and D. Bombeck confirming assignments regarding review of GEI data prior to production. | 80.00 | 0.40 | 32.00 |
| 06/22/10 | KRG | Composed e-mail to M. Leafers regarding cancellation, future rescheduling of review of additional Bromwell/BCI documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/22/10 | KRG | Computer work - burn copies of balance of Menzies sycnhde depo transcript for transmittal to T. Rogers. | 80.00 | 0.50 | 40.00 |
| 06/22/10 | KRG | Received and reviewed e-mails throughout day requesting assistance / forwarding of documents, including insurance information during day 1 of mediation. | 80.00 | 1.10 | 88.00 |
| 06/22/10 | KRG | Conference with Ikon regarding processing of Bromwell/BCI disks, and possible ways to produce other testifyying expert records. | 80.00 | 0.40 | 32.00 |
| 06/22/10 | KRG | Receive and review Maxwell and Adams deposition transcripts and process invoices for same; telephone conference with T. Rogers regarding SDMA need for hard copies of same. | 80.00 | 0.60 | 48.00 |
| 06/22/10 | KRG | Computer work - download deposition exhibits from multiple depositions from Orange Reporting website and update exhibit binders | 80.00 | 2.80 | 224.00 |
| 06/22/10 | KRG | Telephone conference with J. Toner, Orange Reporting regarding syncing of Jenkins, Adams, Kennedy & Maxwell depositions to video. | 80.00 | 0.20 | 16.00 |
| 06/22/10 | KRG | Composed e-mail to Mason, Woodward & Meaders regarding syncing of Jenkins, Adams, Kennedy & Maxwell | 80.00 | 0.20 | 16.00 |

Client ID  00312          Matter ID  0014          Bill No.   29324          Page  26

| | | | | | |
|---|---|---|---|---|---|
| | | depositions to video and review partially responsive e-mail from Meaders. | | | |
| 06/23/10 | RSG | Continue reviewing e-mails of L. Wooten; review e-mails of M. Hurd, M. Paster, M. Quinn, R. DeHate and S. Potts. | 155.00 | 9.60 | 1,488.00 |
| 06/23/10 | BAH | Legal research ███████████████████. | 155.00 | 3.10 | 480.50 |
| 06/23/10 | DD | Document Review through GEI subpeona compliance folder 13-15 | 70.00 | 1.50 | 105.00 |
| 06/23/10 | TDW | Conference with K Meaders ███████████████████████s and prepare for expert depositions. | 180.00 | 12.40 | 2,232.00 |
| 06/23/10 | RJW | Review GEI docs for privilege | 180.00 | 7.40 | 1,332.00 |
| 06/23/10 | KRG | Telephone conference with T. Rogers regarding Bromwell/BCI logs, redaction, etc. | 80.00 | 0.30 | 24.00 |
| 06/23/10 | KRG | Telephone conference with K. Meaders regarding Bromwell/BCI logs, redaction, etc. | 80.00 | 0.20 | 16.00 |
| 06/23/10 | KRG | Telephone conference with C. Morehead regarding Bromwell/BCI redaction of ESI and effect on metadata, etc. | 80.00 | 0.30 | 24.00 |
| 06/23/10 | KRG | Prepare letter to S. Pickert, CDG counsel, transmitting copies of previously withheld and/or redacted HDR_Employee documents. | 80.00 | 0.40 | 32.00 |
| 06/23/10 | KRG | Assemble ████████████████████ documents for Woodward review prior to transmittal to S. Pickert and all counsel. | 80.00 | 0.30 | 24.00 |
| 06/23/10 | KRG | Review GEI documents contained on "DVD 9" containg 'general' and 'CC1" files and copy over potentially damaging documents for future attorney review. | 80.00 | 5.50 | 440.00 |
| 06/23/10 | KRG | Received and reviewed e-mail from K. Meaders requesting confirmation that GEI presentation is included in GEI records to be produced, review Relativity database for referenced document, check calendars and GEI fiels for consistent slides, etc. | 80.00 | 0.50 | 40.00 |
| 06/23/10 | KRG | Composed e-mail to Nick, Digital Legal, requesting replacement disk of Golder20028625+ series. | 80.00 | 0.20 | 16.00 |
| 06/23/10 | KRG | Composed e-mails (x 2) to client | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting copies of Adams and Kennedy deposition transcripts. | | | |
| 06/24/10 | RSG | Review e-mails of S. Peyser and N. Straub. | 155.00 | 7.20 | 1,116.00 |
| 06/24/10 | RSG | Begin reviewing disk 9 of GEI subpoena compliance documents. | 155.00 | 4.60 | 713.00 |
| 06/24/10 | BAH | Legal research ███████████████ | 155.00 | 1.80 | 279.00 |
| 06/24/10 | BAH | Legal research ███████████████ ███████████████ | 155.00 | 3.60 | 558.00 |
| 06/24/10 | DD | Document Review: Started in GEI Complaince Folder 6 - stopped in Folder 7\7 | 70.00 | 2.50 | 175.00 |
| 06/24/10 | TDW | Prepare expert depositions. | 180.00 | 3.90 | 702.00 |
| 06/24/10 | TDW | Receive, review, and analyze correspondence from Meaders to T. Connolly and Connolly's response to Meaders, then to me ████████ | 180.00 | 0.30 | 54.00 |
| 06/24/10 | TDW | Telephone conference with M Candes. | 180.00 | 0.20 | 36.00 |
| 06/24/10 | TDW | Receive and review order granting withdrawal of Hussey. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive, review, and analyze and respond to Pickert re production of documents. | 180.00 | 0.40 | 72.00 |
| 06/24/10 | TDW | Receive and review Barnard's Rule 26 Disclosures. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive, review, and analyze McDonald's damages disclosures. | 180.00 | 0.40 | 72.00 |
| 06/24/10 | TDW | Receive, review, and analyze Barnard's Motion to Compel HDR to produce ESI. | 180.00 | 0.40 | 72.00 |
| 06/24/10 | TDW | Receive and review correspondence from Meaders and reply re motion to compel ESI information. | 180.00 | 0.20 | 36.00 |
| 06/24/10 | TDW | Receive and review Endorsed Order granting CDG's Motion for leave to file reply. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive and review notice of hearing as ato Motion to Compel production of TBW's Amended Privilege Log. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive and review Order granting McDonald's Motion to File Supplemental Rule 26 Disclosure. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive and review CDG's Notice of Withdrawal of Cross Notice of Taking | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Deposition of Brumund. | | | |
| 06/24/10 | TDW | Receive and review CDG's Notice of Cancellation of O'Connell deposition. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive and review McDonald's Motion for Leave to File Rule 26 Supplement. | 180.00 | 0.10 | 18.00 |
| 06/24/10 | TDW | Receive and review CDG's Motion for Leave to File Reply to TBW's Opposition to CDG's Motion to Compel Production. | 180.00 | 0.20 | 36.00 |
| 06/24/10 | TDW | Receive, review, and analyze TBW's Response in Opposition to Defendant Barnard's Motion to Compel production of documents on TBW's privilege log. | 180.00 | 0.40 | 72.00 |
| 06/24/10 | RJW | Received and reviewed e-mail from K Gillman re GEI document review | 180.00 | 0.10 | 18.00 |
| 06/24/10 | RJW | Review GEI docs for privilege | 180.00 | 7.80 | 1,404.00 |
| 06/24/10 | KRG | Received and reviewed multiple e-mails regarding production of HDR ESI and respond to same. | 80.00 | 0.40 | 32.00 |
| 06/24/10 | KRG | Composed e-mail to S. Pickert, CDG counsel, transmitting copies of previously withheld and/or redacted HDR_Employee documents. | 80.00 | 0.20 | 16.00 |
| 06/24/10 | KRG | Composed e-mail to  C. Morehead regarding Bromwell/BCI redaction of ESI and effect on metadata, etc. and review response to same. | 80.00 | 0.30 | 24.00 |
| 06/24/10 | KRG | Composed e-mails to Meaders, Steinmann, Rogers and Woodward ██████████████████████ ███████████████████████ and review multiple responses regarding same. | 80.00 | 0.50 | 40.00 |
| 06/24/10 | KRG | Continue review GEI documents contained on "DVD 9" containing 'general' and 'CC1" files and copy over potentially damaging documents for future attorney review. | 80.00 | 7.00 | 560.00 |
| 06/24/10 | KRG | Prepare letter to T. Rogers transmitting Adams, Maxwell & Kennedy videos and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/24/10 | KRG | Prepare letter to R. Johnson transmitting Defendants' damages reports, Vaeth, Maxwell, Jenkins, Adams & Kennedy depo transcripts and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/24/10 | KRG | Prepare letter to Bromwell transmitting Defendants' damages reports, Vaeth, Maxwell, Jenkins, Adams & Kennedy | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | depo transcripts and Ex. 333-407. | | | |
| 06/24/10 | KRG | Prepare letter to S. Vick transmitting Defendants' damages reports, Vaeth, Maxwell, Jenkins, Adams & Kennedy depo transcripts and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/25/10 | RSG | Continue reviewing disk 9 of GEI subpoena compliance documents. | 155.00 | 1.00 | 155.00 |
| 06/25/10 | DD | Review: Document review through GEI Subpeona Complaina folder 7 finished | 70.00 | 2.00 | 140.00 |
| 06/25/10 | DD | Document Review through GEI Subpeona Compliance Folders 8 & 10 | 70.00 | 1.00 | 70.00 |
| 06/25/10 | TDW | Prepare for expert depositions, especially re Lemley. | 180.00 | 6.80 | 1,224.00 |
| 06/25/10 | KRG | Received and reviewed multiple e-mails from Meaders regarding Bromwell/BCI documents ██████████████ ████████████████ | 80.00 | 1.00 | 80.00 |
| 06/25/10 | KRG | Received and reviewed multiple e-mails regarding production of HDR ESI and compose responses to same. | 80.00 | 0.80 | 64.00 |
| 06/25/10 | KRG | Prepare letter to K. Dennis, Navigant, transmitting Vaeth, Maxwell, Jenkins, Adams & Kennedy depo transcripts and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/25/10 | KRG | Prepare letter to D. Peck, SGH, transmitting Vaeth, Maxwell, Jenkins, Adams & Kennedy depo transcripts and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/25/10 | KRG | Prepare letter to B. McKellar, 5RMK, transmitting Defendants' damages reports, Vaeth, Maxwell, Jenkins, Adams & Kennedy depo transcripts and Ex. 333-407. | 80.00 | 0.40 | 32.00 |
| 06/25/10 | KRG | Complete review GEI documents contained on "DVD 9" containing 'general' and 'CC1' files and copy over potentially damaging documents for future attorney review. | 80.00 | 3.00 | 240.00 |
| 06/25/10 | KRG | Computer work - burn DVD containing all pulled docs/folders from Wahl, Green & Bombeck, copy replacement disks to external drive with all records, less .pst files, | 80.00 | 1.20 | 96.00 |
| 06/25/10 | KRG | Received and reviewed e-mails from K. Duty regarding Vick inability to open excel indexes for ESI pdfs from EQD and compose responses to same. | 80.00 | 0.30 | 24.00 |
| 06/25/10 | KRG | Telephone conference with S. Gordon, | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | SGH, regarding regarding inability to open excel indexes for ESI pdfs from EQD. | | | |
| 06/25/10 | KRG | Telephone conference with C. Steinmann regarding inability to open excel indexes for ESI pdfs from EQD, how to resolve and time frame for same. | 80.00 | 0.40 | 32.00 |
| 06/25/10 | KRG | Prepare letter to Equivalent Data transmitting additional Ardaman documents provided per Request for Copies directed to Barnard. | 80.00 | 0.40 | 32.00 |
| 06/26/10 | KRG | Continue review of Bromwell/BCI logs and additional media and work on review log, following final instructions from Meaders. | 80.00 | 2.00 | 160.00 |
| 06/28/10 | TDW | Prepare for Devo deposition and conference with Meaders and Mason re same. | 180.00 | 10.80 | 1,944.00 |
| 06/28/10 | KRG | Telephone messages (x 2) for B. McKeller on home and work numbers regarding additional documents needed for subpoena compliance. | 80.00 | 0.20 | 16.00 |
| 06/28/10 | KRG | Telephone conference with P. Pettiete, 5RMK, ███████████ to comply with subpoena. | 80.00 | 0.30 | 24.00 |
| 06/28/10 | KRG | Received and reviewed multiple e-mails from C. Steinmann and K. Meaders regarding HDR ESI and transmittal of e-mail to all parties regarding availability of same; send e-mail to all parties; receive and review several e-mails from opposing counsel regarding contact information (contact provided on vacation) and other various questions. | 80.00 | 0.80 | 64.00 |
| 06/28/10 | KRG | Prepare/organize files, etc. for meeting with K. Meaders; general file organization. | 80.00 | 1.20 | 96.00 |
| 06/28/10 | KRG | Update deposition exhibit index (including review of June exhibits) and e-mail copy of same to co-counsel. | 80.00 | 1.20 | 96.00 |
| 06/28/10 | KRG | Continue review of Bromwell/BCI logs and additional media and work on review log, following final instructions from Meaders. | 80.00 | 2.80 | 224.00 |
| 06/28/10 | KRG | Review 5RMK documents and compile/burn copies of records provided for processing by Ikon and production to all parties; conference with Woodward | 80.00 | 2.50 | 200.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding missing items such as invoices and e-mails. | | | |
| 06/29/10 | BAH | Analysis of Golder expert report ███ | 155.00 | 2.60 | 403.00 |
| 06/29/10 | BAH | Analysis of Golder expert report ███ | 155.00 | 1.60 | 248.00 |
| 06/29/10 | TDW | Prepare Motion to Compel depositions of plaintiff's experts, telephone conference with Wooten, conference with Meaders ████ and prepare for expert depositions. | 180.00 | 10.40 | 1,872.00 |
| 06/29/10 | JKH | Review emails from R. Harrision regarding damages; confer with T. Woodward ████ ; discussion regarding expert related issues to assist in preparation for depositions | 180.00 | 1.00 | 180.00 |
| 06/29/10 | KRG | Complete review of Bromwell/BCI records for TBW review and insertion of redacted records for same; continue review additional media for post 11/09 services in preparation for production. | 80.00 | 3.50 | 280.00 |
| 06/29/10 | KRG | Begin review of GEI e-mails identified by R. Green ████ . | 80.00 | 2.40 | 192.00 |
| 06/29/10 | KRG | Receive and review McDonald Request for Production to TBW;  prepare and serve Request for Copies of same via e-mail and U.S. Mail. | 80.00 | 0.70 | 56.00 |
| 06/29/10 | KRG | Received and reviewed e-mails from Equivalent Data regarding HDR ESI adn compose e-mail to all parties correcting previsou information, review and respond to varisou additional questions regarding same. | 80.00 | 0.40 | 32.00 |
| 06/29/10 | KRG | Telephone conferences (x 2) with J. Lyons, Equivalent Data regarding cost-splitting, file extensions, etc. | 80.00 | 0.40 | 32.00 |
| 06/29/10 | KRG | Telephone message for B. Johnson regarding need to review invoices prior | 80.00 | 0.10 | 8.00 |

to redaction.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/10 | TDW | Conference with Meaders re upcoming expert depositions, telephone conference with Vick ████████████████ █████████ telephone conference with Bromwell ████████████████████████ ██████████, telephone conference with Wooten re preparation for Devo deposition and preparation for Devo deposition. | 180.00 | 9.50 | 1,710.00 |
| 06/30/10 | KRG | Telephone conference with B. Jonhson regarding invoices to be produced. | 80.00 | 0.30 | 24.00 |
| 06/30/10 | KRG | Telephone conference with S. Vick regarding Black & Veatch documents. | 80.00 | 0.30 | 24.00 |
| 06/30/10 | KRG | Received and reviewed e-mail from S. Vick and begin review of index of documents reviewed to date. | 80.00 | 0.40 | 32.00 |
| 06/30/10 | KRG | Complete review of Bromwell/BCI additional media for post 11/09 services in preparation for production, prepare and insert of redacted records for same. | 80.00 | 2.00 | 160.00 |
| 06/30/10 | KRG | Received and reviewed e-mail forward from Woodward with copy of Jonhson/HDR agreement, review same adn compsoe e-mail to Woodward regarding missing addenda and additional task orders (as referenced in invoices provided by Johnson). | 80.00 | 0.40 | 32.00 |
| 06/30/10 | KRG | Telephone conference with J. Lyons, Equivalent Data, regarding billing questions for HDR ESI, Excel indexes for experts, etc. | 80.00 | 0.20 | 16.00 |
| 06/30/10 | KRG | Composed e-mail to C. Steinmann regarding status of replacement ESI Excel indexes for experts, composed 2nd e-mail advising of conversation with J. Lyons regarding same. | 80.00 | 0.20 | 16.00 |
| 06/30/10 | KRG | Continue review of GEI e-mails identified by R. Green ████████ ███████████████████████████ ███████████████████████████ | 80.00 | 3.80 | 304.00 |
| 06/30/10 | KRG | Prepare expense reimbursment form (additional external drive). | 80.00 | 0.10 | 8.00 |
| 06/30/10 | KRG | Prepare letter to Equivalent Data transmitting DVD with Excel indexes previously provided for conversion to usable files. | 80.00 | 0.40 | 32.00 |
| 06/30/10 | KRG | Composed e-mail to Digital Legal | 80.00 | 0.20 | 16.00 |

|  |  | regarding status of replacement DVD of Golder@ docuemnts and status of next round of TBW ESI and review response to same. |  |  |  |
|---|---|---|---|---|---|
| 07/01/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Notice of Withdrawal of Motion to Compel HDR Engineering, Inc. to Produce Electronically Stored Information. | 180.00 | 0.10 | 18.00 |
| 07/01/10 | JKH | Review subpoena to CH2M Hill, confer with K. Gillman regarding same; review discovery responses of TBW to CDG and Barnard interrogatories and requests to produce relating to damages; and review HDR records ██████████ ██████ | 180.00 | 0.50 | 90.00 |
| 07/01/10 | KRG | Received and reviewed multiple e-mails (and attachments) from K. Meaders regarding documents found in B&V ESI and isuance of subpoena to CH2M Hill and respond to same. | 80.00 | 0.40 | 32.00 |
| 07/01/10 | KRG | Computer work - burn copies of synced video depositions for transmittal to SDMA. | 80.00 | 0.50 | 40.00 |
| 07/01/10 | KRG | Composed e-mail to all parties transmitting Notice of Production from Non-Party and Subpoena Duces Tecum to CH2M Hill. | 80.00 | 0.20 | 16.00 |
| 07/01/10 | KRG | Composed e-mail to Default Link regarding service of Subpoena Duces Tecum to CH2M Hill and review response to same. | 80.00 | 0.20 | 16.00 |
| 07/01/10 | KRG | Receive and review Barnard's Notice of Withdrawal of Motion to Compel Production of HDR ESI. | 80.00 | 0.30 | 24.00 |
| 07/01/10 | KRG | Continue review of GEI e-mails identified by R. Green ██████████ ██████████████████ ██████ | 80.00 | 5.20 | 416.00 |
| 07/01/10 | KRG | Composed e-mail to all parties regarding receipt of Lemley USB and offer to cost share processing of same and review various responses to same. | 80.00 | 0.40 | 32.00 |
| 07/01/10 | KRG | Telephone conferences (x 2) with K. Meaders regarding Lemley documents, dates of receipt of Barnard and TBW ESI (rcvd to date). | 80.00 | 0.40 | 32.00 |
| 07/01/10 | KRG | Received and reviewed e-mail from K. | 80.00 | 0.40 | 32.00 |

|            |     | Meaders requesting confirmation of dates of ESI delivery and proposed language for Response to Motion to Compel;  check dates of e-mails and invoices and compose response with revised proposed language for response to aforementioned motion. |        |      |        |
|------------|-----|-----|--------|------|--------|
| 07/01/10   | KRG | Prepare and serve Notice of Production from Non-Party and Subpoena Duces Tecum to CH2MHill. | 80.00  | 0.80 | 64.00  |
| 07/01/10   | KRG | Prepare letter to T. Rogers transmitting Maxwell, Jenkins, Adams & Kennedy synched depos & 2 USBs with Lemley documents per K. Meaders' request. | 80.00  | 0.40 | 32.00  |
| 07/02/10   | TDW | Receive and review correspondence from T Connolly re revisions to reports. | 180.00 | 0.10 | 18.00  |
| 07/02/10   | TDW | Receive, review, and analyze Barnard Construction Co's Request for Copies to Defendant, McDonald Construction Corporation | 180.00 | 0.10 | 18.00  |
| 07/02/10   | TDW | Receive, review, and analyze Tampa Bay Water's Motion to Modify Amended Case Management and Scheduling Order. | 180.00 | 0.70 | 126.00 |
| 07/02/10   | KRG | Complete review of GEI e-mails identified by R. Green ████████ ████████████████████ ████████████████████████ | 80.00  | 2.40 | 192.00 |
| 07/02/10   | KRG | Receive and review Request for Copies from Barnard and CDG counsel. | 80.00  | 0.30 | 24.00  |
| 07/02/10   | KRG | Receive and review e-mail from Barnard counsel with Notice of Deposition for dates already noticed and subsequent e-mails regarding same. | 80.00  | 0.30 | 24.00  |
| 07/02/10   | KRG | Received and reviewed e-mail from DefaultLink confirming service on CH2M Hill. | 80.00  | 0.20 | 16.00  |
| 07/02/10   | KRG | Review ████████████ ████████; review Relativity database and run multiple searches to locate e-mails ████████ ████████████████ ; review documents provided by search results; e-mail to Woodward with 1 possible result. | 80.00  | 2.50 | 200.00 |
| 07/04/10   | KRG | Continue work on BCI/Bromwell  - | 80.00  | 2.00 | 160.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | TBW confidentiality review log. | | | |
| 07/05/10 | KRG | Receive and review Barnard's Notice of Joinder to HDR's motion to compel expert depositions and subsequent e-mails from K. Meaders, compose response to same and compose e-mail to Digital Legal regarding receipt of TBW ESI. | 80.00 | 0.50 | 40.00 |
| 07/05/10 | KRG | Computer work - redact all password and proprietary information from GEI e-mails previously identified by F&D attorneys during review. | 80.00 | 3.20 | 256.00 |
| 07/05/10 | KRG | Received and reviewed e-mail from M. Leafers (TBW) regarding release of additional documents in Bromwell records' forward copy of same to attorneys for review, review response from K. Meaders regarding log of documents provided for TBW review and compose response ███████ ███████████████████████ ██████████████████ | 80.00 | 0.40 | 32.00 |
| 07/05/10 | KRG | Continue work on BCI/Bromwell - TBW confidentiality review log. | 80.00 | 1.40 | 112.00 |
| 07/06/10 | TDW | Receive, review, and analyze McDonald Construction Co's Notice of Service of First Set of Interrogatories to Plaintiff. | 180.00 | 0.30 | 54.00 |
| 07/06/10 | TDW | Receive and review CDG's Request for Copies to HDR. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Receive, review, and analyze and respond to correspondence from Meaders re photographs not previously in our possession. | 180.00 | 0.40 | 72.00 |
| 07/06/10 | TDW | Review and respond to correspondence from Brown re meeting with his folks before they talk to Barnard. | 180.00 | 0.30 | 54.00 |
| 07/06/10 | TDW | Receive and review and analyze correspondence from W Mason ████ ████████████████ and reply to same. | 180.00 | 0.20 | 36.00 |
| 07/06/10 | TDW | Receive and review correspondence from mediators re planning August mediation. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Receive, review, and analyze and respond to J Kulikowski ████████ ███████████████████ | 180.00 | 0.40 | 72.00 |
| 07/06/10 | TDW | Receive and review correspondence | 180.00 | 0.20 | 36.00 |

|         |     | from Harrison re out of control depositions if we double track scheduling. | | | |
|---------|-----|--------------------------------------------------------------------------------|--------|------|--------|
| 07/06/10 | TDW | Receive and review email string from Stanislaw re possible withdrawal of expert Rutledge. | 180.00 | 0.20 | 36.00 |
| 07/06/10 | TDW | Receive and review correspondence from Harrison re amendment to case management order. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Receive and review correspondence from Meaders to Candes re Rutledge deposition. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Receive and review correspondence from Kinsey re O'Connell deposition. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Review and respond to correspondence from K Dennis re status. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Receive and review Notice of Joinder in Motion to Compel depositions of plaintiff's experts by Barnard. | 180.00 | 0.10 | 18.00 |
| 07/06/10 | TDW | Review and respond to correspondence from Lantero re mediation in August. | 180.00 | 0.30 | 54.00 |
| 07/06/10 | TDW | Telephone conference with T Connolly re status, upcoming depositions and related matters. | 180.00 | 0.80 | 144.00 |
| 07/06/10 | KRG | Continue review ███████████. ████████ | 80.00 | 4.00 | 320.00 |
| 07/06/10 | KRG | Computer work - burn 2 sets of copies of CDG disks containing Hornburg and Kerkes documents for transmittal to SDMA and one file copy (originals to EQD). | 80.00 | 1.40 | 112.00 |
| 07/06/10 | KRG | Continue work on BCI/Bromwell - TBW confidentiality review log. | 80.00 | 0.60 | 48.00 |
| 07/06/10 | KRG | Begin review of GEI documents identified by F&D attorneys ██████████████████████ | 80.00 | 0.50 | 40.00 |
| 07/06/10 | KRG | Receive and review TBW's Motion to Modify Amended Case Management and Scheduling Order; review Amendments to Time Calcations in Local Rules to determine response date. | 80.00 | 0.50 | 40.00 |
| 07/06/10 | KRG | Prepare letter to Equivalent Data transmitting additional TBW ESI and CDG disks containing Hornburg and Kerkes documents. | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/10 | KRG | Prepare letter to C. Steinmann transmitting copies of CDG disks containing Hornburg and Kerkes documents. | 80.00 | 0.40 | 32.00 |
| 07/06/10 | KRG | Telephone message for C. Steinmann regarding EQD coding of Hornberg & Kerkes documents. | 80.00 | 0.10 | 8.00 |
| 07/06/10 | KRG | Composed e-mail to C. Steinmann regarding EQD coding of Hornberg & Kerkes documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 07/07/10 | TDW | Receive, review, and analyze log of documents ok'd by TBW counsel to release which were formerly withheld on the basis of the confidentiality agreement and correspondence from Meaders re same. | 180.00 | 0.40 | 72.00 |
| 07/07/10 | TDW | Prepare for Devo deposition. | 180.00 | 9.60 | 1,728.00 |
| 07/07/10 | KRG | Received and reviewed e-mail from Woodward ███████ ████████ review file, and conference with Woodward ████████ ██████████████████ ███ s. | 80.00 | 0.60 | 48.00 |
| 07/07/10 | KRG | Receive and review McDonald Request for Copies re: Subpoena to CH2M Hill. | 80.00 | 0.10 | 8.00 |
| 07/07/10 | KRG | Received and reviewed e-mail from L. Bromwell regarding last bates number in B&V set; compile and transmit copies of docs identifed by GEI. | 80.00 | 0.50 | 40.00 |
| 07/07/10 | KRG | Telephone conference with P. Pettiete, 5RMK regarding RMK e-mails, etc. for subpoena compliance. | 80.00 | 0.20 | 16.00 |
| 07/07/10 | KRG | Complete and edit BCI/Bromwell  - TBW confidentiality review log. | 80.00 | 3.40 | 272.00 |
| 07/07/10 | KRG | Telephone conference with TBW paralegal regarding Barnard response to TBW expert subpoenas, Lemley USB, etc. | 80.00 | 0.30 | 24.00 |
| 07/07/10 | KRG | Composed e-mail to B. Gerhardt ██████████████████████████ . | 80.00 | 0.10 | 8.00 |
| 07/07/10 | KRG | Received and reviewed e-mail from Equivalent Data regarding billing to 5 parties and lack of response from McDonald; compose response to same; compose e-mail to McDonald counsel regarding whether they would like copy | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of HDR ESI and review response to same; forward to EQD for comfirmation and review response. | | | |
| 07/07/10 | KRG | Continue review of GEI documents identified by F&D attorneys ███ | 80.00 | 0.60 | 48.00 |
| 07/07/10 | KRG | Continue review ██████ | 80.00 | 1.00 | 80.00 |
| 07/07/10 | KRG | Computer work - burn balance of Kerkes disks (2-14) for transmittal to SDMA and one file copy (originals to EQD) | 80.00 | 1.50 | 120.00 |
| 07/08/10 | DD | Research: Technical Specs of Plati-drain system proposed to be installed at TDR Reservoir | 70.00 | 0.50 | 35.00 |
| 07/08/10 | TDW | Prepare for upcoming depositions of Lemley and Devo based on discussions with Mason re same and review of ██████ | 180.00 | 4.10 | 738.00 |
| 07/08/10 | TDW | Receive, review, and analyze Order on Construction Dynamic Group, Inc.'s Motion to Compel Documents, Barnard Construction Company, Inc.'s Motion to Compel Documents and HDR Engineering, Inc.'s Motion to Compel Depositions. | 180.00 | 0.20 | 36.00 |
| 07/08/10 | TDW | Receive, review, and analyze Clerk's Minutes related to the July 8, 2010 discovery hearing. | 180.00 | 0.10 | 18.00 |
| 07/08/10 | TDW | Conference with W Mason ████████, attendance at hearings and post hearing debriefing ██████ | 180.00 | 5.20 | 936.00 |
| 07/08/10 | TDW | Receive, review, and analyze update correspondence from W Mason. | 180.00 | 0.20 | 36.00 |
| 07/08/10 | TDW | Review and respond to correspondence from K Meaders re judge's rulings as they affect upcoming depositions. | 180.00 | 0.20 | 36.00 |
| 07/08/10 | TDW | Receive and review correspondence 2x from mediators re outline of schedule for upcoming deposition. | 180.00 | 0.20 | 36.00 |
| 07/08/10 | TDW | Receive and review TBW's | 180.00 | 0.10 | 18.00 |

| | | correspondence re OCL deposition. | | | |
|---|---|---|---|---|---|
| 07/08/10 | TDW | Prepare correspondence to defense counsel re urgent need for expert files. | 180.00 | 0.40 | 72.00 |
| 07/08/10 | TDW | Receive and review Mason rebuttal to Harrison suggestion of OCL deposition on August 9, 2010. | 180.00 | 0.10 | 18.00 |
| 07/08/10 | KRG | Computer work - compile multiple supplemental document series to one folder for transmittal to testifying experts; review files to determine what additional records ███████. | 80.00 | 3.00 | 240.00 |
| 07/08/10 | KRG | Composed multiple e-mails to Digital Legal regarding Golder2 pdf documents and review responses to same. | 80.00 | 0.50 | 40.00 |
| 07/08/10 | KRG | Computer work - burn copies of Golder2 native files for transmittal to SDMA. | 80.00 | 0.20 | 16.00 |
| 07/08/10 | KRG | Computer work - begin loading Lemley documents to Summation database; telephone conference with Ikon to troubleshoot load issues. | 80.00 | 0.50 | 40.00 |
| 07/08/10 | KRG | Received and reviewed multiple e-mails regarding scheduling of depositions of TBW experts. | 80.00 | 0.30 | 24.00 |
| 07/08/10 | KRG | Received and reviewed e-mails regarding production of Devo files and compose e-mail to Orlando Legal regarding same. | 80.00 | 0.40 | 32.00 |
| 07/08/10 | KRG | Computer work - multiple attempts to upload additional B&V docs to SGH ftp site; telephone message for D. Peck regarding error messages received. | 80.00 | 0.40 | 32.00 |
| 07/08/10 | KRG | Continue review of GEI documents identified by F&D attorneys ████ | 80.00 | 1.20 | 96.00 |
| 07/08/10 | KRG | Final review and organization of Johnson & 5RMK documents (less e-mails to be received) prior to submission to copy service for processing. | 80.00 | 0.60 | 48.00 |
| 07/08/10 | KRG | Prepare letter to Equivalent Data transmitting balance of Kerkes disks. | 80.00 | 0.40 | 32.00 |
| 07/08/10 | KRG | Prepare letter to T. Rogers transmitting balance of Kerkes disks and Golder2 native CD. | 80.00 | 0.40 | 32.00 |
| 07/09/10 | DD | Research: ████████ | 70.00 | 1.00 | 70.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/09/10 | TDW | Prepare for upcoming deposition of Dr. Seereeram and telecon with experts re same. | 180.00 | 8.40 | 1,512.00 |
| 07/09/10 | JKH | Review email from T. Major regarding SDT issued to CH2M, review subponea in preparation for discussing same with her and discuss subpoena with her; email K. Meaders and T. Woodward regarding CH2M Hill documents ███ ████ confer with T. Woodward regarding ████ expert witness of Barnard; review motion of HDR to Modify CMO | 180.00 | 1.20 | 216.00 |
| 07/09/10 | KRG | Computer work - copy over Barnard expert production to network for upload to summation databse due to proximity of 7/14/10 deposition and verify files rtransmitted as of end of day. | 80.00 | 0.50 | 40.00 |
| 07/09/10 | KRG | Conference with Clayton from Ikon regarding loading of Lemley documents to Summation database to troubleshoot load issues; follow-up conference with Ikon to troubleshoot DII load issues and continue work to restructure IMG files for reload. | 80.00 | 0.50 | 40.00 |
| 07/09/10 | KRG | Received and reviewed e-mails regarding CH2M Hill subpoena from Hickman, Meaders and Duty, breif search of Summation database for related documents ████ ████ | 80.00 | 0.30 | 24.00 |
| 07/09/10 | KRG | Received and reviewed e-mail from C. Steinmann requesting review of HDR ESI privilege log and ████ review of other logs to confirm questions and service via cover letter. | 80.00 | 0.20 | 16.00 |
| 07/09/10 | KRG | Receive and review Court's Order on motions heard at July 8, 2010 hearing. | 80.00 | 0.20 | 16.00 |
| 07/09/10 | KRG | Composed e-mail follow up e-mail to Orlando Digital regarding receipt of Devo documents and review response to same; breif meeting with Bob & Sidiki | 80.00 | 0.40 | 32.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | upon delivery of 2nd part of Barnard production regarding load files on external drive. | | | |
| 07/09/10 | KRG | Composed e-mail to Woodward and Hohman regarding review of Lemley document prior to load into Summation database. | 80.00 | 0.10 | 8.00 |
| 07/10/10 | KRG | Travel to Fed Ex distribution center to drop off letters transmitting Barnard expert production. | 80.00 | 0.30 | 24.00 |
| 07/10/10 | KRG | Computer work - complete copying of Barnard expert production to network for upload to summation database due to proximity of 7/114/10 deposition; begin upload, attempt to troubleshoot problems with DII file. | 80.00 | 0.50 | 40.00 |
| 07/10/10 | KRG | Computer work - complete restructuring of IMG files for reloading to summation database due to proximity of Lemley deposition and start reload fo same. | 80.00 | 0.50 | 40.00 |
| 07/10/10 | KRG | Review pdf copies of DEVO documents for possible exhibits, etc. for 7/14/10 deposition; ................. | 80.00 | 1.20 | 96.00 |
| 07/10/10 | KRG | Prepare letter to Equivalent Data transmitting Barnard expert production disk and external drive. | 80.00 | 0.40 | 32.00 |
| 07/10/10 | KRG | Prepare letter to T. Rogers transmitting pdf Barnard expert production disk for C. Steinmann review. | 80.00 | 0.40 | 32.00 |
| 07/11/10 | TDW | Prepare for deposition of Dr. Seereeram, ████████████ | 180.00 | 4.20 | 756.00 |
| 07/12/10 | TDW | Attendance at conference with K Meaders re Lemley deposition issues, attendance at deposition (including time simultaneously preparing for Devo deposition and searching for relevant documents applicable to ongoing cross examination of Lemley) and post deposition conference with Meaders re same. | 180.00 | 9.50 | 1,710.00 |
| 07/12/10 | TDW | Receive, review, and analyze Construction Dynamics Group, Inc.'s Third Request for Production to Tampa Bay Water. | 180.00 | 0.20 | 36.00 |
| 07/12/10 | TDW | Receive, review, and analyze | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence and invoice from Navigant Consulting. | | | |
| 07/12/10 | TDW | Receive, review, and analyze invoice for Professional Services from Simpson Gumpertz & Heger. | 180.00 | 0.10 | 18.00 |
| 07/12/10 | TDW | Prepare correspondence to all counsel re issue of Barnard failing to produce expert discovery as promised. | 180.00 | 0.80 | 144.00 |
| 07/12/10 | JKH | Review emails from C. Steinman regarding privilege logs relating to ESi, draft emails to C. Steinman regarding same, conduct brief review of privilege log ███████████████ and confer with K. Gilman regarding prior privilege log related ███████████ ███████████ | 180.00 | 0.50 | 90.00 |
| 07/12/10 | KRG | Received and reviewed e-mail from t. Rogers regarding Donovan arbitration testimony and respond to same. | 80.00 | 0.20 | 16.00 |
| 07/12/10 | KRG | Receive and review draft privilege log from SDMA, conference with Hickman regarding ████████ same, e-mails with C. Steinmann regarding same, review Hickman e-mails. | 80.00 | 1.20 | 96.00 |
| 07/12/10 | KRG | Received and reviewed e-mails regarding possible restructuring of deposition schedule. | 80.00 | 0.20 | 16.00 |
| 07/12/10 | KRG | Received and reviewed multiple e-mails regarding Barnard expert production and respond as necessary. | 80.00 | 0.40 | 32.00 |
| 07/12/10 | KRG | Composed e-mail to T. Woodward, K. Meaders & C. Steinmann regarding Barnard Expert production and lack of notes, e-mails, etc. | 80.00 | 0.20 | 16.00 |
| 07/12/10 | KRG | Composed e-mail to SDMA and EQD regarding transmittal letters shipped via Fed Ex on Saturday. | 80.00 | 0.10 | 8.00 |
| 07/12/10 | KRG | Computer work - compile multiple supplemental document series to one folder for transmittal to testifying experts; review files to determine what additional records may be outstanding. | 80.00 | 1.00 | 80.00 |
| 07/12/10 | KRG | Continue review of GEI documents identified by F&D attorneys as ███████████████████ ███████████████████ ███████████████ | 80.00 | 2.30 | 184.00 |
| 07/12/10 | KRG | Computer work - compile records | 80.00 | 2.80 | 224.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | transmitted to GEI to external drive for use in production per Subpoena and update spreadsheet of same. | | | |
| 07/12/10 | KRG | Receive and review CDG Third Request for Production to TBW and prepare Request for Copies regarding same. | 80.00 | 0.40 | 32.00 |
| 07/12/10 | KRG | Prepare letter to Equivalent Data transmitting external drive with Lemley data for Relativity database | 80.00 | 0.40 | 32.00 |
| 07/13/10 | TDW | Prepare for Devo deposition. | 180.00 | 4.40 | 792.00 |
| 07/13/10 | TDW | Attendance at deposition of Jack Lemley, including pre and post interrogation conferences with Meaders, conference with Candes re resolution of discovery dispute relative to production of Barnard's documents, preparation of correspondence to all parties re status of dispute, assessment of status of documents produced and development of protocol for reviewing same. | 180.00 | 4.50 | 810.00 |
| 07/13/10 | TDW | Conference with M Sandag and direct research and preparation efforts associated with potential Daubert ███████ argument ██████████████ | 180.00 | 1.00 | 180.00 |
| 07/13/10 | TDW | Telephone conference with Meaders re ███████████████████ | 180.00 | 0.60 | 108.00 |
| 07/13/10 | TDW | Review and direct preparation of comprehensive, merged privilege log as to all issues.████████████████ | 180.00 | 1.40 | 252.00 |
| 07/13/10 | KRG | Assemble additional exhibits for Devo deposition. | 80.00 | 1.00 | 80.00 |
| 07/13/10 | KRG | Continue review of GEI documents identified by F&D attorneys as ████████████████ | 80.00 | 5.20 | 416.00 |
| 07/14/10 | MS | Receive, review, and analyze previously privileged documents from HDR for updated disclosure of documentation relating to testifying expert L. Bromwell and for generation of updated privilege log. | 155.00 | 4.40 | 682.00 |
| 07/14/10 | TDW | Travel to Orlando from Tampa for | 180.00 | 1.80 | 324.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | deposition of Devo. |  |  |  |
| 07/14/10 | TDW | Attendance at deposition of Devo, including pre deposition conference with Kurt Meaders, conferences throughout the day with all counsel and deposition continuing well after the scheduled 5 pm termination point. | 180.00 | 10.40 | 1,872.00 |
| 07/14/10 | TDW | Conference with K Meaders re analysis of what Devo claims to be ▮▮▮▮▮ | 180.00 | 2.00 | 360.00 |
| 07/14/10 | TDW | Receive, review, and analyze Defendant, Barnard Construction Company, Inc.'s Response in Opposition to Tampa Bay Water's Motion to Modify Case Management and Scheduling Order. | 180.00 | 0.30 | 54.00 |
| 07/14/10 | JKH | Review additional HDR documents for privilege | 180.00 | 2.80 | 504.00 |
| 07/14/10 | KRG | Complete review of GEI documents identified by F&D attorneys as ▮▮▮▮▮ | 80.00 | 2.20 | 176.00 |
| 07/14/10 | KRG | Review and complete redaction of passwords, active links, etc. from GEI e-mails. | 80.00 | 1.40 | 112.00 |
| 07/14/10 | KRG | Conference with Ikon regarding processing of GEI external drive 1 and duplication of external drive 2. | 80.00 | 0.40 | 32.00 |
| 07/14/10 | KRG | Composed e-mail  to Ikon, Equivalent Data and co-counsel regarding need for ftp site transfer of Bromwell documents to be produced with "new" production. | 80.00 | 0.30 | 24.00 |
| 07/14/10 | KRG | Continue work on privilege log of HDR paper documents. | 80.00 | 2.70 | 216.00 |
| 07/14/10 | KRG | Received and reviewed multiple e-mail from K. Meaders regarding Black & Veatch April 2009 report needed for day 2 of Devo deposition and compose responses to same to confirm which reports were needed. | 80.00 | 1.00 | 80.00 |
| 07/14/10 | KRG | Telephone conferences (x 4) with Ikon to set up ftp site for transfer of reports | 80.00 | 0.50 | 40.00 |

|            |      | for Devo deposition and troubleshoot problems with loading reports. |         |       |          |
|------------|------|---------------------------------------------------------------------|---------|-------|----------|
| 07/14/10   | KRG  | Computer work - dowload Filezilla software and Ikon ftp site access, upload 2 Black & Veatch April 2009 reports. | 80.00   | 1.20  | 96.00    |
| 07/14/10   | KRG  | Composed e-mail to Ikon regarding upload of reports complete and copy instructions. | 80.00   | 0.20  | 16.00    |
| 07/14/10   | KRG  | Receive and review Barnard's Response in Opposition to TBW's Motion to Amend Case Management Order. | 80.00   | 0.30  | 24.00    |
| 07/14/10   | KRG  | Receive and review invoice from Digital Legal for balance of TBW ESI. | 80.00   | 0.30  | 24.00    |
| 07/15/10   | MS   | Receive, review, and analyze client project documentation for determination of privileged and non-privileged produceable materials for privilege log generation. | 155.00  | 1.80  | 279.00   |
| 07/15/10   | MS   | Receive, review, and analyze HDR privileged documents and completed draft of privilege log ██████ ████████████████████ | 155.00  | 3.80  | 589.00   |
| 07/15/10   | TDW  | Prepare for and attendance at deposition of Devo, including conferences with counsel on breaks and post deposition conference call with Mason. | 180.00  | 11.00 | 1,980.00 |
| 07/15/10   | TDW  | Telephone conference with W Mason re securing agreement with counsel as to mediation presentations and follow up conversation with D Bresler re same. | 180.00  | 0.60  | 108.00   |
| 07/15/10   | TDW  | Receive, review, and analyze HDR Engineering, Inc.'s Response to Tampa Bay Water's Motion to Modify Amended Case Management and Scheduling Order (#187). | 180.00  | 0.20  | 36.00    |
| 07/15/10   | JKH  | Analysis ███████████████████ █████████████████████████ ███████████████████████; review Barnard's Objection to Extending case management deadlines | 180.00  | 0.50  | 90.00    |
| 07/15/10   | KRG  | Continue work on privilege log of HDR paper documents. | 80.00   | 4.00  | 320.00   |
| 07/15/10   | KRG  | Telephone conference with Clayton/Ikon regarding procesing of GEI files (including native, etc.) for production to other parties. | 80.00   | 0.40  | 32.00    |
| 07/15/10   | KRG  | Receive and review HDR response to TBW Motion to Amend Case | 80.00   | 0.20  | 16.00    |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Management Order. | | | |
| 07/15/10 | KRG | Received and reviewed e-mail from Ikon Orlando confirming delivery of exhibits to hotel and respond to same. | 80.00 | 0.20 | 16.00 |
| 07/15/10 | KRG | Conferences with M. Sandag throughout morning regarding completion of privilege log. | 80.00 | 0.50 | 40.00 |
| 07/15/10 | KRG | Prepare letter to R. Johnson returning original files/disks. | 80.00 | 0.40 | 32.00 |
| 07/15/10 | KRG | Prepare letter to T. Rogers transmtiting duplicate Barnard expert disks and duplicated  R. Johnson disks. | 80.00 | 0.40 | 32.00 |
| 07/15/10 | KRG | Prepare letter to Equivalent Data transmitting Johnson Relativity disk. | 80.00 | 0.40 | 32.00 |
| 07/16/10 | MS | Continued drafting of privilege log ▮ ▮ | 155.00 | 0.80 | 124.00 |
| 07/16/10 | TDW | Prepare for and attendance at third day of Devo Deposition. | 180.00 | 10.00 | 1,800.00 |
| 07/16/10 | TDW | Conference with Dave Forziano, counsel for TBW, ▮ ▮ | 180.00 | 1.20 | 216.00 |
| 07/16/10 | TDW | Return travel from Orlando depositions to Tampa in Friday evening traffic on I-4. | 180.00 | 2.00 | 360.00 |
| 07/16/10 | TDW | Receive, review, and analyze McDonald's Request for Copies to HDR Engineering. | 180.00 | 0.10 | 18.00 |
| 07/16/10 | TDW | Receive, review, and analyze McDonald's Request for Copies to Construction Dynamics Group. | 180.00 | 0.10 | 18.00 |
| 07/16/10 | TDW | Receive, review, and analyze McDonald's Response to Tampa Bay Water's Motion to Modify Amended Case Management and Scheduling Order. | 180.00 | 0.20 | 36.00 |
| 07/16/10 | TDW | Receive, review, and analyze Defendant Construction Dynamics Group, Inc.'s Opposition to Plaintiff's Motion to Modify Amended Case Management and Scheduling Order. | 180.00 | 0.40 | 72.00 |
| 07/16/10 | KRG | Receive and review CDG and McDonald's Response in Opposition to TBW's Motion to Amend Case | 80.00 | 0.40 | 32.00 |

|          |     | Management Order.                                                                                                                                  |        |      |        |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
| 07/16/10 | KRG | Telephone conference with Sidiki @ Orlando Legal regarding receipt of Rizzo production.                                                            | 80.00  | 0.20 | 16.00  |
| 07/16/10 | KRG | Received and reviewed e-mails from Sidiki @ Orlando Legal regarding receipt of Rizzo production and compose response to same.                       | 80.00  | 0.30 | 24.00  |
| 07/16/10 | KRG | Received and reviewed e-mails from Allen Dell regarding TBW rebuttal damages report and compose response to same.                                   | 80.00  | 0.40 | 32.00  |
| 07/16/10 | KRG | Telephone conferences with L. Ferrrara and receptionist at Allen Dell regarding late day pick up of reports.                                       | 80.00  | 0.50 | 40.00  |
| 07/16/10 | KRG | Composed e-mail to client and co-counsel regarding receipt of TBW rebuttal damages reports and review responses to same regarding ftp site accesss. | 80.00  | 0.50 | 40.00  |
| 07/16/10 | KRG | Composed e-mail  to D. Peck regarding additional user access to ftp site.                                                                          | 80.00  | 0.20 | 16.00  |
| 07/16/10 | KRG | Computer work - download and zip TBW rebuttal damages reports and pleading; upload same to SGH ftp site for damages experts, co-counsel and client review. | 80.00  | 0.80 | 64.00  |
| 07/16/10 | KRG | Prepare letter to EQD re: Rizzo in anticpation of receipt of separate media and immediate transmittal of same on 7/19/10.                           | 80.00  | 0.20 | 16.00  |
| 07/19/10 | MS  | Conference with J. Hickman regarding privilege log issues and preparation of revised privilege log regarding ███ ███████                           | 155.00 | 2.10 | 325.50 |
| 07/19/10 | TDW | Conference with Hickman re handling of privilege log issues ████████ ███████████████ attempt to work out scheduling of issues relative to Brumund deposition, receive and review multitude of email correspondence from counsel re setting of depositions. | 180.00 | 1.40 | 252.00 |
| 07/19/10 | TDW | Draft 5x and receive and review 7x correspondence from Meaders and Mason re ██████████                                                             | 180.00 | 0.60 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/19/10 | TDW | Receive, review, and analyze Subpoena to Testify at a Deposition in a Civil Action to J. Dominic Molyneux. | 180.00 | 0.10 | 18.00 |
| 07/19/10 | TDW | Receive, review, and analyze Defendant Construction Dynamics Group, Inc.'s Motion to Compel Answers to Interrogatories and Production of Documents from Plaintiff Tampa Bay Water. | 180.00 | 0.20 | 36.00 |
| 07/19/10 | JKH | Review privilege log regarding paper files; confer with M. Sandag regarding status of privilege reviewl; confer with T. Woodward regarding privilege log, expert depositions and settlement related information; email C. Stenman regarding privilege log and reviw latest revesions to same | 180.00 | 1.10 | 198.00 |
| 07/19/10 | KRG | Computer work - import Rizzo production to system for review prior to 7/16/10 deposition. | 80.00 | 0.80 | 64.00 |
| 07/19/10 | KRG | Telephone conference with D. Peck regarding additional ftp site user access for K. Meaders. | 80.00 | 0.20 | 16.00 |
| 07/19/10 | KRG | Telephone conferences (x 2) Justin @ Navigant regarding TBW rebuttal damages reports. | 80.00 | 0.40 | 32.00 |
| 07/19/10 | KRG | Received and reviewed e-mail from K. Meaders regarding TBW rebuttal damages reports and compose response to same. | 80.00 | 0.20 | 16.00 |
| 07/19/10 | KRG | Received and reviewed multiple e-mails from T. Rogers regarding expert productions/duplicate disks received and compose responsesto same. | 80.00 | 0.60 | 48.00 |
| 07/19/10 | KRG | Received and reviewed multiple e-mails regarding HDR paper documents privilege log. | 80.00 | 0.30 | 24.00 |
| 07/19/10 | KRG | Receive and review CDG's Motion to Compel TBW's response to request for production and interrogatories. | 80.00 | 0.30 | 24.00 |
| 07/20/10 | MS | Review deposition transcript of W. David Carrier for testimony ███████ ███████████████████ | 155.00 | 1.60 | 248.00 |
| 07/20/10 | TDW | Review Rizzo materials and prepare for expert deposition. | 180.00 | 8.40 | 1,512.00 |
| 07/20/10 | TDW | Telephone conference with K Meaders re setting Brumund deposition ███ | 180.00 | 0.30 | 54.00 |

████████████████████

| Date | | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/20/10 | KRG | Computer work - copy requested Golder2 documents to external drive for transmittal to SDMA. | 80.00 | 0.80 | 64.00 |
| 07/20/10 | KRG | Received and reviewed e-mails from Woodward regarding ██████████ | 80.00 | 0.30 | 24.00 |
| 07/20/10 | KRG | Conferences with M. Sandag to review work to date on assignments from Woodward. | 80.00 | 0.40 | 32.00 |
| 07/20/10 | KRG | Travel to/from Staples to purchase external drives for transmittal of additional records to experts. | 80.00 | 0.50 | 40.00 |
| 07/20/10 | KRG | Begin review of Paul Rizzo Associates records and compiling potential deposition exhibits for Woodward review. | 80.00 | 6.00 | 480.00 |
| 07/20/10 | KRG | Prepare letter to T. Rogers transmitting external drive containing Golder documents not loaded into Relativity at this time. | 80.00 | 0.40 | 32.00 |
| 07/21/10 | MS | Review Carrier's notes regarding ███████████ | 155.00 | 0.60 | 93.00 |
| 07/21/10 | TDW | Prepare for upcoming depositions, including extended planning conference with K Meaders re all issues relative ██████████ | 180.00 | 5.00 | 900.00 |
| 07/21/10 | TDW | Receive and review correspondence from C Steinman re privilege log questions ████████████ | 180.00 | 0.10 | 18.00 |
| 07/21/10 | KRG | Continue reviewing and assembling Barnard expert, Rizzo Associates, documents in preparation for July 26th deposition. | 80.00 | 7.50 | 600.00 |
| 07/21/10 | KRG | Telephone conference with K. Meaders regarding preparation of amended notice of taking deposition of Brumund and review of e-mail regarding same. | 80.00 | 0.40 | 32.00 |
| 07/21/10 | KRG | Receive and review multiple e-mails | 80.00 | 2.00 | 160.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | with various privilege logs attached for review; perform cursory review of said privilege logs,  conference with Hickman & Wahl regarding review of ████████████████ | | | |
| 07/22/10 | BAH | Legal research ███████ ██████████████████ ██████ | 155.00 | 1.80 | 279.00 |
| 07/22/10 | MS | Internet research regarding Paul C. Rizzo and his company in preparation for upcoming deposition of P. Rizzo. | 155.00 | 2.40 | 372.00 |
| 07/22/10 | TDW | Prepare for deposition of Rizzo, including start of review of documents produced from Rizzo's files. | 180.00 | 11.60 | 2,088.00 |
| 07/22/10 | TDW | Receive, review, and analyze Barnard Construction Co. Inc.'s Request for Copies to Defendant, Construction Dynamics Group, Inc. | 180.00 | 0.10 | 18.00 |
| 07/22/10 | KRG | Received and reviewed e-mails from C. Steinmann with copies of "General Privilege Log," reformat same for printing and forward to Ikon for preparation of color copies of same. | 80.00 | 0.80 | 64.00 |
| 07/22/10 | KRG | Conferences with T. Woodward regarding documents contained in Rizzo deposition binder. | 80.00 | 0.40 | 32.00 |
| 07/22/10 | KRG | Conference with M. Sandag regarding results of internet background search in P. Rizzo. | 80.00 | 0.30 | 24.00 |
| 07/22/10 | KRG | Telephone conference with S. Peyser, GEI regarding Lemley deposition (volumes 1 & 2 received in mail today). | 80.00 | 0.20 | 16.00 |
| 07/22/10 | KRG | Composed e-mails (x 3) to GEI tansmitting Lemley deposition and exhibits received today. | 80.00 | 0.30 | 24.00 |
| 07/22/10 | KRG | Compile TBW Requests for Production and omposed e-mail to K. Meaders & T. Woodward transmitting same. | 80.00 | 0.30 | 24.00 |
| 07/22/10 | KRG | Computer work - receive Lemley deposition, process transcripts and exhibits. | 80.00 | 1.00 | 80.00 |
| 07/22/10 | KRG | Telephone conference with T. Rogers confirming that TBW has not produced any privilege log for its own documents to date. | 80.00 | 0.20 | 16.00 |
| 07/22/10 | KRG | Complete reviewof Barnard expert, Rizzo Associates, documents in | 80.00 | 6.00 | 480.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | preparation for July 26th deposition and compile witness binder to T. Woodward. . | | | |
| 07/22/10 | KRG | Begin updating deposition exhibit list and binders with Lemley exhibits from 7/12/10. | 80.00 | 0.40 | 32.00 |
| 07/23/10 | MS | Legal research regarding expert witness admissibility standards ███████████ ██████████  and preparation of memo ████████████████████ | 155.00 | 2.50 | 387.50 |
| 07/23/10 | MS | Review of Bromwell expert report for exhibits for use at deposition of P. Rizzo. | 155.00 | 0.40 | 62.00 |
| 07/23/10 | TDW | Prepare for deposition of Rizzo and further for Kerkes, including telephone conference re coordination and preparation with K Meaders. | 180.00 | 4.50 | 810.00 |
| 07/23/10 | TDW | Receive, review, and analyze McDonald Constructions Request for Production to Tampa Bay Water | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze McDonald's Cross-Notice of Taking Deposition. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze Tampa Bay Water's Rule 26(a)(2) Rebuttal Expert Disclosures as to Remediation Design and Cost. | 180.00 | 0.20 | 36.00 |
| 07/23/10 | TDW | Receive, review, and analyze Defendant, Barnard Construction Co., Inc.'s Joinder in HDR Engineering, Inc.'s Motion to Compel Depositions of Plaintiff's Experts Brumund and O'Connell. | 180.00 | 0.20 | 36.00 |
| 07/23/10 | TDW | Receive, review, and analyze Construction Dynamics Group, Inc.'s Request for Copies to McDonald Construction Corporation. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze Tampa Bay Water's Answers to Defendant Construction Dynamic Group, Inc.'s Second Set of Interrogatories to Plaintiff Tampa Bay Water. | 180.00 | 0.30 | 54.00 |
| 07/23/10 | TDW | Receive, review, and analyze Tampa Bay Water's Answers to Defendant Construction Dynamic Group, Inc.'s Second Request for Production to Tampa Bay Water. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze Tampa | 180.00 | 0.20 | 36.00 |

|            |     | Bay Water's Answers to Defendant Barnard Construction Company, Inc.'s Fourth Set of Interrogatories to Plaintiff. | | | |
|------------|-----|--------------------------------------------------------------------|--------|------|--------|
| 07/23/10 | TDW | Receive, review, and analyze Construction Dynamics Group, Inc.'s Request for Copies to HDR Engineering, Inc. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze Defendant, Barnard Construction Company, Inc.'s Notice of Taking Videotaped Deposition. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | TDW | Receive, review, and analyze Construction Dynamics Group, Inc.'s Cross-Notice of Taking Deposition of Kenneth J. O'Connell, Ph.D. | 180.00 | 0.10 | 18.00 |
| 07/23/10 | KRG | Finish updating deposition exhibit list and binders with Lemley exhibits from 7/12/10. | 80.00 | 0.50 | 40.00 |
| 07/23/10 | KRG | Receive and review Barnard's Joinder in Motion to Compel filed by CDG against TBW. | 80.00 | 0.20 | 16.00 |
| 07/23/10 | KRG | Assemble deposition exhibits as set forth in Woodward e-mails and per telephone conferences with Woodward; conference with Ikon regarding instructions for copying and logisitcis for weekend pick up of exhibits for 7/26/10 deposition. | 80.00 | 4.00 | 320.00 |
| 07/23/10 | KRG | Telephone conferences (x 2) with T. Rogers regarding providing pdf copies of all aprties expert production until database is up to date. | 80.00 | 0.40 | 32.00 |
| 07/23/10 | KRG | Composed e-mail to S. Peyser regarding exhibits to Lemley deposition. | 80.00 | 0.20 | 16.00 |
| 07/23/10 | KRG | Computer work - upload various expert production pdf files and summation files to network in preparation for copying and transmittal to co-counsel and testifying experts. | 80.00 | 1.00 | 80.00 |
| 07/23/10 | KRG | Assist Hickman and Wahl with Relativity database for expert document review. | 80.00 | 1.00 | 80.00 |
| 07/23/10 | KRG | Received and reviewed e-mail from TBW regarding release of additional Golder documents and compose e-mail to Digital Legal requesting copies of same. | 80.00 | 0.20 | 16.00 |
| 07/24/10 | TDW | Receive and review Barnard's Request for Copies to HDR for nonparty | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | production documents and subpoena directed to CH2MHill. | | | |
| 07/24/10 | TDW | Receive, review, and analyze Barnard's First Request for Production to HDR. | 180.00 | 0.50 | 90.00 |
| 07/24/10 | KRG | Travel to/from Ikon to pick up exhibits for Rizzo deposition. | 80.00 | 0.50 | 40.00 |
| 07/24/10 | KRG | Review Barnard expert production received to date and compose e-mail to Orlando Legal regarding production of Freese & Nichols data. | 80.00 | 0.40 | 32.00 |
| 07/24/10 | KRG | Telephone conference (x 2) with Ikon to confirm exhibits ready for pick up. | 80.00 | 0.20 | 16.00 |
| 07/24/10 | KRG | Computer work - copy over expert summation and pdf files for transmittal, duplicate files for export to external drives, review records to determine additional documents still outstanding. | 80.00 | 1.50 | 120.00 |
| 07/25/10 | TDW | Prepare for deposition of Dr Rizzo, especially review of ███████ | 180.00 | 7.50 | 1,350.00 |
| 07/26/10 | BAH | Legal research ███████ | 155.00 | 0.80 | 124.00 |
| 07/26/10 | TDW | Prepare for and attendance at deposition of Dr. Rizzo, including preparation prior to deposition, and post deposition conference with Meaders re same as well as ███████ | 180.00 | 15.30 | 2,754.00 |
| 07/26/10 | KRG | Received and reviewed e-mail from Orlando Legal regarding Fresse & Nichols documents (not released yet) and compose response to same. | 80.00 | 0.20 | 16.00 |
| 07/26/10 | KRG | Review and revise deposition schedule in light of recent changes in dates, times, etc. . | 80.00 | 0.80 | 64.00 |
| 07/26/10 | KRG | Composed e-mail  to Woodward & Meaders regarding upcoming O'Connell deposition and lack of response to subpoena to date. | 80.00 | 0.10 | 8.00 |
| 07/26/10 | KRG | Composed e-mail to L. Ferrara, Allen Dell, regarding status of O'Connell & | 80.00 | 0.30 | 24.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Lawrence expert production. | | | |
| 07/26/10 | KRG | Composed e-mail to C. Millard, Holland & Knight, regarding status of Freese & Nichols expert production and review response to same. | 80.00 | 0.20 | 16.00 |
| 07/26/10 | KRG | Composed e-mail to co-counsel and Woodward with updated deposition schedule. | 80.00 | 0.20 | 16.00 |
| 07/26/10 | KRG | Prepare letter to K. Dennis, Navigant, transmitting copies of TBW rebuttal damages report. | 80.00 | 0.40 | 32.00 |
| 07/26/10 | KRG | Computer work - burn copies of TBW rebuttal damages reports to disk for transmittal to Navigant; continue copying over expert and other pdfs to external drives throughout day. | 80.00 | 1.40 | 112.00 |
| 07/26/10 | KRG | Computer work - import and organize balance of Lemley transcript, combine and OCR mini transcript, etc. | 80.00 | 0.50 | 40.00 |
| 07/26/10 | KRG | Composed e-mails (x 3) to GEI trasmitting Lemley deposition transcript. | 80.00 | 0.30 | 24.00 |
| 07/26/10 | KRG | Telephone conference with D. Peck, SGH ███████████ | 80.00 | 0.20 | 16.00 |
| 07/26/10 | KRG | Begin search of records ████████ | 80.00 | 0.80 | 64.00 |
| 07/26/10 | KRG | Telephone messages (x 2) for D. Peck regarding ███████████ | 80.00 | 0.20 | 16.00 |
| 07/26/10 | KRG | Review GEI documents and notes from R. Wahl, modify Testifying Expert privilege log provided by SDMA to reflect e-mails located in GEI docs and HDR ESI identified to date, and begin review of balance of GEI e-mails and attachments to HDR ESI log results. | 80.00 | 1.00 | 80.00 |
| 07/26/10 | KRG | Conference with Ikon regarding status of GEI production. | 80.00 | 0.20 | 16.00 |
| 07/27/10 | BAH | Draft beginning of memorandum ████████████ | 155.00 | 1.20 | 186.00 |
| 07/27/10 | MS | Review of HDR files regarding bid binders, project records, Meyer file, Donovan file, and design and bid | 155.00 | 7.10 | 1,100.50 |

binders for analysis ███████████
████████

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/27/10 | TDW | Attendance at deposition of Dr. Rizzo, including pre-deposition preparation. | 180.00 | 7.50 | 1,350.00 |
| 07/27/10 | TDW | Review Kerkes' report summaries previously prepared and conference with Meaders re important issues to cover with Kerkes and strategy relating to the same. | 180.00 | 3.10 | 558.00 |
| 07/27/10 | TDW | Receive, review, and analyze correspondence from Meaders to Bresler re mediation presentations. | 180.00 | 0.20 | 36.00 |
| 07/27/10 | KRG | Receive and review multiple e-mails ██████████████████████ | 80.00 | 0.40 | 32.00 |
| 07/27/10 | KRG | Receive and review multiple invoices from Ikon, Digital Legal and Orange Reporting and process same for payment. | 80.00 | 0.50 | 40.00 |
| 07/27/10 | KRG | Computer work - burn multiple disks containing TBW rebuttal damges reports and Lemley deposition transcripts and exhibtis for transmittal to B. Gerhardt and testifying experts. | 80.00 | 0.60 | 48.00 |
| 07/27/10 | KRG | Telephone conference with D. Peck, SGH ███████████████ | 80.00 | 0.20 | 16.00 |
| 07/27/10 | KRG | Conference with M. Sandag regarding client records, etc. to review for ███████████████ | 80.00 | 0.30 | 24.00 |
| 07/27/10 | KRG | Continue review of balance of GEI e-mails and attachments to HDR ESI log results and mark up of testifying expert privilege log for transmittal to co-counsel. | 80.00 | 4.00 | 320.00 |
| 07/27/10 | KRG | Computer work - ███████████████ | 80.00 | 0.50 | 40.00 |
| 07/27/10 | KRG | Telephone conference with C. Steinmann regarding review of GEI documents v. testifying expert privilege log. | 80.00 | 0.20 | 16.00 |
| 07/27/10 | KRG | Continue review ███████████████ identifying documents to be withheld as privileged, key documents, etc. | 80.00 | 1.50 | 120.00 |
| 07/27/10 | KRG | Telephone conference with L. Ferrara, Allen Dell regarding O'Connell | 80.00 | 0.20 | 16.00 |

| | | document production. | | | |
|---|---|---|---|---|---|
| 07/28/10 | BAH | Legal research regarding prejudgment interest ████████████ | 155.00 | 1.90 | 294.50 |
| 07/28/10 | BAH | Draft more of detailed memorandum regarding prejudgment interest █ ████████████ | 155.00 | 0.40 | 62.00 |
| 07/28/10 | MS | Continued review of bidding, project, employee, design, and bid series documents for analysis ████████ ████████ | 155.00 | 6.70 | 1,038.50 |
| 07/28/10 | TDW | Prepare for and attendance at deposition of Kerkes, including pre deposition conferences with Meaders re same. | 180.00 | 8.80 | 1,584.00 |
| 07/28/10 | TDW | Prepare for Kerkes continued deposition, including review of file materials taken from Kerkes file and discussion with Meaders re relative importance and strategy/style for addressing the same. | 180.00 | 1.50 | 270.00 |
| 07/28/10 | TDW | Prepare detailed deposition summaries of the depositions of Doctors Devo Seereeram and Paul Rizzo (remainder of time associated with summary preparation [a few additional hours] was simultaneous with attendance at deposition of Kerkes and is therefore not separately reflected). | 180.00 | 3.20 | 576.00 |
| 07/28/10 | TDW | Receive and review Gerhardt's comments re work product privilege ████████████ | 180.00 | 0.10 | 18.00 |
| 07/28/10 | TDW | Receive and review correspondence from Ramsey re Molyneux deposition. | 180.00 | 0.10 | 18.00 |
| 07/28/10 | KRG | Composed e-mail to Digital Legal regarding status of additional Golder2 documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 07/28/10 | KRG | Received and reviewed e-mails regarding potentially privileged documents reviewed by Hickman as poart of arbitration privilege log, review documents and Gerhardt response; compose e-mail to Woodward and Hickman regarding same. | 80.00 | 0.50 | 40.00 |
| 07/28/10 | KRG | Continue review of balance of GEI e-mails and attachments to HDR ESI log results and mark up of testifying expert privilege log for transmittal to co-counsel. | 80.00 | 3.00 | 240.00 |
| 07/28/10 | KRG | Continue review ████████████ | 80.00 | 1.20 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/28/10 | KRG | Conferences throughout day with M. Sandag regarding client records, etc. to review ▓▓▓▓▓ | 80.00 | 0.60 | 48.00 |
| 07/28/10 | KRG | Composed e-mail (x 2) to Connolly, Gerhardt, Duty & Avis transmitting ▓▓▓▓▓ | 80.00 | 0.20 | 16.00 |
| 07/28/10 | KRG | Composed e-mail to B. Gerhardt regarding transmittal of ▓▓▓▓▓ | 80.00 | 0.10 | 8.00 |
| 07/28/10 | KRG | Prepare letter to B. Gerhardt transmitting ▓▓▓▓▓ | 80.00 | 0.40 | 32.00 |
| 07/28/10 | KRG | Review and revise letter to Equivalent Data transmitting Rizzo, Devo, 5RMK and MCD ESI for upload to Relativity database. | 80.00 | 0.40 | 32.00 |
| 07/28/10 | KRG | Prepare letter to D. Frostic transmitting ▓▓▓▓▓ | 80.00 | 0.40 | 32.00 |
| 07/28/10 | KRG | Composed e-mail to Orange Reporting regarding synched to transcript videos for Lemley and Devo and review responses to same. | 80.00 | 0.20 | 16.00 |
| 07/28/10 | KRG | Receive and review correspondence from Allen Dell to Judge McCoun and Response to McDonald's Request for Production and compose e-mail to Woodward, Meaders & Steinmann regarding same. | 80.00 | 0.40 | 32.00 |
| 07/28/10 | KRG | Computer work - continue copying data to external drives for testiyfing experts throughout day. | 80.00 | 0.60 | 48.00 |
| 07/29/10 | BAH | Legal research regarding prejudgment interest ▓▓▓▓▓ | 155.00 | 1.20 | 186.00 |
| 07/29/10 | BAH | Draft more of a memorandum regarding prejudgment interest ▓▓▓▓▓ | 155.00 | 2.40 | 372.00 |
| 07/29/10 | MS | Review of project documents involving ▓▓▓▓▓ | 155.00 | 8.20 | 1,271.00 |
| 07/29/10 | TDW | Review file re issues raised by Paul Kelley and telephone conferences with Kelley 2x re same. | 180.00 | 1.00 | 180.00 |
| 07/29/10 | TDW | Receive and review correspondence from Mason re Lemley deposition. | 180.00 | 0.10 | 18.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/10 | TDW | Receive, review, and analyze various correspondence from court reporter re audio issues with recent deposition of Rizzo. | 180.00 | 0.20 | 36.00 |
| 07/29/10 | TDW | Receive and review correspondence from Magee re Kerkes report. | 180.00 | 0.10 | 18.00 |
| 07/29/10 | TDW | Receive and review correspondence from K Dennis re meeting to discuss Navigant report errors. | 180.00 | 0.10 | 18.00 |
| 07/29/10 | KRG | Composed e-mail to D. Peck transmitting ███████ ██████ . | 80.00 | 0.10 | 8.00 |
| 07/29/10 | KRG | Telephone conference with D. Peck, SGH, ████████████ and additional documents being transmitted for review. | 80.00 | 0.20 | 16.00 |
| 07/29/10 | KRG | Composed e-mail to L. Bromwell, S. Vick, P. Avis and K. Duty regarding additional data being transmitted for review. | 80.00 | 0.10 | 8.00 |
| 07/29/10 | KRG | Continue review of balance of GEI e-mails and attachments to HDR ESI log results, review and compare against documents in Relativity database and mark up of testifying expert privilege log for transmittal to co-counsel. | 80.00 | 3.10 | 248.00 |
| 07/29/10 | KRG | Computer work - continue copying data to external drives for testiyfing experts throughout day. | 80.00 | 1.00 | 80.00 |
| 07/29/10 | KRG | Conferences  throughout day with M. Sandag regarding additional records in Relativity database to review for ████████ ████████ | 80.00 | 0.80 | 64.00 |
| 07/29/10 | KRG | Receive and review deposition transcripts for Devo Seereeram deposition. | 80.00 | 0.40 | 32.00 |
| 07/29/10 | KRG | Prepare letter to D. Peck, SGH, transmitting external drive with additional Golder, Adraman, B&V data, etc. | 80.00 | 0.40 | 32.00 |
| 07/29/10 | KRG | Prepare letter to Wooten & Straub (GEI) transmitting external drive with additional Golder, Adraman, B&V data, etc. | 80.00 | 0.40 | 32.00 |
| 07/29/10 | KRG | Prepare letter to S. Vick transmitting ████████████ | 80.00 | 0.40 | 32.00 |
| 07/29/10 | KRG | Prepare letter to Equivalent Data | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting additional Golder2 data. | | | |
| 07/29/10 | KRG | Prepare letter to T. Rogers transmitting expert pdf drive, Lemley & Devo videos and disk containing deposition exhibits 408-423. | 80.00 | 0.40 | 32.00 |
| 07/30/10 | TDW | Telephone conference with Navigant re ██████████████████████████ ██████████████████ | 180.00 | 1.20 | 216.00 |
| 07/30/10 | KRG | Review McDonald Amended Deposition Notices for Brumund and O'Connell and update Depo Schedule chart to reflect same and attorney assignments. | 80.00 | 0.40 | 32.00 |
| 07/30/10 | KRG | Continue review of balance of GEI e-mails and attachments to HDR ESI log results and mark up of testifying expert privilege log for transmittal to co-counsel. | 80.00 | 2.10 | 168.00 |
| 07/30/10 | KRG | Computer work - continue copying data to external drives for testiyfing experts. | 80.00 | 1.00 | 80.00 |
| 07/30/10 | KRG | Prepare letter to L. Bromwell transmitting external drive with additional Golder, Adraman, B&V data, etc. | 80.00 | 0.40 | 32.00 |
| 07/30/10 | KRG | Received and reviewed e-mail from L. Bromwell requesting Saturday delivery of new data and respond to same. | 80.00 | 0.20 | 16.00 |
| 07/31/10 | KRG | Computer work - finish copying data to external drive for client. | 80.00 | 0.30 | 24.00 |
| 07/31/10 | KRG | Continue review of balance of GEI e-mails and attachments to HDR ESI log results and mark up of testifying expert privilege log for transmittal to co-counsel. | 80.00 | 1.20 | 96.00 |

TOTAL FEES                                                                                    $125,506.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 03/16/10 | Telephone Expense - 781-721-4034 | 8.80 |
| 03/16/10 | Telephone Expense - 208-853-7672 | 4.32 |
| 04/09/10 | Pacer Court Records Search | 3.04 |
| 04/12/10 | Pacer Court Records Search | 0.32 |
| 04/12/10 | Pacer Court Records Search | 1.52 |
| 04/26/10 | Vendor Bank of America N.A.; TDW Meal | 7.68 |
| 04/27/10 | Telephone Expense - 407-835-6764 | 0.64 |
| 04/27/10 | Telephone Expense - 469-227-4616 | 1.44 |
| 04/28/10 | Telephone Expense - 702-596-0030 | 0.32 |

| | | |
|---|---|---|
| 04/28/10 | Vendor Bank of America N.A.; TDW parking | 9.50 |
| 04/28/10 | Vendor Bank of America N.A.; TDW Meal | 7.68 |
| 04/28/10 | Vendor Bank of America N.A.; TDW meal | 10.09 |
| 04/29/10 | Telephone Expense - 781-907-9363 | 0.16 |
| 04/29/10 | Telephone Expense - 407-898-4200 | 0.32 |
| 05/11/10 | Pacer Court Records Search | 3.12 |
| 05/11/10 | Vendor Bank of America N.A.; JKH lunch meeting with Kurt Meaders re R. Menzies depo | 10.68 |
| 05/11/10 | Vendor Bank of America N.A.; JKH breakfast meeting with Kurt Meaders re T. Menzies depo | 7.60 |
| 05/13/10 | Vendor Bank of America N.A.; JKH lunch during Moniyan Deposition | 9.10 |
| 05/18/10 | Vendor Bank of America N.A.; TDW Airfare | 424.00 |
| 05/18/10 | Vendor Bank of America N.A.; TDW Airfare | 407.40 |
| 05/18/10 | Vendor Bank of America N.A.; TDW Airfare | 417.40 |
| 05/18/10 | Vendor Bank of America N.A.; TDW Airfare charge | 44.00 |
| 05/18/10 | Vendor Bank of America N.A.; TDW Airfare charge | 60.00 |
| 05/19/10 | Telephone Expense - 781-721-4034 | 0.32 |
| 05/19/10 | Telephone Expense - 469-227-8200 | 0.80 |
| 05/19/10 | Vendor Bank of America N.A.; TDW Meal at Bay Breeze Cafe | 13.09 |
| 05/20/10 | Telephone Expense - 407-622-5250 | 0.32 |
| 05/20/10 | Telephone Expense - 202-828-9514 | 0.48 |
| 05/20/10 | Telephone Expense - 4-692-274-616# | 0.32 |
| 05/20/10 | Telephone Expense - 407-244-5254 | 0.32 |
| 05/20/10 | Telephone Expense - 713-939-4523 | 0.32 |
| 05/20/10 | Vendor Bank of America N.A.; TDW Meal | 7.14 |
| 05/20/10 | Vendor Bank of America N.A.; KRG purchase of binders for deposition exhibits & witness binders | 186.05 |
| 05/21/10 | Telephone Expense - 407-425-8500 | 0.32 |
| 05/21/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 05/21/10 | Telephone Expense - 208-573-8865 | 0.32 |
| 05/21/10 | Telephone Expense - 208-853-7672 | 0.32 |
| 05/21/10 | Telephone Expense - 407-898-4200 | 0.64 |
| 05/21/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 05/21/10 | Pacer Court Records Search | 0.08 |
| 05/21/10 | Vendor Bank of America N.A.; TDW lodging in Kansas City | 620.04 |
| 05/21/10 | Vendor Bank of America N.A.; TDW Meal at Fountain Square Cafe | 9.41 |
| 05/23/10 | Vendor Bank of America N.A.; TDW meal during travel | 3.79 |
| 05/25/10 | Telephone Expense - 816-474-4400 | 0.32 |
| 05/25/10 | Telephone Expense - 816-474-4400 | 0.48 |
| 05/25/10 | Telephone Expense - 816-474-4400 | 0.80 |
| 05/25/10 | Telephone Expense - 406-388-3484 | 0.32 |

| | | |
|---|---|---:|
| 05/25/10 | Telephone Expense - 406-587-4561 | 0.48 |
| 05/25/10 | Vendor Bank of America N.A.; TDW Airfare | 943.40 |
| 05/25/10 | Vendor Bank of America N.A.; TDW Meal in Kansas City | 59.58 |
| 05/26/10 | Vendor Bank of America N.A.; TDW Meal in MN | 11.22 |
| 05/26/10 | Vendor Bank of America N.A.; TDW meal in MO | 7.52 |
| 05/26/10 | Vendor Bank of America N.A.; TDW Delta Air charge | 55.00 |
| 05/26/10 | Vendor Bank of America N.A.; TDW car rental in MT | 201.44 |
| 05/26/10 | Vendor Bank of America N.A.; TDW Meal in Bozeman, MT | 38.00 |
| 05/26/10 | Vendor Bank of America N.A.; TDW Travel/lodging/meals | 10.52 |
| 05/27/10 | Telephone Expense - 469-227-8200 | 1.12 |
| 05/27/10 | Vendor Bank of America N.A.; TDW lodging in MO | 131.86 |
| 05/28/10 | Vendor Bank of America N.A.; TDW Fuel in MT | 32.59 |
| 05/28/10 | Vendor Bank of America N.A.; TDW Meal in WY | 11.73 |
| 05/28/10 | Vendor Bank of America N.A.; TDW Meals in MT | 43.75 |
| 05/28/10 | Vendor Bank of America N.A.; TDW Meal in MT | 7.20 |
| 05/29/10 | Vendor Bank of America N.A.; TDW United Air charge | 60.00 |
| 05/29/10 | Vendor Bank of America N.A.; TDW Meal in MT | 54.08 |
| 05/29/10 | Vendor Bank of America N.A.; TDW meal in MT | 6.00 |
| 05/29/10 | Vendor Bank of America N.A.; TDW meal | 13.16 |
| 05/29/10 | Vendor Bank of America N.A.; TDW parking at TIA | 126.00 |
| 05/30/10 | Vendor Bank of America N.A.; TDW Meal in CO | 8.32 |
| 05/30/10 | Vendor Bank of America N.A.; TDW lodging in MT | 367.84 |
| 06/01/10 | Copy Expense. | 10.25 |
| 06/01/10 | Copy Expense. | 0.75 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 6.00 |
| 06/01/10 | Copy Expense. | 5.25 |
| 06/01/10 | Copy Expense. | 3.50 |
| 06/01/10 | Copy Expense. | 1.75 |
| 06/01/10 | Copy Expense. | 1.75 |
| 06/01/10 | Copy Expense. | 1.75 |
| 06/01/10 | Copy Expense. | 0.75 |
| 06/01/10 | Copy Expense. | 4.25 |
| 06/01/10 | Copy Expense. | 0.75 |
| 06/01/10 | Copy Expense. | 0.75 |
| 06/01/10 | Copy Expense. | 2.50 |
| 06/01/10 | Copy Expense. | 1.50 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 4.25 |

| | | |
|---|---|---:|
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.50 |
| 06/01/10 | Copy Expense. | 1.00 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.50 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 2.25 |
| 06/01/10 | Copy Expense. | 1.00 |
| 06/01/10 | Copy Expense. | 1.25 |
| 06/01/10 | Copy Expense. | 1.00 |
| 06/01/10 | Copy Expense. | 0.50 |
| 06/01/10 | Copy Expense. | 0.50 |
| 06/01/10 | Copy Expense. | 1.00 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 0.25 |
| 06/01/10 | Copy Expense. | 1.25 |
| 06/01/10 | Copy Expense. | 4.25 |
| 06/01/10 | Telephone Expense - 407-423-3200 | 0.32 |
| 06/01/10 | Pacer Court Records Search | 0.40 |
| 06/01/10 | Vendor FedEx; Express mailing charge to Tim Woodward in Bozeman, MT | 116.62 |
| 06/01/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 5/27/10 | 18.03 |
| 06/01/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 5/27/10 | 32.19 |
| 06/02/10 | Copy Expense. | 0.75 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 2.00 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 0.75 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 0.75 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 1.00 |

| 06/02/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 06/02/10 | Copy Expense. | 1.50 |
| 06/02/10 | Copy Expense. | 2.00 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 1.50 |
| 06/02/10 | Copy Expense. | 2.75 |
| 06/02/10 | Copy Expense. | 1.25 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 5.00 |
| 06/02/10 | Copy Expense. | 2.00 |
| 06/02/10 | Copy Expense. | 1.25 |
| 06/02/10 | Copy Expense. | 2.00 |
| 06/02/10 | Copy Expense. | 0.75 |
| 06/02/10 | Copy Expense. | 1.00 |
| 06/02/10 | Copy Expense. | 1.25 |
| 06/02/10 | Copy Expense. | 1.25 |
| 06/02/10 | Copy Expense. | 1.25 |
| 06/02/10 | Copy Expense. | 0.50 |
| 06/02/10 | Copy Expense. | 1.50 |
| 06/02/10 | Copy Expense. | 4.50 |
| 06/02/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 06/02/10 | Copy Expense. | 1.50 |
| 06/02/10 | Copy Expense. | 0.25 |
| 06/02/10 | Copy Expense. | 5.00 |
| 06/02/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/02/10 | Westlaw computer research | 38.31 |
| 06/02/10 | Westlaw computer research | 47.88 |
| 06/02/10 | Westlaw computer research | 19.01 |
| 06/02/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 3.75 |
| 06/03/10 | Copy Expense. | 0.50 |
| 06/03/10 | Copy Expense. | 0.50 |
| 06/03/10 | Copy Expense. | 0.75 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 0.50 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 3.00 |
| 06/03/10 | Copy Expense. | 0.50 |
| 06/03/10 | Copy Expense. | 3.00 |
| 06/03/10 | Copy Expense. | 0.50 |
| 06/03/10 | Copy Expense. | 1.50 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 3.75 |
| 06/03/10 | Copy Expense. | 1.00 |
| 06/03/10 | Copy Expense. | 3.00 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Copy Expense. | 0.25 |
| 06/03/10 | Telephone Expense - 469-227-4667 | 0.64 |
| 06/03/10 | Westlaw computer research | 20.35 |
| 06/03/10 | Westlaw computer research | 16.17 |
| 06/03/10 | Westlaw computer research | 37.41 |
| 06/04/10 | Postage | 6.10 |

| 06/04/10 | Postage | 3.52 |
| 06/04/10 | Copy Expense. | 2.00 |
| 06/04/10 | Copy Expense. | 6.75 |
| 06/04/10 | Copy Expense. | 7.00 |
| 06/04/10 | Copy Expense. | 1.00 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 2.50 |
| 06/04/10 | Copy Expense. | 1.50 |
| 06/04/10 | Copy Expense. | 1.00 |
| 06/04/10 | Copy Expense. | 19.25 |
| 06/04/10 | Copy Expense. | 1.50 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 1.50 |
| 06/04/10 | Copy Expense. | 0.50 |
| 06/04/10 | Copy Expense. | 0.50 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Copy Expense. | 0.25 |
| 06/04/10 | Telephone Expense - 207-443-9741 | 0.32 |
| 06/04/10 | Telephone Expense - 207-443-9741 | 0.80 |
| 06/04/10 | Telephone Expense - 207-495-3900 | 0.16 |
| 06/04/10 | Westlaw computer research | 2.12 |
| 06/04/10 | Westlaw computer research | 14.65 |
| 06/07/10 | Postage | 3.52 |
| 06/07/10 | Copy Expense. | 1.50 |
| 06/07/10 | Copy Expense. | 6.00 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 6.50 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 13.25 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |

| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 1.50 |
| 06/07/10 | Copy Expense. | 1.50 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 0.50 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 2.00 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 0.25 |
| 06/07/10 | Copy Expense. | 62.50 |
| 06/07/10 | Copy Expense. | 5.25 |
| 06/07/10 | Copy Expense. | 1.50 |
| 06/07/10 | Telephone Expense - 713-939-4523 | 0.32 |
| 06/07/10 | Telephone Expense - 713-939-4523 | 0.32 |
| 06/07/10 | Vendor Ikon Office Solutions; Duplicating service | 149.46 |
| 06/08/10 | Copy Expense. | 0.75 |
| 06/08/10 | Copy Expense. | 0.50 |
| 06/08/10 | Copy Expense. | 0.50 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.50 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 1.25 |
| 06/08/10 | Copy Expense. | 0.50 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |
| 06/08/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 06/08/10 | Telephone Expense - 781-624-3400 | 1.60 |
| 06/08/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Cori Steinmann, Esq. on 6/1/10 | 18.03 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 6/2/10 | 20.24 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 6/2/10 | 22.03 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 6/2/10 | 14.51 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 6/3/10 | 32.19 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 6/3/10 | 20.85 |
| 06/08/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 6/3/10 | 18.03 |
| 06/08/10 | Vendor Bank of America N.A.; KRG "Soil Cememt Solution" video from Portland Cement Assoc. | 22.22 |
| 06/09/10 | Copy Expense. | 0.25 |
| 06/09/10 | Copy Expense. | 0.50 |
| 06/09/10 | Copy Expense. | 0.50 |
| 06/09/10 | Copy Expense. | 0.25 |
| 06/09/10 | Copy Expense. | 0.25 |
| 06/09/10 | Telephone Expense - 407-898-4200 | 0.32 |
| 06/09/10 | Telephone Expense - 781-907-9332 | 0.16 |
| 06/09/10 | Telephone Expense - 781-424-3917 | 0.16 |
| 06/09/10 | Telephone Expense - 407-622-5250 | 1.28 |
| 06/09/10 | Telephone Expense - 781-907-9363 | 3.20 |
| 06/09/10 | Telephone Expense - 404-589-4247 | 4.80 |
| 06/09/10 | Telephone Expense - 781-907-6363 | 0.16 |
| 06/09/10 | Telephone Expense - 781-424-3917 | 0.16 |
| 06/09/10 | Vendor Bank of America N.A.; KRG Hard Drive from Office Depot | 192.58 |
| 06/10/10 | Copy Expense. | 0.50 |
| 06/10/10 | Copy Expense. | 0.50 |
| 06/10/10 | Copy Expense. | 1.50 |
| 06/10/10 | Copy Expense. | 4.50 |
| 06/10/10 | Copy Expense. | 3.75 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 8.25 |
| 06/10/10 | Copy Expense. | 0.50 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 1.00 |

| 06/10/10 | Copy Expense. | 4.50 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 0.25 |
| 06/10/10 | Copy Expense. | 3.25 |
| 06/10/10 | Copy Expense. | 8.25 |
| 06/10/10 | Telephone Expense - 7-813-482-5000 | 0.16 |
| 06/10/10 | Telephone Expense - 202-828-9514 | 0.80 |
| 06/10/10 | Telephone Expense - 781-907-9363 | 0.16 |
| 06/10/10 | Telephone Expense - 781-424-3917 | 0.48 |
| 06/10/10 | Telephone Expense - 781-424-3917 | 0.16 |
| 06/10/10 | Telephone Expense - 781-424-3917 | 0.16 |
| 06/10/10 | Vendor Bank of America N.A.; TDW AT&T Wi-Fi | 3.99 |
| 06/10/10 | Vendor Bank of America N.A.; TDW Meal | 8.50 |
| 06/10/10 | Vendor Bank of America N.A.; TDW Meal | 4.23 |
| 06/11/10 | Copy Expense. | 1.50 |
| 06/11/10 | Copy Expense. | 4.50 |
| 06/11/10 | Copy Expense. | 4.50 |
| 06/11/10 | Telephone Expense - 404-589-4247 | 10.72 |
| 06/11/10 | Vendor Kathy Gilman; Mileage/tolls to/from SGH, Waltham, MA from Braintree, MA | 22.50 |
| 06/11/10 | Vendor Bank of America N.A.; TDW Meal | 4.23 |
| 06/11/10 | Vendor Bank of America N.A.; TDW Meal | 34.96 |
| 06/14/10 | Copy Expense. | 5.50 |
| 06/14/10 | Copy Expense. | 0.75 |
| 06/14/10 | Copy Expense. | 0.75 |
| 06/14/10 | Copy Expense. | 59.50 |
| 06/14/10 | Vendor Bank of America N.A.; TDW Meal | 15.55 |
| 06/15/10 | Copy Expense. | 3.00 |
| 06/15/10 | Copy Expense. | 11.50 |
| 06/15/10 | Copy Expense. | 0.50 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 1.50 |
| 06/15/10 | Copy Expense. | 1.50 |

| 06/15/10 | Copy Expense. | 0.75 |
|---|---|---|
| 06/15/10 | Copy Expense. | 0.75 |
| 06/15/10 | Copy Expense. | 1.50 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.75 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.50 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 1.25 |
| 06/15/10 | Copy Expense. | 2.00 |
| 06/15/10 | Copy Expense. | 2.25 |
| 06/15/10 | Copy Expense. | 28.00 |
| 06/15/10 | Copy Expense. | 2.00 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.25 |
| 06/15/10 | Copy Expense. | 0.50 |
| 06/15/10 | Telephone Expense - 202-501-4536 | 0.32 |
| 06/15/10 | Telephone Expense - 863-667-2345 | 0.48 |
| 06/15/10 | Telephone Expense - 469-227-4616 | 0.96 |
| 06/15/10 | Telephone Expense - 404-589-4247 | 2.88 |
| 06/15/10 | Vendor FedEx; Express mailing charge to Anthony Kovalcik, Esq. on 6/4/10 | 43.29 |
| 06/15/10 | Vendor FedEx; Express mailing charge to cori Steinmann, Esq. on 6/8/10 | 18.28 |
| 06/15/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 6/9/10 | 18.28 |
| 06/15/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 6/10/10 | 21.13 |
| 06/15/10 | Vendor FedEx; Express mailing charge from Michael Barry, Equivalent Data on 6/7/10 | 51.93 |
| 06/15/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 6/3/10 | 13.85 |
| 06/15/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 6/3/10 | 14.01 |
| 06/16/10 | Copy Expense. | 0.50 |
| 06/16/10 | Copy Expense. | 0.50 |
| 06/16/10 | Copy Expense. | 1.50 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |

| 06/16/10 | Copy Expense. | 0.50 |
| 06/16/10 | Copy Expense. | 0.50 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 0.25 |
| 06/16/10 | Copy Expense. | 5.00 |
| 06/16/10 | Vendor Bank of America N.A.; TDW parking | 14.00 |
| 06/16/10 | Vendor Kathy Gilman; Mileage/tolls to/from BCI Engineers | 39.00 |
| 06/16/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 06/17/10 | Postage | 3.52 |
| 06/17/10 | Copy Expense. | 2.00 |
| 06/17/10 | Copy Expense. | 0.50 |
| 06/17/10 | Copy Expense. | 0.50 |
| 06/17/10 | Copy Expense. | 13.50 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 3.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 0.50 |
| 06/17/10 | Copy Expense. | 1.50 |
| 06/17/10 | Copy Expense. | 1.50 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 5.50 |
| 06/17/10 | Copy Expense. | 2.25 |
| 06/17/10 | Copy Expense. | 1.75 |

| | | |
|---|---|---|
| 06/17/10 | Copy Expense. | 1.50 |
| 06/17/10 | Copy Expense. | 0.50 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 3.00 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 2.00 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 1.00 |
| 06/17/10 | Copy Expense. | 0.75 |
| 06/17/10 | Copy Expense. | 6.00 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Copy Expense. | 0.25 |
| 06/17/10 | Telephone Expense - 469-227-8200 | 0.80 |
| 06/17/10 | Telephone Expense - 202-828-9514 | 0.64 |
| 06/17/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 06/17/10 | Telephone Expense - 469-227-4616 | 5.76 |
| 06/17/10 | Telephone Expense - 404-326-9910 | 1.44 |
| 06/17/10 | Westlaw computer research | 19.14 |
| 06/17/10 | Vendor Digital Legal Tampa, LLC; Duplicating service | 184.25 |
| 06/18/10 | Postage | 3.12 |
| 06/18/10 | Copy Expense. | 7.00 |
| 06/18/10 | Copy Expense. | 2.50 |
| 06/18/10 | Copy Expense. | 0.75 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 2.75 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |

| 06/18/10 | Copy Expense. | 0.50 |
|---|---|---|
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 24.75 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 2.00 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.75 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 2.00 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 9.00 |
| 06/18/10 | Copy Expense. | 1.50 |
| 06/18/10 | Copy Expense. | 12.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 1.00 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.50 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 1.00 |
| 06/18/10 | Copy Expense. | 14.25 |
| 06/18/10 | Copy Expense. | 0.75 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.75 |
| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 0.50 |

| 06/18/10 | Copy Expense. | 0.25 |
| 06/18/10 | Copy Expense. | 2.25 |
| 06/18/10 | Telephone Expense - 208-377-9926 | 2.56 |
| 06/21/10 | Copy Expense. | 2.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.50 |
| 06/21/10 | Copy Expense. | 34.00 |
| 06/21/10 | Copy Expense. | 1.00 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.50 |
| 06/21/10 | Copy Expense. | 0.50 |
| 06/21/10 | Copy Expense. | 0.50 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 4.75 |
| 06/21/10 | Copy Expense. | 3.75 |
| 06/21/10 | Copy Expense. | 0.75 |
| 06/21/10 | Copy Expense. | 1.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 1.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |

| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Copy Expense. | 0.25 |
| 06/21/10 | Telephone Expense - 208-573-8865 | 0.32 |
| 06/21/10 | Telephone Expense - 713-939-4523 | 0.32 |
| 06/21/10 | Telephone Expense - 407-898-4200 | 0.32 |
| 06/21/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/21/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/21/10 | Telephone Expense - 402-399-1055 | 2.72 |
| 06/21/10 | Telephone Expense - 469-227-4616 | 3.68 |
| 06/21/10 | Westlaw computer research | 24.62 |
| 06/21/10 | Vendor Ikon Office Solutions; Duplicating service | 76.08 |
| 06/21/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering, Inc. | 3.80 |
| 06/22/10 | Copy Expense. | 2.75 |
| 06/22/10 | Copy Expense. | 2.00 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 1.00 |
| 06/22/10 | Copy Expense. | 1.00 |
| 06/22/10 | Copy Expense. | 19.75 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 1.00 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 1.00 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 117.00 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 64.00 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 11.00 |
| 06/22/10 | Copy Expense. | 0.75 |
| 06/22/10 | Copy Expense. | 1.50 |
| 06/22/10 | Copy Expense. | 3.00 |
| 06/22/10 | Copy Expense. | 2.25 |
| 06/22/10 | Copy Expense. | 1.75 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Copy Expense. | 3.00 |
| 06/22/10 | Copy Expense. | 0.75 |
| 06/22/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 06/22/10 | Copy Expense. | 12.50 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 0.50 |
| 06/22/10 | Copy Expense. | 1.00 |
| 06/22/10 | Copy Expense. | 5.00 |
| 06/22/10 | Copy Expense. | 0.25 |
| 06/22/10 | Telephone Expense - 469-227-8200 | 0.48 |
| 06/22/10 | Westlaw computer research | 49.07 |
| 06/22/10 | Vendor FedEx; Express mailing charge yo Michael Barry, Equivalent Data on 6/10/10 | 18.28 |
| 06/22/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 6/15/10 | 20.10 |
| 06/22/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 6/16/10 | 22.92 |
| 06/22/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 6/17/10 | 38.91 |
| 06/22/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 6/17/10 | 36.16 |
| 06/23/10 | Copy Expense. | 1.00 |
| 06/23/10 | Copy Expense. | 1.50 |
| 06/23/10 | Copy Expense. | 0.50 |
| 06/23/10 | Copy Expense. | 1.25 |
| 06/23/10 | Copy Expense. | 1.00 |
| 06/23/10 | Copy Expense. | 1.75 |
| 06/23/10 | Copy Expense. | 0.75 |
| 06/23/10 | Copy Expense. | 0.75 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 0.25 |
| 06/23/10 | Copy Expense. | 1.50 |
| 06/23/10 | Copy Expense. | 2.25 |
| 06/23/10 | Copy Expense. | 2.00 |
| 06/23/10 | Copy Expense. | 5.00 |
| 06/23/10 | Copy Expense. | 0.75 |
| 06/23/10 | Copy Expense. | 1.00 |
| 06/23/10 | Copy Expense. | 2.50 |
| 06/23/10 | Copy Expense. | 1.50 |

| 06/23/10 | Copy Expense. | 0.50 |
|----------|---------------|------|
| 06/23/10 | Copy Expense. | 1.00 |
| 06/23/10 | Copy Expense. | 2.25 |
| 06/23/10 | Copy Expense. | 1.50 |
| 06/23/10 | Copy Expense. | 5.00 |
| 06/23/10 | Copy Expense. | 3.50 |
| 06/23/10 | Copy Expense. | 1.00 |
| 06/23/10 | Copy Expense. | 0.75 |
| 06/23/10 | Copy Expense. | 1.25 |
| 06/23/10 | Copy Expense. | 1.75 |
| 06/23/10 | Copy Expense. | 2.75 |
| 06/23/10 | Telephone Expense - 469-227-8200 | 1.28 |
| 06/23/10 | Telephone Expense - 469-227-4616 | 1.28 |
| 06/23/10 | Telephone Expense - 402-399-1055 | 0.16 |
| 06/23/10 | Westlaw computer research | 4.76 |
| 06/23/10 | Westlaw computer research | 25.00 |
| 06/23/10 | Vendor Ikon Office Solutions; Duplicating service | 84.98 |
| 06/23/10 | Vendor Ikon Office Solutions; Duplicating service | 210.58 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 2.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 1.75 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.75 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 2.25 |
| 06/24/10 | Copy Expense. | 3.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 2.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 0.75 |

| | | |
|---|---|---|
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 2.00 |
| 06/24/10 | Copy Expense. | 1.75 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 12.75 |
| 06/24/10 | Copy Expense. | 5.75 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 9.75 |
| 06/24/10 | Copy Expense. | 11.75 |
| 06/24/10 | Copy Expense. | 11.50 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 7.50 |
| 06/24/10 | Copy Expense. | 2.00 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 9.00 |
| 06/24/10 | Copy Expense. | 12.00 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.00 |
| 06/24/10 | Copy Expense. | 2.75 |
| 06/24/10 | Copy Expense. | 1.00 |
| 06/24/10 | Copy Expense. | 5.00 |
| 06/24/10 | Copy Expense. | 0.75 |
| 06/24/10 | Copy Expense. | 1.75 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.75 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.50 |
| 06/24/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.50 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 0.25 |
| 06/24/10 | Copy Expense. | 1.00 |
| 06/24/10 | Telephone Expense - 469-227-4625 | 0.32 |
| 06/24/10 | Telephone Expense - 407-244-1160 | 0.16 |
| 06/24/10 | Telephone Expense - 214-707-8235 | 1.76 |
| 06/24/10 | Telephone Expense - 402-399-1055 | 3.68 |
| 06/24/10 | Westlaw computer research | 14.81 |
| 06/25/10 | Postage | 1.39 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 2.50 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 1.00 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 1.25 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.50 |

| 06/25/10 | Copy Expense. | 0.25 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 0.50 |
| 06/25/10 | Copy Expense. | 1.50 |
| 06/25/10 | Telephone Expense - 781-907-9000 | 0.32 |
| 06/25/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/25/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/25/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 06/28/10 | Copy Expense. | 1.25 |
| 06/28/10 | Copy Expense. | 1.75 |
| 06/28/10 | Copy Expense. | 4.25 |
| 06/28/10 | Copy Expense. | 2.25 |
| 06/28/10 | Copy Expense. | 3.50 |
| 06/28/10 | Copy Expense. | 19.00 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 5.00 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 68.00 |
| 06/28/10 | Copy Expense. | 1.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.75 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.75 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.75 |
| 06/28/10 | Copy Expense. | 1.00 |
| 06/28/10 | Copy Expense. | 0.75 |
| 06/28/10 | Copy Expense. | 4.25 |
| 06/28/10 | Copy Expense. | 2.50 |
| 06/28/10 | Copy Expense. | 15.00 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 1.00 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 0.25 |
| 06/28/10 | Copy Expense. | 1.25 |
| 06/28/10 | Copy Expense. | 0.50 |
| 06/28/10 | Copy Expense. | 0.25 |

| 06/28/10 | Copy Expense. | 0.25 |
|---|---|---|
| 06/28/10 | Copy Expense. | 2.25 |
| 06/28/10 | Copy Expense. | 1.75 |
| 06/28/10 | Copy Expense. | 3.75 |
| 06/28/10 | Telephone Expense - 208-377-9926 | 0.48 |
| 06/28/10 | Telephone Expense - 208-853-7672 | 0.32 |
| 06/28/10 | Telephone Expense - 208-949-6517 | 0.80 |
| 06/28/10 | Telephone Expense - 713-939-4500 | 0.48 |
| 06/28/10 | Telephone Expense - 469-227-4625 | 0.32 |
| 06/28/10 | Telephone Expense - 863-667-2345 | 0.48 |
| 06/29/10 | Postage | 2.64 |
| 06/29/10 | Copy Expense. | 7.00 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 7.50 |
| 06/29/10 | Copy Expense. | 3.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 2.25 |

| | | |
|---|---|---:|
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 4.00 |
| 06/29/10 | Copy Expense. | 1.50 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 2.00 |
| 06/29/10 | Copy Expense. | 1.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 2.75 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 4.00 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 2.00 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 2.00 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 1.00 |
| 06/29/10 | Copy Expense. | 1.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 7.00 |
| 06/29/10 | Copy Expense. | 8.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 2.25 |
| 06/29/10 | Copy Expense. | 18.50 |

| | | |
|---|---|---:|
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 8.75 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 3.00 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 4.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 1.25 |
| 06/29/10 | Copy Expense. | 0.50 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Copy Expense. | 0.25 |
| 06/29/10 | Telephone Expense - 713-939-4503 | 0.48 |
| 06/29/10 | Telephone Expense - 713-939-4503 | 0.32 |
| 06/29/10 | Telephone Expense - 702-596-0030 | 0.48 |
| 06/29/10 | Vendor Banker Lopez Gassler, P.A.; Documents produced by Jack Lemley, Lemley International pursuant to non party Subpoena | 40.00 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Michael Barry on 6/21/10 | 18.28 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 6/22/10 | 32.64 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 6/24/10 | 22.33 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 6/24/10 | 21.14 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Nancy Straub, GEI Consultants on 6/24/10 | 18.28 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Sedgwick Deteri Moran & Arnold on 6/24/10 | 32.64 |
| 06/29/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 6/24/10 | 14.71 |
| 06/29/10 | Vendor FedEx; Express mailing charge from Holland & Knight on 6/18/10 | 43.89 |
| 06/29/10 | Vendor FedEx; Express mailing charge from Holland & Knight to Sedgwick, Deteri, Moran & Arnold on 6/19/10 | 20.10 |
| 06/29/10 | Vendor Kathy Gilman; External drive for use in Bromwell/BCI production | 63.13 |
| 06/30/10 | Copy Expense. | 13.25 |
| 06/30/10 | Copy Expense. | 2.25 |
| 06/30/10 | Copy Expense. | 0.50 |

| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 13.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---|
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 3.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 1.00 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 1.00 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 2.75 |
| 06/30/10 | Copy Expense. | 0.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.50 |
| 06/30/10 | Copy Expense. | 5.75 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Copy Expense. | 0.25 |
| 06/30/10 | Telephone Expense - 713-939-4503 | 0.64 |
| 06/30/10 | Telephone Expense - 702-596-0030 | 0.32 |
| 06/30/10 | Telephone Expense - 303-838-1443 | 0.96 |
| 06/30/10 | Telephone Expense - 702-596-0030 | 0.64 |
| 06/30/10 | Vendor Intercall; Conference Call on 6/3/10 | 24.01 |

| 07/01/10 | Copy Expense. | 2.00 |
|----------|---------------|------|
| 07/01/10 | Copy Expense. | 21.00 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 3.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 1.00 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 7.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 1.00 |
| 07/01/10 | Copy Expense. | 3.00 |
| 07/01/10 | Copy Expense. | 3.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 2.25 |
| 07/01/10 | Copy Expense. | 1.00 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |

| 07/01/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.50 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 1.00 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 0.75 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 7.25 |
| 07/01/10 | Copy Expense. | 0.25 |
| 07/01/10 | Copy Expense. | 2.25 |
| 07/02/10 | Copy Expense. | 1.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 2.25 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |

| 07/02/10 | Copy Expense. | 1.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 2.50 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 3.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.50 |

| 07/02/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 07/02/10 | Copy Expense. | 1.50 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 3.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 1.75 |
| 07/02/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 1.25 |
| 07/02/10 | Copy Expense. | 1.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 1.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.00 |

| 07/02/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 1.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |

| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 0.75 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.00 |
| 07/02/10 | Copy Expense. | 1.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.25 |
| 07/02/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 1.50 |
| 07/06/10 | Copy Expense. | 2.25 |
| 07/06/10 | Copy Expense. | 0.75 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 2.00 |
| 07/06/10 | Copy Expense. | 1.00 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 4.50 |
| 07/06/10 | Copy Expense. | 46.50 |
| 07/06/10 | Copy Expense. | 1.00 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 2.75 |
| 07/06/10 | Copy Expense. | 0.75 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 1.00 |
| 07/06/10 | Copy Expense. | 4.50 |
| 07/06/10 | Copy Expense. | 4.50 |
| 07/06/10 | Copy Expense. | 2.50 |
| 07/06/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 3.00 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 2.00 |
| 07/06/10 | Copy Expense. | 1.00 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 1.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.50 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Copy Expense. | 0.25 |
| 07/06/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 6/24/10 | 20.69 |
| 07/06/10 | Vendor FedEx; Express mailing charge to Michael Barry on 6/25/10 | 18.28 |
| 07/06/10 | Vendor FedEx; Express mailing charge to David Peck on 6/25/10 | 18.39 |
| 07/06/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 6/25/10 | 20.52 |
| 07/06/10 | Vendor FedEx; Express mailing charge to John Lyons on 6/30/10 | 18.28 |
| 07/06/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 7/1/10 | 20.10 |
| 07/07/10 | Copy Expense. | 4.75 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.25 |
| 07/07/10 | Copy Expense. | 9.00 |
| 07/07/10 | Copy Expense. | 2.75 |

| 07/07/10 | Copy Expense. | 2.50 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 11.00 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 2.00 |
| 07/07/10 | Copy Expense. | 1.50 |
| 07/07/10 | Copy Expense. | 14.50 |
| 07/07/10 | Copy Expense. | 14.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 22.50 |
| 07/07/10 | Copy Expense. | 0.75 |
| 07/07/10 | Copy Expense. | 1.25 |
| 07/07/10 | Copy Expense. | 1.50 |
| 07/07/10 | Copy Expense. | 7.25 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.25 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Copy Expense. | 0.50 |
| 07/07/10 | Vendor DefaultLink, Inc.; Service of process on CH2M Hill, Inc. | 75.00 |
| 07/08/10 | Copy Expense. | 0.50 |
| 07/08/10 | Copy Expense. | 0.50 |
| 07/08/10 | Copy Expense. | 2.50 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 1.00 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |

| 07/08/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.50 |
| 07/08/10 | Copy Expense. | 1.00 |
| 07/08/10 | Copy Expense. | 0.50 |
| 07/08/10 | Copy Expense. | 0.75 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 1.25 |
| 07/08/10 | Copy Expense. | 1.50 |
| 07/08/10 | Copy Expense. | 1.75 |
| 07/08/10 | Copy Expense. | 1.50 |
| 07/08/10 | Copy Expense. | 1.50 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 0.25 |
| 07/08/10 | Copy Expense. | 3.00 |
| 07/08/10 | Copy Expense. | 2.50 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 1.00 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 4.50 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 0.25 |
| 07/09/10 | Copy Expense. | 0.75 |
| 07/09/10 | Telephone Expense - 720-286-1277 | 0.16 |
| 07/10/10 | Copy Expense. | 1.50 |
| 07/10/10 | Copy Expense. | 1.00 |
| 07/10/10 | Copy Expense. | 5.75 |
| 07/10/10 | Copy Expense. | 0.50 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 1.75 |
| 07/10/10 | Copy Expense. | 3.50 |
| 07/10/10 | Copy Expense. | 0.50 |
| 07/10/10 | Copy Expense. | 0.25 |

| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/10/10 | Copy Expense. | 0.50 |
| 07/10/10 | Copy Expense. | 0.25 |
| 07/12/10 | Postage | 2.64 |
| 07/12/10 | Copy Expense. | 0.50 |
| 07/12/10 | Copy Expense. | 4.00 |
| 07/12/10 | Copy Expense. | 6.00 |
| 07/12/10 | Copy Expense. | 0.50 |
| 07/12/10 | Copy Expense. | 0.75 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 1.00 |
| 07/12/10 | Copy Expense. | 2.00 |
| 07/12/10 | Copy Expense. | 1.00 |
| 07/12/10 | Copy Expense. | 0.50 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 2.75 |
| 07/12/10 | Copy Expense. | 2.75 |
| 07/12/10 | Copy Expense. | 1.50 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 0.25 |
| 07/12/10 | Copy Expense. | 2.75 |
| 07/13/10 | Copy Expense. | 7.00 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 1.00 |
| 07/13/10 | Copy Expense. | 28.25 |
| 07/13/10 | Copy Expense. | 3.00 |
| 07/13/10 | Copy Expense. | 60.00 |

| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.50 |
| 07/13/10 | Copy Expense. | 0.50 |
| 07/13/10 | Copy Expense. | 0.50 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Copy Expense. | 0.25 |
| 07/13/10 | Vendor FedEx; Express mailing charge to Michael Barry on 7/6/10 | 36.16 |
| 07/13/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 7/6/10 | 36.16 |
| 07/13/10 | Vendor FedEx; Express mailing charge to Michael Barry on 7/8/10 | 17.95 |
| 07/13/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 7/8/10 | 32.04 |
| 07/14/10 | Copy Expense. | 1.00 |
| 07/14/10 | Copy Expense. | 0.50 |
| 07/14/10 | Copy Expense. | 2.50 |
| 07/14/10 | Copy Expense. | 2.00 |
| 07/14/10 | Copy Expense. | 6.75 |
| 07/14/10 | Copy Expense. | 0.50 |
| 07/14/10 | Copy Expense. | 2.75 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 5.75 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 1.00 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |

| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.75 |
| 07/14/10 | Copy Expense. | 0.50 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Copy Expense. | 0.25 |
| 07/14/10 | Vendor Ikon Office Solutions; Duplicating service | 196.88 |
| 07/14/10 | Vendor Kathy Gilman; Mileage to/from Plant City and Ikon Document Services | 27.00 |
| 07/15/10 | Copy Expense. | 0.50 |
| 07/15/10 | Copy Expense. | 0.50 |
| 07/15/10 | Copy Expense. | 8.50 |
| 07/15/10 | Copy Expense. | 0.50 |
| 07/15/10 | Copy Expense. | 0.50 |
| 07/15/10 | Copy Expense. | 0.75 |
| 07/15/10 | Copy Expense. | 1.50 |
| 07/15/10 | Copy Expense. | 0.25 |
| 07/15/10 | Copy Expense. | 2.25 |
| 07/15/10 | Copy Expense. | 0.25 |
| 07/15/10 | Copy Expense. | 0.25 |
| 07/15/10 | Copy Expense. | 0.25 |
| 07/15/10 | Copy Expense. | 4.25 |
| 07/15/10 | Copy Expense. | 6.50 |
| 07/15/10 | Copy Expense. | 3.00 |
| 07/16/10 | Copy Expense. | 18.00 |
| 07/16/10 | Copy Expense. | 34.50 |
| 07/16/10 | Copy Expense. | 8.50 |
| 07/16/10 | Copy Expense. | 30.25 |
| 07/16/10 | Copy Expense. | 1.00 |
| 07/16/10 | Copy Expense. | 3.00 |
| 07/16/10 | Pacer Court Records Search | 0.08 |
| 07/16/10 | Vendor Ikon Office Solutions; Duplicating service - Reverse prepaid | 185.11 |

payment, on bill #29088 dated 6/17/10, of Ikon invoice
L0909120183 due to Ikon error

| Date | Description | Amount |
|---|---|---|
| 07/19/10 | Copy Expense. | 28.00 |
| 07/19/10 | Copy Expense. | 14.00 |
| 07/19/10 | Copy Expense. | 1.00 |
| 07/19/10 | Copy Expense. | 2.00 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 12.00 |
| 07/20/10 | Copy Expense. | 3.75 |
| 07/20/10 | Copy Expense. | 13.50 |
| 07/20/10 | Copy Expense. | 2.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 1.25 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 1.00 |
| 07/20/10 | Copy Expense. | 1.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 1.75 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 2.50 |
| 07/20/10 | Copy Expense. | 3.00 |
| 07/20/10 | Copy Expense. | 2.75 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 0.25 |

| 07/20/10 | Copy Expense. | 0.25 |
|---|---|---|
| 07/20/10 | Copy Expense. | 11.25 |
| 07/20/10 | Copy Expense. | 11.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 21.75 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 4.50 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 17.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 4.50 |
| 07/20/10 | Copy Expense. | 4.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.25 |
| 07/20/10 | Copy Expense. | 0.50 |
| 07/20/10 | Copy Expense. | 0.75 |
| 07/20/10 | Vendor FedEx; Express mailing charge to Equivalent Data on 7/10/10 | 28.99 |
| 07/20/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 7/10/10 | 19.73 |
| 07/20/10 | Vendor FedEx; Express mailing charge to Equivalent Data on 7/12/10 | 28.99 |

| 07/20/10 | Vendor FedEx; Express mailing charge to Robet W. Johnson on 7/15/10 | 21.92 |
| 07/20/10 | Vendor FedEx; Express mailing charge to Equivalent Data on 7/15/10 | 17.95 |
| 07/20/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 7/15/10 | 58.41 |
| 07/21/10 | Copy Expense. | 1.00 |
| 07/21/10 | Copy Expense. | 2.00 |
| 07/21/10 | Copy Expense. | 9.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 20.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 9.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 25.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 3.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |

| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 7.50 |
| 07/21/10 | Copy Expense. | 1.25 |
| 07/21/10 | Copy Expense. | 4.25 |
| 07/21/10 | Copy Expense. | 3.25 |
| 07/21/10 | Copy Expense. | 1.75 |
| 07/21/10 | Copy Expense. | 1.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 15.00 |
| 07/21/10 | Copy Expense. | 1.75 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 5.75 |
| 07/21/10 | Copy Expense. | 5.75 |
| 07/21/10 | Copy Expense. | 2.00 |
| 07/21/10 | Copy Expense. | 36.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 2.25 |
| 07/21/10 | Copy Expense. | 2.75 |
| 07/21/10 | Copy Expense. | 1.00 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 2.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 3.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |

| 07/21/10 | Copy Expense. | 0.25 |
|---|---|---|
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 6.50 |
| 07/21/10 | Copy Expense. | 18.75 |
| 07/21/10 | Copy Expense. | 17.75 |
| 07/21/10 | Copy Expense. | 1.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 1.25 |
| 07/21/10 | Copy Expense. | 6.75 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 1.00 |
| 07/21/10 | Copy Expense. | 2.50 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 3.50 |
| 07/21/10 | Copy Expense. | 3.50 |
| 07/21/10 | Copy Expense. | 3.00 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 4.50 |
| 07/21/10 | Copy Expense. | 4.50 |
| 07/21/10 | Copy Expense. | 9.25 |
| 07/21/10 | Copy Expense. | 10.00 |
| 07/21/10 | Copy Expense. | 10.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 10.50 |
| 07/21/10 | Copy Expense. | 8.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 3.75 |

| | | |
|---|---|---|
| 07/21/10 | Copy Expense. | 2.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 4.00 |
| 07/21/10 | Copy Expense. | 5.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.75 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 11.00 |
| 07/21/10 | Copy Expense. | 3.50 |
| 07/21/10 | Copy Expense. | 0.25 |
| 07/21/10 | Copy Expense. | 0.50 |
| 07/21/10 | Copy Expense. | 1.25 |
| 07/21/10 | Copy Expense. | 2.50 |
| 07/21/10 | Copy Expense. | 1.25 |
| 07/21/10 | Vendor Ikon Office Solutions; Duplicating service | 195.54 |
| 07/21/10 | Vendor Ikon Office Solutions; Duplicating service | 246.65 |
| 07/22/10 | Copy Expense. | 2.25 |
| 07/22/10 | Copy Expense. | 2.50 |
| 07/22/10 | Copy Expense. | 6.75 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 4.50 |
| 07/22/10 | Copy Expense. | 5.00 |
| 07/22/10 | Copy Expense. | 0.50 |

| | | |
|---|---|---:|
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 1.00 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 3.25 |
| 07/22/10 | Copy Expense. | 5.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 1.75 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 1.00 |
| 07/22/10 | Copy Expense. | 6.50 |
| 07/22/10 | Copy Expense. | 1.00 |
| 07/22/10 | Copy Expense. | 3.50 |
| 07/22/10 | Copy Expense. | 5.00 |
| 07/22/10 | Copy Expense. | 9.50 |
| 07/22/10 | Copy Expense. | 11.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 1.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |

| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 10.00 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 4.00 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 0.50 |
| 07/22/10 | Copy Expense. | 2.00 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 74.00 |
| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 1.00 |
| 07/22/10 | Copy Expense. | 1.00 |
| 07/22/10 | Copy Expense. | 0.25 |
| 07/22/10 | Copy Expense. | 1.75 |
| 07/22/10 | Copy Expense. | 3.50 |
| 07/22/10 | Copy Expense. | 2.00 |
| 07/22/10 | Copy Expense. | 4.25 |
| 07/22/10 | Copy Expense. | 2.00 |
| 07/22/10 | Copy Expense. | 3.50 |
| 07/22/10 | Copy Expense. | 2.50 |
| 07/22/10 | Copy Expense. | 1.50 |
| 07/22/10 | Copy Expense. | 0.75 |
| 07/22/10 | Copy Expense. | 1.75 |
| 07/22/10 | Telephone Expense - 469-227-4616 | 8.80 |
| 07/23/10 | Copy Expense. | 1.50 |

| 07/23/10 | Copy Expense. | 17.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 5.25 |
| 07/23/10 | Copy Expense. | 13.50 |
| 07/23/10 | Copy Expense. | 2.50 |
| 07/23/10 | Copy Expense. | 12.00 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 2.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 2.25 |
| 07/23/10 | Copy Expense. | 2.75 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.75 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 17.75 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 15.00 |
| 07/23/10 | Copy Expense. | 4.00 |
| 07/23/10 | Copy Expense. | 11.25 |
| 07/23/10 | Copy Expense. | 0.25 |
| 07/23/10 | Copy Expense. | 0.75 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 11.25 |
| 07/23/10 | Copy Expense. | 26.25 |
| 07/23/10 | Copy Expense. | 0.50 |
| 07/23/10 | Copy Expense. | 8.75 |
| 07/23/10 | Copy Expense. | 1.50 |
| 07/23/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 07/24/10 | Copy Expense. | 0.75 |
| 07/24/10 | Copy Expense. | 0.75 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.50 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 0.25 |
| 07/24/10 | Copy Expense. | 1.50 |
| 07/24/10 | Copy Expense. | 1.00 |
| 07/24/10 | Copy Expense. | 3.50 |
| 07/26/10 | Copy Expense. | 0.50 |
| 07/26/10 | Copy Expense. | 0.50 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 2.00 |
| 07/26/10 | Copy Expense. | 2.00 |
| 07/26/10 | Copy Expense. | 2.00 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 2.75 |
| 07/26/10 | Copy Expense. | 3.50 |

| 07/26/10 | Copy Expense. | 0.25 |
|---|---|---|
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 7.00 |
| 07/26/10 | Copy Expense. | 5.50 |
| 07/26/10 | Copy Expense. | 1.00 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Copy Expense. | 0.25 |
| 07/26/10 | Vendor Ikon Office Solutions; Duplicating service | 219.89 |
| 07/27/10 | Copy Expense. | 5.00 |
| 07/27/10 | Copy Expense. | 0.50 |
| 07/27/10 | Copy Expense. | 0.75 |
| 07/27/10 | Copy Expense. | 1.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 1.50 |
| 07/27/10 | Copy Expense. | 0.75 |
| 07/27/10 | Copy Expense. | 0.50 |
| 07/27/10 | Copy Expense. | 0.75 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.50 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.50 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/27/10 | Copy Expense. | 0.50 |
| 07/27/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.50 |
| 07/28/10 | Copy Expense. | 1.50 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.50 |

| 07/28/10 | Copy Expense. | 0.50 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.50 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 07/28/10 | Copy Expense. | 1.00 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 13.75 |
| 07/28/10 | Copy Expense. | 4.00 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.25 |
| 07/28/10 | Copy Expense. | 0.50 |
| 07/28/10 | Copy Expense. | 2.00 |
| 07/28/10 | Copy Expense. | 1.75 |
| 07/28/10 | Copy Expense. | 2.00 |
| 07/28/10 | Copy Expense. | 0.50 |
| 07/28/10 | Copy Expense. | 0.75 |
| 07/28/10 | Copy Expense. | 3.25 |
| 07/28/10 | Copy Expense. | 0.75 |
| 07/28/10 | Copy Expense. | 1.50 |
| 07/28/10 | Copy Expense. | 1.25 |
| 07/28/10 | Copy Expense. | 13.75 |
| 07/28/10 | Copy Expense. | 13.75 |
| 07/28/10 | Copy Expense. | 1.25 |
| 07/28/10 | Copy Expense. | 0.75 |
| 07/28/10 | Copy Expense. | 0.75 |
| 07/28/10 | Copy Expense. | 0.75 |
| 07/29/10 | Copy Expense. | 1.00 |
| 07/29/10 | Copy Expense. | 5.00 |
| 07/29/10 | Copy Expense. | 31.50 |
| 07/29/10 | Copy Expense. | 2.50 |
| 07/29/10 | Copy Expense. | 2.00 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 2.00 |
| 07/29/10 | Copy Expense. | 1.75 |
| 07/29/10 | Copy Expense. | 0.75 |
| 07/29/10 | Copy Expense. | 1.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 1.00 |
| 07/29/10 | Copy Expense. | 0.25 |

| 07/29/10 | Copy Expense. | 3.75 |
| 07/29/10 | Copy Expense. | 27.00 |
| 07/29/10 | Copy Expense. | 31.50 |
| 07/29/10 | Copy Expense. | 4.00 |
| 07/29/10 | Copy Expense. | 0.75 |
| 07/29/10 | Copy Expense. | 1.50 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 1.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 1.00 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.50 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 0.25 |
| 07/29/10 | Copy Expense. | 4.00 |
| 07/30/10 | Copy Expense. | 2.25 |
| 07/30/10 | Copy Expense. | 1.00 |
| 07/30/10 | Copy Expense. | 1.00 |
| 07/30/10 | Copy Expense. | 0.50 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |

| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.50 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.25 |
| 07/30/10 | Copy Expense. | 0.75 |
| 07/31/10 | Copy Expense. | 0.25 |
| 07/31/10 | Copy Expense. | 0.25 |
| 07/31/10 | Copy Expense. | 8.00 |

TOTAL COSTS ADVANCED                   $12,017.34

## BILLING SUMMARY

TOTAL FEES                   $125,506.50

TOTAL COSTS ADVANCED                   $12,017.34

----------------

TOTAL CHARGES FOR THIS BILL                   $137,523.84

PREVIOUS BALANCE                   $0.00

----------------

**TOTAL BALANCE NOW DUE**                   **$137,523.84**

August/11/2010     Xfer          Trust amount applied to this bill          $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hohman, Brian A | 32.90 | 155.00 | $5,099.50 |
| Dombeck, David | 14.90 | 70.00 | $1,043.00 |
| Maple, Haley R. | 0.60 | 155.00 | $93.00 |
| Wood, Jacqueline H | 11.80 | 155.00 | $1,829.00 |
| Hickman, James K | 25.10 | 180.00 | $4,518.00 |
| Gilman, Kathleen R | 0.10 | 0.00 | $504.00 |
| Gilman, Kathleen R | 322.60 | 80.00 | $25,808.00 |
| Sandag, Mark | 42.40 | 155.00 | $6,572.00 |
| Wahl, Robert J | 31.20 | 180.00 | $5,616.00 |
| Green, Rachel S | 42.00 | 155.00 | $6,510.00 |
| Woodward, Tim D | 380.10 | 180.00 | $68,418.00 |
| TOTAL | 903.70 | | 125506.50 |

## PAYMENT DUE UPON RECEIPT

**<u>PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS</u>**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

September 16, 2010

Invoice: 29469
Billed through: 08/31/2010

Our File: 00312     0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:           TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/19/10 | KRG | Conferences with M. Sandag regarding review of Carreir deposition transcript for testimony relating to ████████ ████████ | 80.00 | 0.50 | 40.00 |
| 07/20/10 | JKH | Review Plaintiff's notice of disclosure of rebuttal experts regarding damages | 180.00 | 0.10 | 18.00 |
| 07/20/10 | JKH | Review HDR ESI to determine whether to claim documents as privileged | 180.00 | 0.50 | 90.00 |
| 07/21/10 | JKH | Attorney conference with T. Woodward, C. Steinman and K. Meaders regarding ████████ privilege issues involving ████████████████; continue to review various privilege logs and documents ████████ | 180.00 | 6.40 | 1,152.00 |
| 07/21/10 | RJW | Receive and review privilege log received from JKH | 180.00 | 0.30 | 54.00 |
| 07/21/10 | RJW | Received and reviewed e-mail from JKH re relativity data base for document review; conference with K Gillman re | 180.00 | 0.40 | 72.00 |

same

| 07/22/10 | JKH | Review emails from K. Meaders and C. Steinman regarding privilege log issues, respond to same and continue review of ESI for privilege related issues | 180.00 | 1.10 | 198.00 |
|---|---|---|---|---|---|
| 07/23/10 | JKH | Attorney conference with C. Steinmann regarding privilege log related matters; telephone conference with K. Meaders regarding privilege log ███ review and respond to emails from C. Steinman regarding privilege position ███████ ███████████ HDR ESI for purpose of determining whether privileged | 180.00 | 2.70 | 486.00 |
| 07/23/10 | RJW | Review documents for privilege | 180.00 | 2.00 | 360.00 |
| 07/23/10 | RJW | Received and reviewed e-mail from K Gillman re privilege document review | 180.00 | 0.10 | 18.00 |
| 07/23/10 | RJW | Received and reviewed e-mail from KG and C Steinman re document review | 180.00 | 0.10 | 18.00 |
| 07/25/10 | RJW | Review documents and list for privilege documents - ███████ | 180.00 | 2.50 | 450.00 |
| 07/26/10 | JKH | Review HDR ESI for privilege | 180.00 | 6.20 | 1,116.00 |
| 07/26/10 | RJW | Conference with JKH and KG ███ ████████████ | 180.00 | 0.40 | 72.00 |
| 07/28/10 | JKH | Review ESI documents for privilege purposes; prepare analysis regarding response to Barnards RTP to HDR; draft correspondence to B. Gerhardt and T. Connelly regarding documents related to ███████████████████ | 180.00 | 5.80 | 1,044.00 |
| 07/29/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding availability of OConnell & Lawrence documents; compose e-mail to N. Carter regarding need for pdf copies, at minimum asap; review e-mail from K. Meaders regarding change in assignment for taking O'Connell deposition and need for docs in Dallas immediately upon receipt and respond to same. | 80.00 | 0.40 | 32.00 |
| 07/29/10 | KRG | Telephone conference with L. Ferrara regarding availability of OConnell & Lawrence documents. | 80.00 | 0.20 | 16.00 |
| 08/02/10 | TDW | Receive, review, and analyze correspondence from Candes re redactions. | 180.00 | 0.30 | 54.00 |
| 08/02/10 | TDW | Receive and review Barnard's Amended | 180.00 | 0.10 | 18.00 |

|  |  | Notice of Taking Deposition of Molyneux. |  |  |  |
|---|---|---|---|---|---|
| 08/02/10 | TDW | Receive and review Notice of Rescheduling Deposition of Frank Lumen. | 180.00 | 0.10 | 18.00 |
| 08/02/10 | TDW | Receive, review, and analyze Barnard's Joinder in CDG's Motion to Compel Answers to Interrogatories. | 180.00 | 0.20 | 36.00 |
| 08/02/10 | TDW | Prepare correspondence to T Connolly and W Mason ███████████. | 180.00 | 0.20 | 36.00 |
| 08/02/10 | TDW | Prepare analysis of how HDR may respond to further requests for production from Barnard re ████ ████ ████████████ | 180.00 | 1.40 | 252.00 |
| 08/02/10 | JKH | Prepare draft amended answer and affirmative defenses to assert defenses of ████████████████████████ █████████; prepare stipulation to permit HDR to file an amended answer; confer with T. Woodward regarding status of privilege review, response to Barnard's RTP and M. Candes request for clarification of various redacted documents; review final version of testifying expert privilege log; draft email to K. Meaders and C. Steinman regarding documents identified on testifying privilege log; draft email to K. Meaders regarding numerous documents highlighted on the general privilege log for ESI to express my opinion regarding ████████ ████████████████ continue review of 2007 ESI for purposes of determining ███████████████████ | 180.00 | 7.30 | 1,314.00 |
| 08/02/10 | KRG | Composed e-mail to Digital Legal regarding status of O'Connell & Lawerence documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 08/02/10 | KRG | Complete review of balance of GEI e-mails and attachments to HDR ESI log results, review and compare against documents in Relativity database and mark up of testifying expert privilege | 80.00 | 3.00 | 240.00 |

|          |     |                                                                                                                                                                                                      |        |      |        |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | log for transmittal to co-counsel; compose e-mail to Hickman and Woodward regarding same and respond to subsequent questions.                                                                          |        |      |        |
| 08/02/10 | KRG | Continue review ███████                                                                                                                                                                               | 80.00  | 2.00 | 160.00 |
| 08/02/10 | KRG | Receive and review e-mail to co-counsel and client ███████                                                                                                                                            | 80.00  | 0.10 | 8.00   |
| 08/02/10 | KRG | Prepare letter to P. Avis transmittting external drive with additional expert, etc. data. and courier request form.                                                                                   | 80.00  | 0.40 | 32.00  |
| 08/02/10 | KRG | Prepare letter to B. Johnson transmitting TBW rebuttal damages reports and Lemley & Devo depositions w/ exhibits 408-423.                                                                              | 80.00  | 0.40 | 32.00  |
| 08/02/10 | KRG | Prepare letter to B. McKellar, 5RMK, TBW rebuttal damages reports and Lemley & Devo depositions w/ exhibits 408-423.                                                                                   | 80.00  | 0.40 | 32.00  |
| 08/03/10 | JKH | Review HDR ESI for privilege                                                                                                                                                                          | 180.00 | 0.80 | 144.00 |
| 08/03/10 | KRG | Update deposition exhibit index and binders.                                                                                                                                                          | 80.00  | 0.40 | 32.00  |
| 08/03/10 | KRG | Received and reviewed e-mails from D. Peck regarding indeces within Golder2 documents.                                                                                                                | 80.00  | 0.50 | 40.00  |
| 08/03/10 | KRG | Telephone conference with D. Peck regarding indeces within Golder documents and design life documents.                                                                                                | 80.00  | 0.30 | 24.00  |
| 08/03/10 | KRG | Continue review and summarizing of Penza documents in Summation database, identifying documents to be withheld as privileged, timesheets related to contract administration, etc; prepare draft privilege log. | 80.00  | 3.20 | 256.00 |
| 08/03/10 | KRG | Computer work - transfer GEI EXP documents to network..                                                                                                                                               | 80.00  | 0.40 | 32.00  |
| 08/03/10 | KRG | Prepare letter to Equivalent Data transmitting external drive with GEI expert production.                                                                                                             | 80.00  | 0.40 | 32.00  |
| 08/03/10 | KRG | Received and reviewed multiple e-mails regarding general privilege log and testiyfing expert log, scan all redacted GEI e-mails that appear in HDRESI for transmittal to co-counsel and respond to e-mails as necessary. | 80.00  | 1.50 | 120.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/04/10 | MS | Draft of testifying expert redaction/privilege log of redacted documents. | 155.00 | 2.60 | 403.00 |
| 08/04/10 | TDW | Receive and review 11x correspondence to and from SDMA re coordination and management of the ██████████, production of ██████████ privilege log of ██████████. | 180.00 | 0.50 | 90.00 |
| 08/04/10 | TDW | Receive, review, and analyze correspondence re redactions to documents produced. | 180.00 | 0.10 | 18.00 |
| 08/04/10 | TDW | Review and respond to correspondence re TBW's continued delays in producing the OCL documents. | 180.00 | 0.20 | 36.00 |
| 08/04/10 | TDW | Receive, review, and analyze correspondence to experts, then to clients re TBW's response to request for production. | 180.00 | 0.30 | 54.00 |
| 08/04/10 | KRG | Continue review ██████████████. | 80.00 | 4.20 | 336.00 |
| 08/04/10 | KRG | Receive and review Barnard's 2nd Amended Notice of Taking Deposition - Frank Luman; update deposition schedule chart. | 80.00 | 0.30 | 24.00 |
| 08/04/10 | KRG | Composed e-mails to Digital Legal regarding receipt of O'Connell & Lawrence expert production and review responses from Digital, Meaders and Woodward to same. | 80.00 | 0.50 | 40.00 |
| 08/04/10 | KRG | Received and reviewed addiitonal e-mails regarding testifying expert privilege log and general privilege log and respond to same. | 80.00 | 0.40 | 32.00 |
| 08/04/10 | KRG | Receive and review McDonald's Notice of Compliance and TBW's Response to McDonald's Request for Production; compose e-mails to client and testifying experts transmitting same. | 80.00 | 0.60 | 48.00 |
| 08/04/10 | KRG | Conference with M. Sandag regarding preparation of GEI privilege/redaction log. | 80.00 | 0.40 | 32.00 |
| 08/04/10 | KRG | Prepare letter to T. Rogers transmitting R. Johnson duplicate disks. | 80.00 | 0.40 | 32.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/10 | BAH | Legal research on ███████████ ████████████████████ | 155.00 | 0.90 | 139.50 |
| 08/05/10 | BAH | Draft more of comprehensive memorandum regarding ████████ ████████████████ | 155.00 | 0.80 | 124.00 |
| 08/05/10 | MS | Continued drafting privilege log for redacted documents being withheld in discovery production. | 155.00 | 5.60 | 868.00 |
| 08/05/10 | TDW | Receive and review correspondence from Stanislaw 2x re TBW's failure to produce OCL documents in a timely fashion before the deposition. | 180.00 | 0.20 | 36.00 |
| 08/05/10 | TDW | Receive and review correspondence from Harrison suggesting that Miles Stanislaw whines more than his children. | 180.00 | 0.10 | 18.00 |
| 08/05/10 | TDW | Receive and review correspondence from Bresler re OCL deposition. | 180.00 | 0.10 | 18.00 |
| 08/05/10 | TDW | Receive and review correspondence from Pickert re CDG's perspective on OCL deposition because it has not received documents. | 180.00 | 0.10 | 18.00 |
| 08/05/10 | TDW | Receive, review, and analyze Barnard's Supplemental Witness Disclosure identifying Ken Hansen as a possible witness. | 180.00 | 0.20 | 36.00 |
| 08/05/10 | TDW | Receive, review, and analyze correspondence from Pickert re Lumen deposition. | 180.00 | 0.10 | 18.00 |
| 08/05/10 | TDW | Prepare correspondence to Brown re meeting with Luman and Williiams predeposition. | 180.00 | 0.20 | 36.00 |
| 08/05/10 | TDW | Prepare correspondence to Connolly, Mason and Meaders re ███████ ████████ | 180.00 | 0.30 | 54.00 |
| 08/05/10 | TDW | Telephone conference with C Brown re depositions and preparation efforts and draft correspondence to all counsel re same. | 180.00 | 0.70 | 126.00 |
| 08/05/10 | TDW | Review and respond to correspondence 2x from Brown re Beriswill, Luman and Williams. | 180.00 | 0.30 | 54.00 |
| 08/05/10 | TDW | Receive and review correspondence from Brown confirming that he will defend Beriswill at his upcoming deposition. | 180.00 | 0.10 | 18.00 |

| 08/05/10 | TDW | Prepare analysis re ███████ ██ ███ ███████ | 180.00 | 0.50 | 90.00 |
| 08/05/10 | TDW | Receive, review, and analyze Golder Rebuttal Reports and exhibits to prepare for upcoming depositions. | 180.00 | 4.00 | 720.00 |
| 08/05/10 | KRG | Receive and review additional e-mails regarding deposition scheduling and notices; conference with M. Sandag regarding same. | 80.00 | 0.40 | 32.00 |
| 08/05/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding Johnson records and 'missing; addendum to contract between HDR & Johnson; conference with Woodward regarding same and prior attempts to obtain copy of same via Johnson and client. | 80.00 | 0.40 | 32.00 |
| 08/05/10 | KRG | Receive and review CDG's Cross-Notice of Taking Deposition - Frank Luman; updated deposition schedule chart; review Woodward e-mails regarding same. | 80.00 | 0.40 | 32.00 |
| 08/05/10 | KRG | Receive and review TBW's Response in Opposition to Motion to Compel Production of Documents. | 80.00 | 0.30 | 24.00 |
| 08/05/10 | KRG | Received and reviewed e-mails regarding deposition of Frank Luman, pre-deposition meeting and schedule conflicts. | 80.00 | 0.40 | 32.00 |
| 08/05/10 | KRG | Computer work - receive and process Rizzo transcript; upload same to SGH website. | 80.00 | 0.30 | 24.00 |
| 08/05/10 | KRG | Received and reviewed e-mail from L Ferrara regarding additional Balck & Veatch documents released to Digital Legal; compose e-mail to Digital Legal requesting copies of same. | 80.00 | 0.30 | 24.00 |
| 08/05/10 | KRG | Prepare letter to Equivalent Data transmitting O'Connell & Lawrence Relativity disks. | 80.00 | 0.40 | 32.00 |
| 08/05/10 | KRG | Prepare letter to C. Brown transmitting all damages reports. | 80.00 | 0.40 | 32.00 |
| 08/06/10 | MS | Drafted and completed privilege log regarding redacted docuemtns regarding document and discovery disclosure. | 155.00 | 3.60 | 558.00 |
| 08/06/10 | TDW | Receive and review correspondence from Meaders re OCL depositions. | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Receive and review correspondence from Vick followed by related correspondence from Meaders | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | authorizing transmission of the materials contained therein. | | | |
| 08/06/10 | TDW | Receive, review, and analyze correspondence from T Connolly re Vick's ███████████ | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Telephone conference with T Connolly re overall status update. | 180.00 | 0.60 | 108.00 |
| 08/06/10 | TDW | Receive, review, and analyze TBW's memorandum in opposition to CDG's motion to compel sufficient interrogatory answers. | 180.00 | 0.40 | 72.00 |
| 08/06/10 | TDW | Receive, review, and analyze correspondence from Harrison "continuing to object to" using off weeks for depositions. | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Receive and review correspondence from TBW re demand for Rutledge to be produced or withdrawn. | 180.00 | 0.20 | 36.00 |
| 08/06/10 | TDW | Receive and review correspondence from Meaders re OCL deposition and how long Miles says he will likely take. | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Receive, review, and analyze correspondence from Candes re photographs. | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Telephone conference with W Mason. | 180.00 | 0.10 | 18.00 |
| 08/06/10 | TDW | Receive, review, and analyze McDonald's Notice of Compliance and attached mostly meaningless documents it received from TBW containing far more objections than actual substance. | 180.00 | 0.20 | 36.00 |
| 08/06/10 | TDW | Telephone conference with Mason re mediation settlement strategy. | 180.00 | 0.60 | 108.00 |
| 08/06/10 | JKH | Draft email to K. Meaders and W. Mason regarding proposed amended answer and affirmative defenses and proposed stipulation with Plaintiff to allow for amendment | 180.00 | 0.20 | 36.00 |
| 08/06/10 | KRG | Continue review and summarizing of Penza documents in Summation database, identifying documents to be withheld as privileged, timesheets related to contract administration, etc; complete draft privilege log and print copies of all potentially privileged documents for Wahl review. | 80.00 | 4.30 | 344.00 |
| 08/06/10 | KRG | Receive and review Motion for Protection Order from Taneja counsel regarding Subpoena Duces Tecum in Aid of Execution. | 80.00 | 0.30 | 24.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/10 | KRG | Receive and review proposed Amended Answer and Affirmative Defenses and proposed stipulation regarding same and e-mails regarding same. | 80.00 | 0.60 | 48.00 |
| 08/07/10 | KRG | Prepare letter to B. McKellar transmitting Rizzo transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 08/07/10 | KRG | Prepare letter to B. Johnson transmitting Rizzo transcripts and exhibits. | 80.00 | 0.30 | 24.00 |
| 08/07/10 | KRG | Prepare letter to Dr. Bromwell transmitting Rizzo transcripts and exhibits. | 80.00 | 0.30 | 24.00 |
| 08/07/10 | KRG | Prepare letter to S. Vick transmitting ██████████████████ | 80.00 | 0.30 | 24.00 |
| 08/07/10 | KRG | Prepare letter to Wooten & Straub | 80.00 | 0.30 | 24.00 |
| 08/07/10 | KRG | Update deposition exhibit index and binders. | 80.00 | 0.50 | 40.00 |
| 08/09/10 | MS | Review and analysis of Golder's Remedial Design Report dated 5/14/10, O'Connell's Repair Cost Estimate dated 5/14/10, Golder's Rebuttal report dated 7/16/10, and O'Connell's Second Response dated 7/16/10 for preparation of memo ██████████████████ | 155.00 | 6.20 | 961.00 |
| 08/09/10 | MS | Drafted memo with summary of relevant issues from Golder and O'Connell reports from 5/14/10 and 7/16/10 and establishment of deposition exhibits for upcoming Golder deposition preparation. | 155.00 | 2.10 | 325.50 |
| 08/09/10 | TDW | Receive, review, and analyze and prepare responsive correspondence to Meaders re ████████████ | 180.00 | 0.30 | 54.00 |
| 08/09/10 | TDW | Receive, review, and analyze correspondence from Connolly w/ attached BV long term design plans. | 180.00 | 0.50 | 90.00 |
| 08/09/10 | TDW | Receive, review, and analyze TBW's Memo in Response to Barnard's Joinder in Motion to Compel. | 180.00 | 0.20 | 36.00 |
| 08/09/10 | TDW | Receive and review correspondence re CH2MHill document productions. | 180.00 | 0.10 | 18.00 |
| 08/09/10 | TDW | Attendance at deposition of Dr. O'Connell, including conferences with counsel re same. | 180.00 | 8.50 | 1,530.00 |
| 08/09/10 | JKH | Receive and review email from T. Major regarding status of CH2M's response to SDT | 180.00 | 0.10 | 18.00 |

| 08/09/10 | KRG | Composed e-mails to S. Vick and T. Connolly transmitting report regarding conceptual designs prepared by Black & Veatch. | 80.00 | 0.20 | 16.00 |
|---|---|---|---|---|---|
| 08/09/10 | KRG | Conference with Ikon regarding processing of Bromwell expert production adn need for bates range frmo Relativity database. | 80.00 | 0.30 | 24.00 |
| 08/09/10 | KRG | Computer work - compile deposition transcripts and exhibits for C. Brown and burn disks containing same; copy over OCL documents for forwarding to experts. | 80.00 | 1.00 | 80.00 |
| 08/09/10 | KRG | Receive and review TBW Response to Joinder of Motion to Compel Production. | 80.00 | 0.20 | 16.00 |
| 08/09/10 | KRG | Received and reviewed e-mail from Hickman regarding CH2MHill response to subpoena duces tecum; foward copy of same to Meaders & Woodward and inquire as to whether they want to ███████████████ | 80.00 | 0.60 | 48.00 |
| 08/09/10 | KRG | Prepare letter to C. Brown transmitting depostions transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 08/09/10 | KRG | Prepare letter to S. Vick transmitting ████████████████████ | 80.00 | 0.40 | 32.00 |
| 08/10/10 | MS | Review of January 2010 Golder Report on Liability for preparation of exhibits for upcoming deposition of Golder. | 155.00 | 2.70 | 418.50 |
| 08/10/10 | TDW | Prepare for and attendance at deposition of Dr. O'Connell, including conferences with Meaders and other counsel re same. | 180.00 | 9.50 | 1,710.00 |
| 08/10/10 | JKH | Receive and review TBW's response to CDG's Motion to Compel Answers to Interrogatories and response to Barnard's Motion to Compel Answers to Interrogatories, review new damages information provided by TBW and review Barnard's supplemental Rule 26 disclosures | 180.00 | 0.70 | 126.00 |
| 08/10/10 | KRG | Prepare courier request form - new Black & Veatch documents for client review. | 80.00 | 0.10 | 8.00 |
| 08/10/10 | KRG | Composed e-mail to all parties regarding BCI/Bromwell production provided to Ikon for processing. | 80.00 | 0.20 | 16.00 |
| 08/10/10 | KRG | Receive and review TBW's Objections | 80.00 | 0.20 | 16.00 |

| | | to CDG's Third Request for Production. | | | |
|---|---|---|---|---|---|
| 08/10/10 | KRG | Receive and review TBW letter to Judge with revised Black & Veatch privilege log. | 80.00 | 0.40 | 32.00 |
| 08/10/10 | KRG | Begin review of Golder2 documents/expert production and compilation of deposition binder for Brumund deposition. | 80.00 | 5.10 | 408.00 |
| 08/10/10 | KRG | Telephone conference with T. Rogers regarding OCL expert production and transmittal of newly received video deposition transcripts, etc. | 80.00 | 0.40 | 32.00 |
| 08/11/10 | MS | Review of discovery documentation from Black and Veetch and others involving Golder deposition and preparation for the same. | 155.00 | 2.40 | 372.00 |
| 08/11/10 | TDW | Attendance at deposition of Dr. O'Connell, including pre and post deposition conferences with Meaders re same. | 180.00 | 10.00 | 1,800.00 |
| 08/11/10 | TDW | Conference with T Connolly and W Mason re upcoming mediation, settlement discussions and status of expert discovery. | 180.00 | 0.80 | 144.00 |
| 08/11/10 | KRG | Continue review of Golder2 documents/expert production and compilation of deposition binder for Brumund deposition; begin work on index of documents for Woodward witness binder | 80.00 | 5.10 | 408.00 |
| 08/11/10 | KRG | Prepare letter to Equivalent Data transmitting additional Black & Veatch documents and balance of OCL production for Relativity database. | 80.00 | 0.40 | 32.00 |
| 08/11/10 | KRG | Prepare letter to T. Rogers transmitting synced deposition videos, GEI EXP external drive, balance of OCL production (pdfs) and additional Black & Veatch documents. | 80.00 | 0.40 | 32.00 |
| 08/11/10 | KRG | Composed e-mails to T. Major, CH2MHill, regarding copying of documents being produced per subpoena and review responses to same and from copy service. | 80.00 | 0.40 | 32.00 |
| 08/12/10 | TDW | Telephone conference with Meaders re deposition of O'Connell. | 180.00 | 0.20 | 36.00 |
| 08/12/10 | TDW | Review and respond to correspondence from Hill re deposition of Cook. | 180.00 | 0.20 | 36.00 |
| 08/12/10 | KRG | Continue work on index of documents | 80.00 | 7.50 | 600.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for Woodward witness binder, begin assembling additional Black & Veatch documents  for same and conference with M. Sandag regarding completion of binder and index and preparation of actual deposititon exhibits for Brumund deposition. |  |  |  |
| 08/12/10 | KRG | Received and reviewed e-mails from CH2MHill and DTI regarding copying of CH2MHill documents and requirements for same; and compose responses as necessary. | 80.00 | 0.20 | 16.00 |
| 08/13/10 | MS | Drafted legal memo regarding issue of engineer liabillity | 155.00 | 1.90 | 294.50 |
| 08/13/10 | MS | Review of Golder and Associates document production for preparation of Brummond deposition exhibits and index. | 155.00 | 2.90 | 449.50 |
| 08/13/10 | TDW | Receive, review, and analyze legal research re | 180.00 | 0.50 | 90.00 |
| 08/13/10 | TDW | Prepare for Brumund deposition. | 180.00 | 7.00 | 1,260.00 |
| 08/13/10 | TDW | Prepare for mediation, re-examine key factors in liability exposure evaluation | 180.00 | 4.40 | 792.00 |
| 08/13/10 | TDW | Receive, review, and analyze correspondence from Meaders 2x and Mason 1x re | 180.00 | 0.30 | 54.00 |
| 08/13/10 | JKH | Analysis regarding entitlement to a set-off based on TBW settling with CDG or Barnard recovery of damages for lost use and short term repairs; analysis of TBW's recovery of prevailing party attorney's fees and amount thereof; impact of prejudgment interest | 180.00 | 2.00 | 360.00 |
| 08/15/10 | MS | Continued drafting index to Brumund Deposition Binder regarding comprehensive index to deposition exhibits. | 155.00 | 2.40 | 372.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/10 | BAH | Review and revise memo on prejudment interest on damages. | 155.00 | 0.80 | 124.00 |
| 08/16/10 | JHW | Revise memorandum of law regarding ▮▮▮▮ of prejudment interest | 155.00 | 0.60 | 93.00 |
| 08/16/10 | MS | Review Golder document production for continued draft of Brumund deposition exhibit index. | 155.00 | 4.30 | 666.50 |
| 08/16/10 | MS | Prepared index to deposition exhibits for Brumund deposition and binders for deposition preparation. | 155.00 | 3.80 | 589.00 |
| 08/16/10 | TDW | Prepare for conferences with Bromwell and Kelley as to ▮▮▮▮▮▮▮ | 180.00 | 3.30 | 594.00 |
| 08/16/10 | TDW | Receive, review, and analyze Notice of Production of Non Party Infrastructer Technologies. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze notice of withdrawal of motions by Barnard. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive and review cross notice of Luman's deposition. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze CDG's Request for Copies to Barnard. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze McDonald's Cross Notice of Taking Deposition of Brumund. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive and review McDonald's Amended Cross Notice of Taking Deposition of O'Connell. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive and review Barnard's Notice of Deposition of Molyneux. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze correspondence from Harrison to Judge with redacted list documents for in camera inspection -- includes voluminous log filled with argument/explanation as to basis for redactions. | 180.00 | 0.70 | 126.00 |
| 08/16/10 | TDW | Receive, review, and analyze TBW's Response in Opposition to CDG's Motion to Compel Answers to Interrogatories and Production of Documents. | 180.00 | 0.30 | 54.00 |
| 08/16/10 | TDW | Receive and review Barnard's "Supplement" to Certificate of Good Faith. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze TBW's Response in Opposition to Barnard's | 180.00 | 0.30 | 54.00 |

| | | Joinder in CDG's Motion to Compel. | | | |
|---|---|---|---|---|---|
| 08/16/10 | TDW | Receive, review, and analyze Barnard's Memo supporting Joinder in CDG's Motion to Compel. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze Barnard's Second Notice of Luman deposition. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze CDG's Cross Notice of Luman Deposition. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive and review SGH's invoice, review to determine who is doing what, whether it is consistent with expectations and related matters. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive and review TBW's Notice of Service of Original Signature Page to Second Set of Interrogatories. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | TDW | Receive, review, and analyze TBW's Answers to McDonald's First Set of Interrogatories to Plaintiff. | 180.00 | 0.40 | 72.00 |
| 08/16/10 | TDW | Receive and review TBW's Objections to CDG's 3rd Request for Production to TBW. | 180.00 | 0.10 | 18.00 |
| 08/16/10 | KRG | Receive and review CDG Notice of Production from Non-Party, Infrastructure Technologies and subsequent e-mail from T. Rogers/K. Meaders. | 80.00 | 0.20 | 16.00 |
| 08/16/10 | KRG | Received and reviewed e-mails from M. Sandag regarding exhibits for Brumund deposition and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/16/10 | KRG | Receive and review Barnard's Notice of Joinder in CDG Motion to Compel TBW response to 4th Interrogatories and Request for Production. | 80.00 | 0.20 | 16.00 |
| 08/16/10 | KRG | Received and reviewed e-mails regarding status of deposition exhibit index and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/17/10 | TDW | Attendance at mediation, including ███████████████ deposition preparation for Bromwell. | 180.00 | 10.40 | 1,872.00 |
| 08/17/10 | KRG | Received and reviewed e-mail from 5RMK regarding deposition schedule. | 80.00 | 0.10 | 8.00 |
| 08/18/10 | MS | Review of discovery documentation to find HDR's response to ███████ ███████████████ | 155.00 | 1.10 | 170.50 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/18/10 | TDW | Attendance at mediation, including conferences with Bromwell and Kelley. | 180.00 | 9.00 | 1,620.00 |
| 08/18/10 | TDW | Receive, review, and analyze McDonald's Request for copies to Construction Dynamics Group. | 180.00 | 0.10 | 18.00 |
| 08/18/10 | TDW | Receive, review, and analyze Notice of Production from Non-Party. | 180.00 | 0.10 | 18.00 |
| 08/18/10 | JKH | Attorney conference with T. Woodward regarding █████████████ | 180.00 | 0.30 | 54.00 |
| 08/18/10 | KRG | Received and reviewed e-mails from Woodward and Sandag regarding ██████████ | 80.00 | 0.40 | 32.00 |
| 08/19/10 | MS | Review of Black and Veetch and R. Donovan documentation for investigation into ██████ | 155.00 | 4.10 | 635.50 |
| 08/19/10 | MS | Review of RAI Response documentation and HDR documentation for ████████ | 155.00 | 3.80 | 589.00 |
| 08/19/10 | TDW | Attendance at mediation. | 180.00 | 7.30 | 1,314.00 |
| 08/19/10 | TDW | Prepare for Brumund deposition. | 180.00 | 3.30 | 594.00 |
| 08/19/10 | TDW | Receive, review, and analyze Order of Judge Whittemore Denying Plaintiff's Motion to Modify Amended Case Management and Scheduling Order. | 180.00 | 0.20 | 36.00 |
| 08/19/10 | TDW | Receive, review, and analyze McDonald's Request for Copies to Construction Dynamics Group | 180.00 | 0.10 | 18.00 |
| 08/19/10 | JKH | Review ██████ documents to █████████ conference call with K. Meaders regarding B. Meyer depo prep; confer with T. Woodward regarding mediation; review order denying TBW's motion to modify case management; email B. Gerhardt regarding ██████ | 180.00 | 5.80 | 1,044.00 |
| 08/19/10 | KRG | Received and reviewed e-mails regarding video deposition orders and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/19/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding R. Johnson | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | production. | | | |
| 08/20/10 | MS | Review and analysis of | 155.00 | 3.60 | 558.00 |
| 08/20/10 | MS | Prepared documentation as exhibits for Golder deposition preparation. | 155.00 | 1.90 | 294.50 |
| 08/20/10 | MS | Review of deposition transcript of M. Jenkins for | 155.00 | 0.40 | 62.00 |
| 08/20/10 | MS | Review of project documentation and discovery for investigation into | 155.00 | 2.40 | 372.00 |
| 08/20/10 | LG | Legal research re: | 70.00 | 3.10 | 217.00 |
| 08/20/10 | TDW | Prepare for Golder deposition. | 180.00 | 7.50 | 1,350.00 |
| 08/20/10 | TDW | Receive, review, and analyze Errata Sheet from Deposition Transcript of Jack Lemley. | 180.00 | 0.20 | 36.00 |
| 08/20/10 | JKH | Review proposed response to Barnard's RTP to HDR; review research regarding the ; draft email to K. Meaders regarding my analysis of telephone conference with K. Meaders regarding response to Barnard's RTP; review email of K. Meaders to T. Connolly regarding ; confer with T. Woodward regarding examination of Golder; review documents regarding ; draft email to K. Meaders regarding | 180.00 | 7.00 | 1,260.00 |
| 08/20/10 | KRG | Received and reviewed e-mail from Woodward regarding | 80.00 | 0.20 | 16.00 |
| 08/20/10 | KRG | Received and reviewed e-mails from M. Sandag regarding assembly of balance of exhibits for Brumund deposition and respond to same. | 80.00 | 0.30 | 24.00 |
| 08/20/10 | KRG | Received and reviewed e-mail from | 80.00 | 0.20 | 16.00 |

Hickman regarding ███████████

| 08/21/10 | MS | Prepared deposition exhibits for upcoming Golder depositions. | 155.00 | 1.40 | 217.00 |
|---|---|---|---|---|---|
| 08/21/10 | TDW | Prepare for upcoming Golder deposition. | 180.00 | 4.40 | 792.00 |
| 08/21/10 | KRG | Received and reviewed e-mails from M. Sandag regarding exhibits for Brumund deposition and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/22/10 | MS | Prepared deposition exhibits for upcoming Golder deposition. | 155.00 | 2.80 | 434.00 |
| 08/22/10 | JKH | Review HDR documents to assist with preparation of B. Meyer deposition | 180.00 | 1.80 | 324.00 |
| 08/22/10 | KRG | Received and reviewed e-mails from M. Sandag regarding exhibits for Brumund deposition and respond to same. | 80.00 | 0.40 | 32.00 |
| 08/23/10 | MS | Analysis of Black and Veatch documentation ███████████ | 155.00 | 1.10 | 170.50 |
| 08/23/10 | MS | Prepared last exhibits for upcoming deposition of Golder regarding exhibit and deposition preparation. | 155.00 | 5.40 | 837.00 |
| 08/23/10 | LG | Legal research - ███████████ | 70.00 | 0.40 | 28.00 |
| 08/23/10 | TDW | Conference with K Meaders and R Johnson re deposition of Johnson and preparation for Brumund deposition, including review of binders of information just received from TBW re Golder's internal files. | 180.00 | 13.30 | 2,394.00 |
| 08/23/10 | TDW | Receive, review, and analyze Defendant HDR Engineering, Inc.'s Objections and Responses to Defendant Barnard Construction Company, Inc.'s First Set of Request for Production. | 180.00 | 0.20 | 36.00 |
| 08/23/10 | JKH | Review documents to assist with preparation of B. Meyer for deposition and analysis of issues to ███████████ | 180.00 | 3.90 | 702.00 |
| 08/23/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding additional Golder documents released by TBW counsel | 80.00 | 0.20 | 16.00 |
| 08/23/10 | KRG | Receive and review HDR Responses and Objections to Barnard's Request for Production. | 80.00 | 0.30 | 24.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/10 | KRG | Received and reviewed e-mails from M. Sandag regarding exhibits for Brumund deposition and respond to same. | 80.00 | 0.30 | 24.00 |
| 08/24/10 | LG | Legal research re: ███████ ████████████ | 70.00 | 2.10 | 147.00 |
| 08/24/10 | TDW | Prepare for deposition of Dr. Brumund, including continued conferences with K Meaders and R Johnson ██████████ | 180.00 | 14.40 | 2,592.00 |
| 08/24/10 | JKH | Review documents from B&V and HDR to assist with deposition preparation of Golder; confer with T. Woodward regarding ████████ Golder deposition; discuss impact of Johnson testimony on ████████████ | 180.00 | 2.00 | 360.00 |
| 08/25/10 | TDW | Conference with Harrison re status of settlement negotiations. | 180.00 | 1.10 | 198.00 |
| 08/25/10 | TDW | Attendance at deposition of Dr. Brumund. | 180.00 | 8.50 | 1,530.00 |
| 08/25/10 | TDW | Prepare for further deposition of Dr. Brumund based on his responses to questions day one. | 180.00 | 3.20 | 576.00 |
| 08/25/10 | TDW | Telephone conference with T Connolly re status of ███████████ | 180.00 | 0.40 | 72.00 |
| 08/25/10 | JKH | Review emails from R. Harrision and W. Mason regarding HDR's amended answer, email W. Mason regarding our proposed amended answer and requesting his approval of same; exchange emails with K. Meaders regarding B. Meyer deposition preparation; confer with K. Gilman regarding ████████████████ | 180.00 | 0.70 | 126.00 |
| 08/25/10 | KRG | Composed e-mail to Nick Carter regarding additional Golder documents released by TBW counsel and review response to same. | 80.00 | 0.20 | 16.00 |
| 08/25/10 | KRG | Receive and review Order denying Motion to Modify Case Management Order. | 80.00 | 0.20 | 16.00 |
| 08/25/10 | KRG | Prepare Request for Copies in response to CDG Notice of Production to Non-Party and Subpoena Duces Tecum | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | to Infrastructure Technologies. | | | |
| 08/25/10 | KRG | Received and reviewed e-mail from DTI regarding processing of CH2MHill documents being produced per Subpoena and respond to same. | 80.00 | 0.20 | 16.00 |
| 08/25/10 | KRG | Received and reviewed e-mail from C. Steinmann regarding Meyer arbitration testimony, review arbitratjon binders and compose response e-mail with bates numbers for same. | 80.00 | 0.20 | 16.00 |
| 08/25/10 | KRG | Composed e-mail to all counsel transmitting Request for Copies. | 80.00 | 0.10 | 8.00 |
| 08/26/10 | TDW | Prepare for and attendance at deposition of Dr. Brumund and post deposition review of documents to prepare for final day of deposition. | 180.00 | 13.30 | 2,394.00 |
| 08/26/10 | TDW | Telephone conference with W Mason re discussions with Harrison re TBW's intentions as to settlement. | 180.00 | 0.50 | 90.00 |
| 08/26/10 | TDW | Receive, review, and analyze Mediators' Report. | 180.00 | 0.10 | 18.00 |
| 08/26/10 | TDW | Receive, review, and analyze Order of Magistrate Judge McCoun, III denying Construction Dynamic Group, Inc.'s Motion to Compel Production of Documents on Tampa Bay Water's Amended Privilege Log of Golder & Associates. | 180.00 | 0.20 | 36.00 |
| 08/26/10 | TDW | Receive, review, and analyze Errata Sheet of Deposition Transcript of Mike Jenkins. | 180.00 | 0.10 | 18.00 |
| 08/26/10 | JKH | Review email from W. Mason regarding ██████████████████████ review Order of Judge McCoun denying in part CDG Motion to Compel certain Golder documents finding that Golder served dual roles as a litigation consultant and testifying expert; revise proposed amended affirmative defenses of HDR and proposed stipulation regarding same; draft email to R. Harrison regarding HDR's proposed Amended Answer and Stipulation Regarding Same | 180.00 | 0.70 | 126.00 |
| 08/26/10 | KRG | Receive and review Order Denying Motion to Compel Production of remaining Golder documents. | 80.00 | 0.20 | 16.00 |
| 08/27/10 | TDW | Attendance at deposition of Dr. Brumund, including predeposition | 180.00 | 11.40 | 2,052.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | preparation and postdeposition conferences with counsel. | | | |
| 08/27/10 | TDW | Receive, review, and analyze Non-Parties Ardaman & Associates, Inc.'s and Frank Lumen's Objection and Motion to Quash or Modify Subpoena | 180.00 | 0.20 | 36.00 |
| 08/27/10 | JKH | Review email from K. Meaders regarding ███████████, review discovery responses to research ████ ██████████████ advise K. Meaders of same | 180.00 | 0.40 | 72.00 |
| 08/27/10 | JKH | Review D. Kent's Pro Hac Vice Motions, Prepare email to all counsel of records seeking consent to Pro Hac Admissions; review email of S. Pickert and attached proposed Mutual Release between CDG and HDR and Ardaman, draft email to W. Mason and K. Meaders regarding my opinion ████████████████████ ███████ | 180.00 | 1.10 | 198.00 |
| 08/27/10 | JKH | Receive, review, and analyze motion of Ardaman to quash subpoena for deposition of Lumen due to his unavailability | 180.00 | 0.10 | 18.00 |
| 08/28/10 | JKH | Rv and respond to email from C.Brown regarding ██████████████████ and receive, review and respond to emails from S. Pickert, R. Harrision and D. Bressler regarding pro hac admission of D. Kent | 180.00 | 0.30 | 54.00 |
| 08/30/10 | TDW | Receive, review, and analyze Endorsed Order signed by Judge McCoun Denying as moot CDG's Motion to Compel based on Mediator's report that all claims with respect to CDG have been settled. | 180.00 | 0.10 | 18.00 |
| 08/30/10 | TDW | Receive, review, and analyze correspondence from Stephen W. Pickert re settlement with Tampa Bay Water and exchanging mutual releases. | 180.00 | 0.40 | 72.00 |
| 08/30/10 | TDW | Prepare deposition summary of Golder deposition. | 180.00 | 0.00 | 0.00 |
| 08/30/10 | TDW | Conference with Hickman re ██████████ ████████████ | 180.00 | 0.30 | 54.00 |
| 08/30/10 | TDW | Telephone conference with B Meyer re upcoming meeting. | 180.00 | 0.50 | 90.00 |

| 08/30/10 | TDW | Receive, review, and analyze and respond to correspondence from Brown re Beriswill and CDG. | 180.00 | 0.30 | 54.00 |
|---|---|---|---|---|---|
| 08/30/10 | TDW | Draft correspondence to W Mason recommending ███████ ████ | 180.00 | 0.40 | 72.00 |
| 08/30/10 | TDW | Review and respond to correspondence from Brown re Beriswill deposition. | 180.00 | 0.20 | 36.00 |
| 08/30/10 | TDW | Receive, review, and analyze order on CDG's Motion to Compel. | 180.00 | 0.10 | 18.00 |
| 08/30/10 | TDW | Draft update re ███████ W Mason. | 180.00 | 0.30 | 54.00 |
| 08/30/10 | JKH | Prepare for B. Meyer depo preparation, confer with T. Woodward regarding ███████ testimony of Golder expert; email S. Pickert regarding refusal to sign release; receive response from Pickert regarding same; email C. Brown regarding ███████ | 180.00 | 2.50 | 450.00 |
| 08/30/10 | KRG | Receive and review Ardaman's Motion to Quash Subpoena for deposition of Frank Lumen. | 80.00 | 0.10 | 8.00 |
| 08/30/10 | KRG | Receive and review various transcripts with exhibits from Orange Reporting and import  same to CP, combine mini transcripts and print exhibits for deposition exhibit binders' process invoices for payment. | 80.00 | 2.00 | 160.00 |
| 08/30/10 | KRG | Update deposition exhibit index and binder. | 80.00 | 1.40 | 112.00 |
| 08/31/10 | MS | Review of project documentation, correspondence, reports, exhibits, and other discovery for preparation of documentation for ███████ ███ | 155.00 | 3.20 | 496.00 |
| 08/31/10 | MS | Prepared memo regarding ███████ ███████████ | 155.00 | 1.20 | 186.00 |
| 08/31/10 | TDW | Conference with B Meyer and further with K Meaders and J Hickman to prepare Meyer for deposition. | 180.00 | 10.60 | 1,908.00 |
| 08/31/10 | TDW | Receive, review, and analyze, and prepare outline of response to Defendant Barnard Construction Co's Motion for Leave to Amend to Allow a Crossclaim Against Defendant HDR and Incorporated Memorandum of Law. | 180.00 | 0.50 | 90.00 |

| 08/31/10 | TDW | Receive, review, and analyze Settlement and Withdrawal of Non-parties Ardaman & Assoc., Inc. and Frank Lumen's Motion to Quash or Modify Subpoena. | 180.00 | 0.10 | 18.00 |
| 08/31/10 | TDW | Receive, review, and analyze Endorsed Order of Judge McCoun granting motion to withdraw and motion to quash subpoena. | 180.00 | 0.10 | 18.00 |
| 08/31/10 | JKH | Attorney conference with T. Woodward to disscuss ███████ | 180.00 | 0.60 | 108.00 |
| 08/31/10 | JKH | Attorney conference with T. Woodward and K. Meaders regarding strategy for attacking ███████ | 180.00 | 1.20 | 216.00 |
| 08/31/10 | KRG | Assist with Meyer depo prep throughout day as needed. | 80.00 | 1.00 | 80.00 |
| 08/31/10 | KRG | Received and reviewed e-mail from P. Avis and attached editorial and forward to Woodward & Hickman for review. | 80.00 | 0.10 | 8.00 |
| 08/31/10 | KRG | Receive and review Ardaman's Supplement and Withdrawal of Motion to Quash. | 80.00 | 0.10 | 8.00 |

        TOTAL FEES        $63,010.00

## COSTS ADVANCED

| 06/11/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 06/25/10 | Vendor Bank of America N.A.; TDW Meal | 51.67 |
| 06/28/10 | Vendor Bank of America N.A.; TDW Meal | 44.72 |
| 06/29/10 | Vendor Bank of America N.A.; TDW Meal | 25.36 |
| 06/30/10 | Vendor Bank of America N.A.; Loddging in Boseman, MT | 123.60 |
| 06/30/10 | Vendor Bank of America N.A.; TDW Meal | 31.56 |
| 07/01/10 | Postage | 7.32 |
| 07/12/10 | Vendor Bank of America N.A.; TDW parking | 9.50 |
| 07/12/10 | Vendor Bank of America N.A.; TDW parking | 9.50 |
| 07/12/10 | Vendor Bank of America N.A.; TDW Meal | 7.68 |
| 07/12/10 | Vendor Bank of America N.A.; TDW Meal | 12.27 |
| 07/13/10 | Vendor Bank of America N.A.; TDW Meal | 11.08 |
| 07/13/10 | Vendor Bank of America N.A.; TDW Meal | 29.42 |
| 07/13/10 | Vendor Bank of America N.A.; TDW Meal | 4.93 |
| 07/14/10 | Vendor Timothy D. Woodward; Mileage to/from Orlando for deposition of Dr. Devo Seereeram, P.E. | 90.00 |

| 07/14/10 | Vendor Bank of America N.A.; TDW Meal | 2.09 |
| 07/14/10 | Vendor Bank of America N.A.; TDW Meal | 18.96 |
| 07/14/10 | Vendor Bank of America N.A.; TDW Meal | 5.01 |
| 07/15/10 | Postage | 4.88 |
| 07/15/10 | Vendor Bank of America N.A.; TDW Meal | 8.59 |
| 07/15/10 | Vendor Bank of America N.A.; TDW Meal | 34.38 |
| 07/16/10 | Vendor Bank of America N.A.; TDW Meal | 18.98 |
| 07/16/10 | Vendor Bank of America N.A.; TDW parking | 15.00 |
| 07/16/10 | Vendor Bank of America N.A.; TDW Meal | 6.64 |
| 07/16/10 | Vendor Bank of America N.A.; TDW Meal | 10.41 |
| 07/17/10 | Vendor Bank of America N.A.; TDW Grand Bohemian Hotel charge for for Seereeram depo | 569.70 |
| 07/20/10 | Vendor Bank of America N.A.; 5 external drives for transmittal of ESI, etc. to testifying experts | 641.95 |
| 07/21/10 | Westlaw computer research | 25.27 |
| 07/22/10 | Postage | 3.52 |
| 07/22/10 | Telephone Expense - 781-721-4017 | 0.32 |
| 07/22/10 | Westlaw computer research | 6.31 |
| 07/22/10 | Westlaw computer research | 13.60 |
| 07/23/10 | Postage | 0.61 |
| 07/23/10 | Telephone Expense - 407-313-9000 | 1.28 |
| 07/23/10 | Telephone Expense - 4-076-609-0001 | 1.12 |
| 07/23/10 | Telephone Expense - 407-660-9000 | 0.64 |
| 07/23/10 | Telephone Expense - 407-660-9000 | 0.64 |
| 07/23/10 | Westlaw computer research | 7.66 |
| 07/26/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 07/26/10 | Telephone Expense - 781-424-1528 | 0.16 |
| 07/26/10 | Westlaw computer research | 2.49 |
| 07/26/10 | Vendor Timothy D. Woodward; Mileage  to/from Orlando & Maitland for depositions of Dr. Paul C. Rizzo, P.E. & Dr. Kerkes, P.E. | 100.00 |
| 07/27/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 07/27/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 07/27/10 | Westlaw computer research | 7.63 |
| 07/27/10 | Vendor Tyler A. Watford; Mileage to/from Navigant Consulting | 8.60 |
| 07/27/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 7/20/10 | 19.73 |
| 07/28/10 | Westlaw computer research | 18.99 |
| 07/29/10 | Postage | 0.44 |
| 07/29/10 | Telephone Expense - 781-907-9363 | 0.32 |
| 07/29/10 | Westlaw computer research | 33.64 |
| 07/30/10 | Vendor Ikon Office Solutions; Duplicating service | 180.03 |
| 08/02/10 | Copy Expense. | 2.50 |

| | | |
|---|---|---|
| 08/02/10 | Copy Expense. | 3.00 |
| 08/02/10 | Copy Expense. | 0.50 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 0.25 |
| 08/02/10 | Copy Expense. | 4.00 |
| 08/02/10 | Copy Expense. | 1.00 |
| 08/02/10 | Vendor Banker Lopez Gassler, P.A.; Copies of responsive to McDonald's request for production to Tampa Bay Water, specifically System Configuration II | 13.24 |
| 08/02/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering, Inc. | 3.80 |
| 08/03/10 | Copy Expense. | 0.50 |
| 08/03/10 | Copy Expense. | 5.25 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.50 |
| 08/03/10 | Copy Expense. | 0.25 |
| 08/03/10 | Copy Expense. | 0.50 |
| 08/03/10 | Copy Expense. | 0.75 |
| 08/03/10 | Copy Expense. | 23.00 |
| 08/03/10 | Copy Expense. | 2.00 |
| 08/03/10 | Copy Expense. | 11.50 |
| 08/03/10 | Copy Expense. | 1.25 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 7/28/10 | 17.95 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Bruce Gerhardt, Esq. on 7/28/10 | 18.06 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Dennis Frostic, Esq. on 7/28/10 | 17.95 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Tom Brown, CNA Insurance Companies on 7/28/10 | 18.06 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 7/29/10 | 34.15 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 7/29/10 | 17.95 |
| 08/03/10 | Vendor FedEx; Express mailing charge to David Peck, Simpson Gumpertz & Heger on 7/29/10 | 20.30 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E., GEI Consultants on 7/29/10 | 28.99 |

| | | |
|---|---|---|
| 08/03/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 7/29/10 | 38.88 |
| 08/03/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 7/30/10 | 36.40 |
| 08/04/10 | Copy Expense. | 0.50 |
| 08/04/10 | Copy Expense. | 1.00 |
| 08/04/10 | Copy Expense. | 0.25 |
| 08/04/10 | Copy Expense. | 0.25 |
| 08/04/10 | Copy Expense. | 1.00 |
| 08/04/10 | Copy Expense. | 0.25 |
| 08/04/10 | Copy Expense. | 1.00 |
| 08/04/10 | Copy Expense. | 0.25 |
| 08/04/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.50 |
| 08/05/10 | Copy Expense. | 0.50 |
| 08/05/10 | Copy Expense. | 1.00 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.50 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Copy Expense. | 0.25 |
| 08/05/10 | Westlaw computer research | 28.22 |
| 08/06/10 | Copy Expense. | 6.50 |
| 08/06/10 | Copy Expense. | 1.00 |
| 08/06/10 | Copy Expense. | 6.50 |
| 08/06/10 | Copy Expense. | 2.00 |
| 08/06/10 | Copy Expense. | 2.50 |
| 08/06/10 | Copy Expense. | 2.00 |
| 08/06/10 | Copy Expense. | 0.75 |
| 08/06/10 | Copy Expense. | 1.50 |
| 08/06/10 | Copy Expense. | 1.75 |
| 08/06/10 | Telephone Expense - 469-227-4616 | 0.16 |
| 08/06/10 | Telephone Expense - 402-399-1000 | 0.32 |
| 08/06/10 | Telephone Expense - 402-630-5795 | 0.32 |
| 08/06/10 | Telephone Expense - 402-630-5795 | 4.96 |
| 08/06/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 08/06/10 | Telephone Expense - 469-227-8200 | 5.28 |

| | | |
|---|---|---|
| 08/07/10 | Copy Expense. | 3.50 |
| 08/07/10 | Copy Expense. | 0.50 |
| 08/07/10 | Copy Expense. | 0.75 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 15.00 |
| 08/07/10 | Copy Expense. | 4.50 |
| 08/07/10 | Copy Expense. | 0.50 |
| 08/07/10 | Copy Expense. | 24.00 |
| 08/07/10 | Copy Expense. | 35.50 |
| 08/07/10 | Copy Expense. | 5.50 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.50 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 15.00 |
| 08/07/10 | Copy Expense. | 0.50 |
| 08/07/10 | Copy Expense. | 0.50 |
| 08/07/10 | Copy Expense. | 4.50 |
| 08/07/10 | Copy Expense. | 90.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/07/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.50 |
| 08/09/10 | Copy Expense. | 0.75 |
| 08/09/10 | Copy Expense. | 0.50 |
| 08/09/10 | Copy Expense. | 5.25 |
| 08/09/10 | Copy Expense. | 5.25 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 1.00 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 08/09/10 | Copy Expense. | 6.00 |
| 08/09/10 | Copy Expense. | 3.00 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 2.25 |
| 08/09/10 | Copy Expense. | 0.50 |
| 08/09/10 | Copy Expense. | 7.00 |
| 08/09/10 | Copy Expense. | 1.00 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 19.50 |
| 08/09/10 | Copy Expense. | 1.00 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 3.50 |
| 08/09/10 | Copy Expense. | 7.50 |
| 08/09/10 | Copy Expense. | 1.50 |
| 08/09/10 | Copy Expense. | 1.00 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 49.50 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/09/10 | Copy Expense. | 0.75 |
| 08/09/10 | Copy Expense. | 0.75 |
| 08/09/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 3.50 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 14.75 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 1.75 |
| 08/10/10 | Copy Expense. | 2.00 |
| 08/10/10 | Copy Expense. | 6.25 |
| 08/10/10 | Copy Expense. | 3.00 |
| 08/10/10 | Copy Expense. | 1.25 |
| 08/10/10 | Copy Expense. | 1.25 |
| 08/10/10 | Copy Expense. | 1.25 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.75 |

| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 2.25 |
| 08/10/10 | Copy Expense. | 1.75 |
| 08/10/10 | Copy Expense. | 4.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 3.00 |
| 08/10/10 | Copy Expense. | 2.00 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 2.75 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 1.75 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 1.75 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 4.25 |
| 08/10/10 | Copy Expense. | 2.25 |
| 08/10/10 | Copy Expense. | 2.25 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 1.50 |
| 08/10/10 | Copy Expense. | 1.50 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 5.75 |

| 08/10/10 | Copy Expense. | 0.25 |
|---|---|---|
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 1.50 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 6.50 |
| 08/10/10 | Copy Expense. | 2.00 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 2.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 2.50 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 1.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 2.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 17.25 |
| 08/10/10 | Copy Expense. | 4.50 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.75 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.50 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 1.00 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Copy Expense. | 0.25 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 7/29/10 | 20.31 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 8/2/10 | 20.05 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 8/2/10 | 21.82 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 8/3/10 | 28.85 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 8/4/10 | 38.70 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Michael Barry on 8/5/10 | 19.64 |
| 08/10/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq., Wright | 11.69 |

Fulford, et al on 8/5/10

| | | |
|---|---|---:|
| 08/10/10 | Vendor FedEx; Express mailing charge from Digial Legal Tampa to Tiffiney Rogers on 8/4/10 | 52.85 |
| 08/10/10 | Vendor FedEx; Express mailing charge from Digital Legal Tampa to Tiffiney Rogers on 8/5/10 | 52.85 |
| 08/11/10 | Copy Expense. | 1.00 |
| 08/11/10 | Copy Expense. | 1.25 |
| 08/11/10 | Copy Expense. | 7.25 |
| 08/11/10 | Copy Expense. | 14.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 3.00 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 1.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 1.00 |
| 08/11/10 | Copy Expense. | 1.50 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 08/11/10 | Copy Expense. | 1.50 |
| 08/11/10 | Copy Expense. | 2.25 |
| 08/11/10 | Copy Expense. | 0.50 |
| 08/11/10 | Copy Expense. | 0.25 |
| 08/11/10 | Copy Expense. | 1.00 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 1.25 |
| 08/11/10 | Copy Expense. | 1.75 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/11/10 | Copy Expense. | 1.50 |
| 08/11/10 | Copy Expense. | 0.75 |
| 08/12/10 | Copy Expense. | 1.00 |
| 08/12/10 | Copy Expense. | 2.50 |
| 08/12/10 | Copy Expense. | 1.75 |
| 08/12/10 | Copy Expense. | 1.25 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 1.00 |
| 08/12/10 | Copy Expense. | 1.50 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.50 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.75 |
| 08/12/10 | Copy Expense. | 2.50 |
| 08/12/10 | Copy Expense. | 0.75 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |
| 08/12/10 | Copy Expense. | 0.25 |

| 08/12/10 | Copy Expense. | 0.25 |
|---|---|---|
| 08/13/10 | Copy Expense. | 4.00 |
| 08/13/10 | Telephone Expense - 706-354-4000 | 0.16 |
| 08/13/10 | Telephone Expense - 706-354-4000 | 0.16 |
| 08/16/10 | Copy Expense. | 3.00 |
| 08/16/10 | Copy Expense. | 1.75 |
| 08/16/10 | Copy Expense. | 11.75 |
| 08/16/10 | Copy Expense. | 6.00 |
| 08/16/10 | Copy Expense. | 0.75 |
| 08/16/10 | Copy Expense. | 1.50 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 8/9/10 | 20.22 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 8/9/10 | 20.66 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 8/9/10 | 14.37 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 8/9/10 | 21.82 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E., GEI Consultants on 8/9/10 | 50.75 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 8/9/10 | 20.05 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 8/9/10 | 11.69 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 8/9/10 | 47.14 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 8/11/10 | 17.87 |
| 08/17/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 8/11/10 | 43.65 |
| 08/17/10 | Vendor FedEx; Express mailing charge from Digital Legal Services to Tiffaney Rogers on 8/7/10 | 42.40 |
| 08/17/10 | Vendor FedEx; Express mailing charge from DIgital Legal Tampa to Tiffiney Rogers on 8/11/10 | 52.85 |
| 08/18/10 | Copy Expense. | 13.00 |
| 08/18/10 | Copy Expense. | 4.00 |
| 08/20/10 | Copy Expense.EXPENSES | 15.50 |
| 08/20/10 | Copy Expense. | 5.50 |
| 08/20/10 | Copy Expense. | 2.75 |
| 08/20/10 | Copy Expense. | 2.25 |
| 08/20/10 | Copy Expense. | 2.50 |
| 08/20/10 | Copy Expense. | 0.50 |
| 08/20/10 | Copy Expense. | 2.50 |
| 08/20/10 | Copy Expense. | 2.25 |
| 08/20/10 | Copy Expense. | 0.75 |

| | | |
|---|---|---|
| 08/20/10 | Copy Expense. | 1.75 |
| 08/20/10 | Westlaw computer research | 35.84 |
| 08/23/10 | Copy Expense. | 471.25 |
| 08/23/10 | Copy Expense. | 171.25 |
| 08/23/10 | Copy Expense | 35.00 |
| 08/23/10 | Copy Expense. | 1.50 |
| 08/23/10 | Copy Expense. | 16.00 |
| 08/23/10 | Copy Expense. | 16.75 |
| 08/23/10 | Copy Expense. | 36.00 |
| 08/23/10 | Copy Expense. | 77.00 |
| 08/23/10 | Copy Expense. | 59.50 |
| 08/23/10 | Copy Expense. | 6.00 |
| 08/23/10 | Copy Expense. | 4.25 |
| 08/23/10 | Telephone Expense - 407-341-4823 | 3.04 |
| 08/23/10 | Vendor TooJay's Gourmet Deli; lunch during depo preparation | 27.18 |
| 08/24/10 | Copy Expense. | 0.75 |
| 08/24/10 | Copy Expense. | 1.75 |
| 08/24/10 | Copy Expense. | 2.00 |
| 08/24/10 | Copy Expense. | 2.75 |
| 08/24/10 | Copy Expense. | 4.25 |
| 08/24/10 | Telephone Expense - 402-630-5795 | 0.16 |
| 08/24/10 | Westlaw computer research | 14.54 |
| 08/25/10 | Copy Expense. | 6.00 |
| 08/25/10 | Copy Expense. | 1.00 |
| 08/25/10 | Copy Expense. | 1.50 |
| 08/25/10 | Copy Expense. | 0.75 |
| 08/25/10 | Copy Expense. | 2.00 |
| 08/25/10 | Copy Expense. | 1.50 |
| 08/25/10 | Copy Expense. | 0.50 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/25/10 | Copy Expense. | 0.25 |
| 08/26/10 | Copy Expense. | 1.50 |
| 08/26/10 | Copy Expense. | 0.50 |
| 08/26/10 | Copy Expense. | 0.25 |
| 08/26/10 | Copy Expense. | 4.50 |

| 08/27/10 | Copy Expense. | 10.75 |
| 08/27/10 | Copy Expense. | 0.75 |
| 08/27/10 | Copy Expense. | 1.50 |
| 08/27/10 | Vendor Clerk, U.S. District Court; Special Admission Fee | 10.00 |
| 08/30/10 | Copy Expense. | 3.50 |
| 08/30/10 | Copy Expense. | 0.50 |
| 08/30/10 | Copy Expense. | 1.00 |
| 08/30/10 | Copy Expense. | 0.25 |
| 08/30/10 | Copy Expense. | 0.25 |
| 08/30/10 | Copy Expense. | 0.25 |
| 08/30/10 | Copy Expense. | 27.50 |
| 08/30/10 | Copy Expense. | 11.00 |
| 08/30/10 | Copy Expense. | 14.50 |
| 08/30/10 | Copy Expense. | 1.00 |
| 08/30/10 | Copy Expense. | 5.75 |
| 08/30/10 | Copy Expense. | 0.75 |
| 08/30/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 08/30/10 | Telephone Expense - 407-622-5250 | 2.08 |
| 08/31/10 | Copy Expense. | 4.00 |
| 08/31/10 | Copy Expense. | 66.50 |
| 08/31/10 | Copy Expense. | 2.00 |
| 08/31/10 | Copy Expense. | 0.25 |
| 08/31/10 | Copy Expense. | 0.75 |
| 08/31/10 | Copy Expense. | 33.25 |
| 08/31/10 | Vendor Digital Legal Tampa, LLC; Duplicating service | 191.32 |

|  | TOTAL COSTS ADVANCED | $5,282.66 |

**BILLING SUMMARY**

| TOTAL FEES | $63,010.00 |
| TOTAL COSTS ADVANCED | $5,282.66 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $68,292.66 |
| PREVIOUS BALANCE | $137,523.84 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$205,816.50** |

| September/16/ 2010 | Xfer | Trust amount applied to this bill | $0.00 |

**ATTORNEY SUMMARY**

| ATTORNEY | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hohman, Brian A | 2.50 | 155.00 | $387.50 |

| | | | |
|---|---|---|---|
| Wood, Jacqueline H | 0.60 | 155.00 | $93.00 |
| Hickman, James K | 62.30 | 180.00 | $11,214.00 |
| Gilman, Kathleen R | 65.10 | 80.00 | $5,208.00 |
| Galloway, Lindsay | 5.60 | 70.00 | $392.00 |
| Sandag, Mark | 72.90 | 155.00 | $11,299.50 |
| Wahl, Robert J | 5.80 | 180.00 | $1,044.00 |
| Woodward, Tim D | 185.40 | 180.00 | $33,372.00 |
| | | | |
| TOTAL | 400.20 | | 63010.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

October 6, 2010

Invoice: 29590
Billed through: 09/30/2010

Our File: 00312     0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/01/10 | MS | Review of ███████████████ for preparation of Beriswill deposition ██████████ | 155.00 | 0.80 | 124.00 |
| 09/01/10 | TDW | Prepare Barry Meyer for deposition and conferences with K Meaders re same. | 180.00 | 8.80 | 1,584.00 |
| 09/01/10 | JKH | Prepare filing of D. Kent regarding pro hac admissions; prepare B. Meyer for deposition | 180.00 | 1.30 | 234.00 |
| 09/01/10 | KRG | Composed e-mail to Orange Reporting requesting synched copies of Rizzo & Kerkes depositions and review confirmation of same. | 80.00 | 0.10 | 8.00 |
| 09/01/10 | KRG | Receive and review Woodward summary of Brumund deposition. | 80.00 | 0.10 | 8.00 |
| 09/01/10 | KRG | Receive and review Barnard's Mortion for Leave to File Cross-Claim Against HDR. | 80.00 | 0.10 | 8.00 |

| 09/01/10 | KRG | Prepare letter to T. Rogers transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Prepare letter to B. Johnson transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Prepare letter to B. McKellar transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Prepare letter to GEI (Wooten & Straub) transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Prepare letter to S. Vick transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Prepare letter to L. Bromwell transmitting Kerkes and O'Connell deposition videos. | 80.00 | 0.40 | 32.00 |
| 09/01/10 | KRG | Computer work - burn disks containing Kerkes and O'Connell depositions for transmittal to experts and client; assemble mutliple depositions and exhibits and burn CD for transmittal to J. Beriswill. | 80.00 | 1.20 | 96.00 |
| 09/01/10 | KRG | Begin assembling documents into binder for transmittal to ███████████. | 80.00 | 3.50 | 280.00 |
| 09/01/10 | KRG | Assist with Meyer depo preparation by locating various documents throughout day | 80.00 | 1.20 | 96.00 |
| 09/01/10 | KRG | Computer work - create zip files for Kerkes and O'Connell deposition transcripts and exhibits for upload to SGH ftp site; upload same to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 09/02/10 | MS | Review of ████████████ ████████ for ████ J. Beriswill for deposition preparation. | 155.00 | 4.80 | 744.00 |
| 09/02/10 | TDW | Prepare Barry Meyer for deposition and further conference with K Meaders re response to Barnard's crossclaim. | 180.00 | 7.40 | 1,332.00 |
| 09/02/10 | TDW | Review and respond to correspondence from Mason re response to Barnard motions. | 180.00 | 0.50 | 90.00 |
| 09/02/10 | JKH | Review Barnard's Motion to Assert Cross-Claim against HDR, Cross-Claim and Exhibits and formulate plan for response | 180.00 | 1.80 | 324.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/10 | JKH | Attorney conference with T. Woodward and K. Meaders regarding deposition strategy, B. Meyer deposition preparation and response to Barnard's Motion to Assert Cross-Claims against HDR | 180.00 | 2.40 | 432.00 |
| 09/02/10 | KRG | Prepare letter to Navigant Consulting transmitting Kerkes and O'Connell deposition transcripts and prepare courier request form. | 80.00 | 0.40 | 32.00 |
| 09/02/10 | KRG | Prepare letter to P. Avis transmitting Kerkes and O'Connell deposition transcripts. | 80.00 | 0.30 | 24.00 |
| 09/02/10 | KRG | Receive and review Barnard's Notice of Rescheduling Deposition of Frank Luman. | 80.00 | 0.10 | 8.00 |
| 09/02/10 | KRG | Composed e-mail to P. Avis regarding need for permit and bid set of plans for use in Meyer depo prep and review response to same. | 80.00 | 0.20 | 16.00 |
| 09/02/10 | KRG | Assist with Meyer depo preparation throughout day. | 80.00 | 0.50 | 40.00 |
| 09/02/10 | KRG | Finish assembling documents into binder for transmittal to J. Beriswill for review prior to depo preparation meetings and prepare index/Table of Contents for same. | 80.00 | 4.50 | 360.00 |
| 09/03/10 | MS | Reviewed voluminous electronic documentation on Relativity regarding Beriswill deposition preparation. | 155.00 | 4.10 | 635.50 |
| 09/03/10 | TDW | Prepare Barry Meyer for deposition, including review of documents ███████████████████ | 180.00 | 4.50 | 810.00 |
| 09/03/10 | JKH | Legal research to support Motion and Memorandum of Law ██████████ ████████████ review ██████████ documents, ████████ to establish Motion is untimely, prejudicial or futile; review order granting Kent' Motion for Pro Hac Admission and email Kent regarding same | 180.00 | 4.90 | 882.00 |
| 09/03/10 | KRG | Prepare letter to P. Avis returning plans used for Meyer depo preparation and courier request form. | 80.00 | 0.30 | 24.00 |
| 09/03/10 | KRG | Receive and review correspondence from Barnard's counsel regarding | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | redactions in ESI and request for color photos. | | | |
| 09/03/10 | KRG | Update ▮▮▮▮▮ issue binders with additional materials from ▮▮▮▮▮ | 80.00 | 1.00 | 80.00 |
| 09/06/10 | KRG | Received and reviewed e-mail from D. Forziano regarding potential exhibits to be used during Meyer deposition and respond to Woodward regarding same. | 80.00 | 0.20 | 16.00 |
| 09/06/10 | KRG | Computer work - begin copying over additional pdf files for transmittal to testifying experts. | 80.00 | 0.60 | 48.00 |
| 09/07/10 | MS | Review ▮▮▮▮▮ document production for preparation for Beriswill deposition ▮▮▮▮▮ | 155.00 | 4.70 | 728.50 |
| 09/07/10 | MS | Review of documents involving ▮▮▮▮▮ for preparation ▮▮▮▮▮ for Beriswill deposition preparation. | 155.00 | 3.80 | 589.00 |
| 09/07/10 | TDW | Conference with B Meyer and preparation for deposition, including conferences with  W Mason re same. | 180.00 | 1.70 | 306.00 |
| 09/07/10 | TDW | Telephone conference with K Dennis. | 180.00 | 0.20 | 36.00 |
| 09/07/10 | TDW | Conference with J Hickman re response to Barnard's motion for leave. | 180.00 | 0.20 | 36.00 |
| 09/07/10 | TDW | Review 2x and respond to 2x correspondence from Meaders relating to deposition scheduling and preparation efforts. | 180.00 | 0.30 | 54.00 |
| 09/07/10 | TDW | Conference with B Meyer during lunch break from deposition and further conference with W Mason re ▮▮▮▮▮ ▮▮▮▮▮ conferences with Pickert and post deposition debriefing. | 180.00 | 2.40 | 432.00 |
| 09/07/10 | TDW | Receive and review order granting pro hac admission for Kent. | 180.00 | 0.10 | 18.00 |
| 09/07/10 | TDW | Receive and review Notice to Counsel of filing Official Transcript with opportunity to demand redaction. | 180.00 | 0.10 | 18.00 |
| 09/07/10 | TDW | Receive, review, and analyze letter from Candes re further demands for further information to be produced by HDR. | 180.00 | 0.40 | 72.00 |
| 09/07/10 | TDW | Draft correspondence to K Meaders re responding to Barnard discovery requests. | 180.00 | 0.10 | 18.00 |
| 09/07/10 | TDW | Receive and review Notice of Withdrawal of Subpoena to Infrastructure from CDG. | 180.00 | 0.10 | 18.00 |

| 09/07/10 | TDW | Conference with W Mason, then further with S Pickert re ███████████████ | 180.00 | 0.40 | 72.00 |
| 09/07/10 | TDW | Review and respond to correspondence from C Brown re preparing witnesses for depositions. | 180.00 | 0.40 | 72.00 |
| 09/07/10 | TDW | Receive and review correspondence from T Connolly 2x re production of documents. | 180.00 | 0.20 | 36.00 |
| 09/07/10 | TDW | Review file to determine what was ███████████████ | 180.00 | 0.50 | 90.00 |
| 09/07/10 | KRG | Assist with Meyer deposition throughout day. | 80.00 | 0.50 | 40.00 |
| 09/07/10 | KRG | Assemble documents listed by D. Forziano as possible exhibits to Meyer deposition. | 80.00 | 1.40 | 112.00 |
| 09/07/10 | KRG | Prepare letter to J. Beriswill transmitting binder and disk for review. | 80.00 | 0.50 | 40.00 |
| 09/08/10 | TDW | Telephone conference with C Brown re Beriswill deposition and status of pleadings involving Barnard. | 180.00 | 0.50 | 90.00 |
| 09/08/10 | TDW | Conference with K Dennis re revisions to Navigant report. | 180.00 | 2.00 | 360.00 |
| 09/08/10 | TDW | Conference with B Meyer and W Mason re deposition and further conference with W Mason re ███████████████ | 180.00 | 5.50 | 990.00 |
| 09/08/10 | KRG | Begin ███████████ assembling documents for Brittain deposition prep. | 80.00 | 1.40 | 112.00 |
| 09/08/10 | KRG | Computer work - upload, OCR and import Johnson transcripts and exhibits and Brumund transcripts 1 and 2; print Johnson exhibits for deposition binders. | 80.00 | 1.20 | 96.00 |
| 09/09/10 | LG | Draft and dictate deposition summary of Michael Milhorn. | 70.00 | 1.90 | 133.00 |
| 09/09/10 | TDW | Conference with B Meyer and W Mason re ███████████████ | 180.00 | 3.50 | 630.00 |

| 09/09/10 | TDW | Telephone conference with B Gerhardt re B Meyer deposition. | 180.00 | 0.20 | 36.00 |
| 09/09/10 | KRG | Continue review of ███████████ ████████████████████████ complete assembly of Brittain deposition prep binder and prepare index/TOC to same. | 80.00 | 5.20 | 416.00 |
| 09/09/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding Boyd documents, review file and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/10/10 | LG | Draft and dictate deposition summary of Michael Milhorn cont. | 70.00 | 6.50 | 455.00 |
| 09/10/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding RJH documents and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/10/10 | KRG | Continue updating deposition exhibit binders and index. | 80.00 | 1.20 | 96.00 |
| 09/11/10 | LG | Draft and dictate deposition summary of Michael Milhorn, continued. | 70.00 | 10.50 | 735.00 |
| 09/12/10 | LG | Draft and dictate deposition summary of Michael Milhorn, continued and finished. | 70.00 | 7.00 | 490.00 |
| 09/13/10 | TDW | Review and revise Memorandum in Opposition and conference with J Hickman re same. | 180.00 | 2.20 | 396.00 |
| 09/13/10 | KRG | Receive and review correspondence from McDonald counsel with supplemental Lemley documents. | 80.00 | 0.20 | 16.00 |
| 09/13/10 | KRG | Assist with Brittain depo prep throughout day. | 80.00 | 1.50 | 120.00 |
| 09/14/10 | BAH | Draft Amended Notice of Expert Disclosures for the amended Navigant Report. | 155.00 | 0.60 | 93.00 |
| 09/14/10 | LG | Legal research re: ███████████ ████████████████████████ ████████████████████████ ████████████████████████ ███████ | 70.00 | 1.50 | 105.00 |
| 09/14/10 | KRG | Computer work - burn mulitple copies of revised Navigant report for service upon opposing parties and experts. | 80.00 | 1.00 | 80.00 |
| 09/14/10 | KRG | Finish updating deposition exhibit binders and index with Johnson and Brumund exhibits. | 80.00 | 4.50 | 360.00 |
| 09/14/10 | KRG | Receive and review correspondence and revised damages report from Navigant and apply e-labeling prior to copying | 80.00 | 0.40 | 32.00 |

|            |     | and service. | | | |
|------------|-----|-------------|--------|------|--------|
| 09/14/10 | KRG | Composed e-mail to client and co-counsel transmitting revised Navigant report. | 80.00 | 0.10 | 8.00 |
| 09/15/10 | TDW | Receive and review Notice of Compliance with order on CM/ECF. | 180.00 | 0.10 | 18.00 |
| 09/15/10 | TDW | Review and respond to correspondence from K Meaders re ███████ ████████████████ | 180.00 | 0.40 | 72.00 |
| 09/15/10 | TDW | Telephone conference with K Meaders and analysis as to whether ███████ ███████████████████ | 180.00 | 1.50 | 270.00 |
| 09/15/10 | TDW | Prepare Beriswill preparation efforts. | 180.00 | 1.50 | 270.00 |
| 09/15/10 | TDW | Prepare for Molyneux deposition. | 180.00 | 1.40 | 252.00 |
| 09/15/10 | TDW | Receive and review Motion for Withdrawal of Betanzos. | 180.00 | 0.10 | 18.00 |
| 09/15/10 | TDW | Receive and review endorsed order granting withdrawal of Betanzos. | 180.00 | 0.10 | 18.00 |
| 09/15/10 | TDW | Conference with J Brittain, D Kent, J Hickman re upcoming deposition of Brittain and prepare him for the same. | 180.00 | 1.80 | 324.00 |
| 09/15/10 | KRG | Computer work - start copying over and consolidating additional external drives for transmittal to experts. | 80.00 | 0.50 | 40.00 |
| 09/15/10 | KRG | Received and reviewed e-mail from K. Meaders regarding exhibits 532-536 marked at Meyers deposition, locate working copies of same, and compose e-mail attaching same to K. Meaders for use in Donovan depo prep. | 80.00 | 0.50 | 40.00 |
| 09/15/10 | KRG | Review Rice deposition videos for Stanislaw samples for ███████ ███████████████ | 80.00 | 2.50 | 200.00 |
| 09/15/10 | KRG | Telephone conference with T. Rogers regarding external drives from Digital Legal. | 80.00 | 0.20 | 16.00 |
| 09/16/10 | TDW | Review and respond to puzzling correspondence from C Brown re Barnard's efforts to schedule depositions of Luman and Williams on dates set | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | aside for BV depositions. | | | |
| 09/16/10 | TDW | Review and respond to correspondence 2x from Candes re Donovan deposition and deposition of BV Corporate Representatives. | 180.00 | 0.30 | 54.00 |
| 09/16/10 | TDW | Draft correspondence to Meaders 2x re BV depositions. | 180.00 | 0.50 | 90.00 |
| 09/16/10 | TDW | Telephone conference with Candes re deposition schedule changes. | 180.00 | 0.20 | 36.00 |
| 09/16/10 | TDW | Prepare for depositions of Molyneux and Beriswill. | 180.00 | 5.10 | 918.00 |
| 09/16/10 | KRG | Prepare Subpoena for Deposition for Corporate Representative of Black & Veatch. | 80.00 | 0.40 | 32.00 |
| 09/16/10 | KRG | Computer work - burn copies of Rizzo & Kerkes sync videos and replacement O'Connell disk for transmittal to co-counsel. | 80.00 | 1.00 | 80.00 |
| 09/16/10 | KRG | Prepare letter to T. Rogers transmitting Rizzo and Kerkes synched videos and replacement disk for O'Connell. | 80.00 | 0.40 | 32.00 |
| 09/16/10 | KRG | Prepare letter to T. Rogers transmitting Rizzo and Kerkes synched videos and replacement disk for O'Connell. | 80.00 | 0.40 | 32.00 |
| 09/16/10 | KRG | Computer work - continue copying over and consolidating additional external drives for transmittal to experts. | 80.00 | 0.50 | 40.00 |
| 09/16/10 | KRG | Composed e-mail to Default Link transmitting Black & Veatch subpoena for deposition and review response to same. | 80.00 | 0.20 | 16.00 |
| 09/16/10 | KRG | Prepare subpoena for deposition to be served upon Black & Veatch. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | LG | Legal research re: ██████████ ████████████████████ ████████████████████ | 70.00 | 2.20 | 154.00 |
| 09/17/10 | LG | Review and revise/edit the Motion Opposing Barnard's Motion for Leave to Add Cross-Claim against HDR. | 70.00 | 0.90 | 63.00 |
| 09/17/10 | KRG | Receive and review disks containing data from CH2MHill and prepare chart identifying  the 46 disks and amount of data on each. | 80.00 | 1.80 | 144.00 |
| 09/17/10 | KRG | Received and reviewed multiple e-mails regarding upcoming depositions. | 80.00 | 0.30 | 24.00 |
| 09/17/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding Donovan deposition | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and respond to same. | | | |
| 09/17/10 | KRG | Received and reviewed e-mail from K. Meaders regarding Brumund deposition transcript and respond to same with copy of all volumes of mini transcript. | 80.00 | 0.20 | 16.00 |
| 09/17/10 | KRG | Prepare letter to P. Avis transmitting Brumund deposition transcript and exhibits. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to K. Dennis transmitting Brumund deposition and bates labeled copy of revised report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to B. McKellar [5RMK] transmitting Brumund depo transcript and exhibits, revised Navigant report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to R. Johnson transmitting Brumund depo transcript and exhibits, revised Navigant report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting Brumund depo transcript and exhibits, revised Navigant report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to S. Vick transmitting ███████████████ | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to L. Bromwell transmitting Brumund depo transcript and exhibits, revised Navigant report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to L. Bromwell transmitting Brumund depo transcript and exhibits, revised Navigant report. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Prepare letter to J. Beriswill transmitting Brumund depo transcript and exhibits, revised Navigant report, and record drawings. | 80.00 | 0.40 | 32.00 |
| 09/17/10 | KRG | Computer work - burn multiple copies of Brumund deposition transcript and exhibits for transmittal to experts, prepare zipped files for transmittal to SGH, and burn disks with records drawings for transmittal to Beriswill and Brown. | 80.00 | 2.00 | 160.00 |
| 09/20/10 | KRG | Received and reviewed multiple e-mails regarding Molyneux deposition and respond to same. | 80.00 | 0.30 | 24.00 |
| 09/20/10 | KRG | Received and reviewed e-mail from T. Rogers regarding production and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/20/10 | KRG | Begin review of previously marked deposition exhibits and attorney notes for upcoming Molyneux deposition. | 80.00 | 2.20 | 176.00 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/10 | MS | Review of Ardaman contracts, exhibits, attachments, discovery documents, and letters for preparation of memo regarding ████████ | 155.00 | 3.20 | 496.00 |
| 09/21/10 | MS | Drafted memo regarding Ardaman contractual responsibilities ████████ | 155.00 | 1.10 | 170.50 |
| 09/21/10 | KRG | Travel to/from Staples to obtain additional external drive for transfer of data. | 80.00 | 1.00 | 80.00 |
| 09/21/10 | KRG | Receive and review addiitonal deposition notices and update chart. | 80.00 | 0.40 | 32.00 |
| 09/21/10 | KRG | Composed e-mail to all parties regarding data received from CH2MHill. | 80.00 | 0.30 | 24.00 |
| 09/21/10 | KRG | Begin review of previously marked deposition exhibits and attorney notes for upcoming Molyneux deposition and assembling same for depo prep binder. | 80.00 | 5.40 | 432.00 |
| 09/22/10 | MS | Review of Ardaman contracts and contract documentation for ████████ | 155.00 | 2.10 | 325.50 |
| 09/22/10 | MS | Continuation of drafting of memo regarding ████████ | 155.00 | 3.90 | 604.50 |
| 09/22/10 | TDW | Telephone conference with J Hickman and determine whether there is ████████ | 180.00 | 0.40 | 72.00 |
| 09/22/10 | KRG | Computer work - import and consolidate Meyer deposition and exhibits, burn multiple copies to disk for transmittal to experts. | 80.00 | 1.20 | 96.00 |
| 09/22/10 | KRG | Update deposition exhibit binders and index. | 80.00 | 3.20 | 256.00 |
| 09/22/10 | KRG | Received and reviewed e-mail from Default Link with service affidavit and move report for B&V corporate representative subpoena and respond to same. | 80.00 | 0.30 | 24.00 |
| 09/22/10 | KRG | Receive and review multiple deposition notices from Barnard's counsel and J. | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Hickman response to same. | | | |
| 09/22/10 | KRG | Assist with Brittain depo prep throughout day. | 80.00 | 0.80 | 64.00 |
| 09/22/10 | KRG | Received and reviewed e-mail from Orange Reporting regarding confirmation of videographer for Black & Veatch corporate representative deposition and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/22/10 | KRG | Prepare letter to B. Meyer transmitting deposition transcript for review and errata. | 80.00 | 0.40 | 32.00 |
| 09/22/10 | KRG | Prepare letter to P. Avis transmitting disk with Meyer transcript and exhibits. | 80.00 | 0.40 | 32.00 |
| 09/23/10 | MS | Complete preparation of Ardaman ███ Summary memo ███████ ███████████████████████ | 155.00 | 1.20 | 186.00 |
| 09/23/10 | MS | Review of Ardaman deposition transcripts for deposition preparation of J. Beriswill. | 155.00 | 2.40 | 372.00 |
| 09/24/10 | KRG | Computer work - copy over data from various external drives throughout day for experts, EQD, etc. | 80.00 | 2.50 | 200.00 |
| 09/24/10 | KRG | Continue assembling Molyneux deposition prep binder and index to same. | 80.00 | 3.50 | 280.00 |
| 09/24/10 | KRG | Receive and review multiple deposition notices and cancellation notices; update deposition schedule. | 80.00 | 0.80 | 64.00 |
| 09/24/10 | KRG | Receive and review ██████████ ███████████████ | 80.00 | 0.30 | 24.00 |
| 09/25/10 | KRG | Continue assembling Molyneux deposition prep binder and index to same. | 80.00 | 1.00 | 80.00 |
| 09/25/10 | KRG | Computer work - continue copying over data from various external drives throughout day for experts, EQD, etc. | 80.00 | 1.00 | 80.00 |
| 09/26/10 | KRG | Continue assembling Molyneux deposition prep binder and index to same. | 80.00 | 3.00 | 240.00 |
| 09/27/10 | MS | Prepared subpoena for deposition for D. Molyneaux of Black & Veatch after review of subpoena information regarding Molyneaux. | 155.00 | 0.40 | 62.00 |
| 09/27/10 | MS | Review of ████████████ and deposition documentation for analysis into ███████████████████ | 155.00 | 1.10 | 170.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/10 | TDW | Telephone conference with K Meaders re ██████████████ ████████ conference with J Hickman re ████████ | 180.00 | 1.50 | 270.00 |
| 09/27/10 | TDW | Prepare for Beriswill preparation efforts. | 180.00 | 2.50 | 450.00 |
| 09/27/10 | TDW | Prepare for Molyneux deposition. | 180.00 | 1.10 | 198.00 |
| 09/27/10 | KRG | Receive and review multiple deposition notices and cancellation notices; update deposition schedule. | 80.00 | 0.40 | 32.00 |
| 09/27/10 | KRG | Computer work - create zip files and upload same to SGH ftp site. | 80.00 | 0.50 | 40.00 |
| 09/27/10 | KRG | Receive and review multiple e-mails from Orange Reporting regarding missing pages from Brumund transcript and respond to same. | 80.00 | 0.60 | 48.00 |
| 09/27/10 | KRG | Review Relativity database for additional B&V/Molyneux documents. | 80.00 | 1.50 | 120.00 |
| 09/27/10 | KRG | Internet research and telephone conferences regarding address for Service of process for D. Molyneux. | 80.00 | 0.80 | 64.00 |
| 09/27/10 | KRG | Compose stat e-mail to Default Link with Molyneux subpoena for service and review response to same. | 80.00 | 0.20 | 16.00 |
| 09/27/10 | KRG | Telephone conference with D. Peck regarding Johnson exhibits, Brumund and Meyer transcripts, etc. | 80.00 | 0.30 | 24.00 |
| 09/27/10 | KRG | Received and reviewed e-mail from K. Meaders regarding service of revised Navigant report and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/27/10 | KRG | Complete assembly of Molyneux deposition prep binder and index to same. | 80.00 | 3.00 | 240.00 |
| 09/28/10 | MS | Review Florida federal cases involving ████████████████ | 155.00 | 1.60 | 248.00 |
| 09/28/10 | MS | Prepare revised Motion for Protective order ████████ | 155.00 | 0.80 | 124.00 |
| 09/28/10 | MS | Prepare good faith e-mail correspondence to counsel regarding attempt to resolve Copeland deposition scheduling issues prior to motion. | 155.00 | 0.40 | 62.00 |
| 09/28/10 | TDW | Telephone conference with P Kelley re status ████████ | 180.00 | 0.50 | 90.00 |

| 09/28/10 | TDW | Review file and prepare exhibits and outline for conference with Beriswill to prepare him for deposition. | 180.00 | 11.30 | 2,034.00 |
|---|---|---|---|---|---|
| 09/28/10 | TDW | Prepare correspondence to all counsel re motion for protective order. | 180.00 | 0.50 | 90.00 |
| 09/28/10 | TDW | Receive and review correspondence w/ attachments to EQD re additional Golder documents. | 180.00 | 0.20 | 36.00 |
| 09/28/10 | TDW | Receive, review, and analyze summary of Jim Brittain deposition. | 180.00 | 0.30 | 54.00 |
| 09/28/10 | KRG | Received and reviewed multiple e-mail from K. Meaders regarding Brittain deposition exhibits, telephone conference with Orange Reporting regarding same; review e-mails from Orange Reporting transmitting requested exhibits; and compose responses to K. Meaders and Orange Reporting. | 80.00 | 1.20 | 96.00 |
| 09/28/10 | KRG | Review multiple notices of deposition and notices of cancellation; conference regarding status of schedule and need for protective orders. | 80.00 | 0.80 | 64.00 |
| 09/28/10 | KRG | Received and reviewed e-mail from Default Link regarding service of process on D. Molyneux and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/28/10 | KRG | Composed e-mail to D. Peck regarding Johnson transcripts and exhibits. | 80.00 | 0.20 | 16.00 |
| 09/28/10 | KRG | Computer work - burn multiple replacement Brumund disks following receipt of revised transcript from court reporter. | 80.00 | 1.00 | 80.00 |
| 09/28/10 | KRG | Computer work - upload "new" Brumund deposition transcript to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 09/28/10 | KRG | Prepare letter to B. McKellar, 5RMK, transmitting Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/28/10 | KRG | Prepare letter to R. Johnson transmitting ████ Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/28/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting ████ Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/28/10 | KRG | Prepare letter to S. Vick transmitting | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/10 | KRG | Prepare letter to L. Bromwell transmitting ███████ Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/28/10 | KRG | Prepare letter to J. Beriswill transmitting ███████ Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/28/10 | KRG | Prepare letter to K. Meaders transmitting Meyer transcript and exhibit DVD. | 80.00 | 0.40 | 32.00 |
| 09/29/10 | MS | Review of additional Florida and federal cases involving ███████ | 155.00 | 0.90 | 139.50 |
| 09/29/10 | MS | Prepare several revisions to Motion for Protective Order regarding ███████ | 155.00 | 1.10 | 170.50 |
| 09/29/10 | TDW | Prepare Beriswill for deposition, including pre conference discussions with Brown and post conference review and analysis of points raised by Beriswill. | 180.00 | 10.00 | 1,800.00 |
| 09/29/10 | TDW | Prepare for Molyneux deposition. | 180.00 | 1.30 | 234.00 |
| 09/29/10 | TDW | Receive and review correspondence from E Allison re subpoena to Molyneux. | 180.00 | 0.10 | 18.00 |
| 09/29/10 | KRG | Received and reviewed e-mail from K. Meaders regarding filing of affidavit by Copeland, review multiple databasese and PACER for same and compose response. | 80.00 | 1.00 | 80.00 |
| 09/29/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding replacement disks from Digital Legal to correct issue with Golder2 series bates numbers and respond to same. | 80.00 | 0.20 | 16.00 |
| 09/29/10 | KRG | Sort and organize exhibits, correspondence and documents. | 80.00 | 1.00 | 80.00 |
| 09/29/10 | KRG | Prepare letter to K. Dennis transmitting Meyer transcript and exhibits and replacement Brumund volumes 4-6. | 80.00 | 0.40 | 32.00 |
| 09/29/10 | KRG | Prepare letter to J. Beriswill with disk containing documents, etc. referenced during deposition prep session. | 80.00 | 0.40 | 32.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/10 | KRG | Computer work - burn disks for Beriswill, Brown and Leto containing additional documents referenced during depo prep. | 80.00 | 0.80 | 64.00 |
| 09/29/10 | KRG | Computer work - review Orange Reporting website for Donovan exhibits. | 80.00 | 0.20 | 16.00 |
| 09/29/10 | KRG | Update deposition exhibit index, pending receipt of actual Donovan exhibits to verifiy. | 80.00 | 1.00 | 80.00 |
| 09/29/10 | KRG | Assist with Beriswill deposition prep throughout day. | 80.00 | 2.00 | 160.00 |
| 09/30/10 | TDW | Prepare for Molyneux deposition. | 180.00 | 9.80 | 1,764.00 |
| 09/30/10 | TDW | Review and revise and finalize resposnses to requests for admissions. | 180.00 | 0.30 | 54.00 |
| 09/30/10 | TDW | Receive, review, and analyze series of correspondence and prepare response to same re ███████████████ ███████████████████████ ████████ | 180.00 | 0.20 | 36.00 |
| 09/30/10 | KRG | Receive and review multiple notices of cancellation of deposition throughout day. | 80.00 | 0.30 | 24.00 |
| 09/30/10 | KRG | Conferences with Woodward and Hickman throughout day during preparation of  Molyneux deposition outline. | 80.00 | 2.00 | 160.00 |
| 09/30/10 | KRG | Received and reviewed e-mail from Default Link transmitting Return of Service on D. Molyneux. | 80.00 | 0.20 | 16.00 |
| 09/30/10 | KRG | Received and reviewed e-mail from Woodward regarding ██████████ ██████████████████ ████████████████ █████████ | 80.00 | 0.50 | 40.00 |
| 09/30/10 | KRG | Prepare letter to Equivalent Data transmitting additional external drive and disks containing replacement Golder docs, more OCL_PROD and Bromwell production. | 80.00 | 0.50 | 40.00 |
| 09/30/10 | KRG | Prepare letter to T. Rogers transmitting Golder2 replacement pdf CD and Kerkes replacement video for 7/30/10. | 80.00 | 0.40 | 32.00 |
| 09/30/10 | KRG | Review summary of Brittain deposition. | 80.00 | 0.40 | 32.00 |

TOTAL FEES                                                                                                          $35,724.00

## COSTS ADVANCED

| | | |
|---|---|---:|
| 07/26/10 | Vendor Bank of America N.A.; TDW meal in Orlando during depo | 8.72 |
| 07/26/10 | Vendor Bank of America N.A.; TDW Meal in Orlando during depo | 59.12 |
| 07/27/10 | Vendor Bank of America N.A.; TDW Meal in Orlando during depo | 10.30 |
| 07/27/10 | Vendor Bank of America N.A.; TDW Meal in Orlando during depo | 6.41 |
| 07/27/10 | Vendor Bank of America N.A.; TDW parking in Orlando during depo | 38.00 |
| 07/28/10 | Vendor Bank of America N.A.; TDW lodging in Orlando during depos | 437.15 |
| 07/28/10 | Vendor Bank of America N.A.; TDW lodging in Orlando during depos | 223.88 |
| 07/28/10 | Vendor Bank of America N.A.; TDW Meal in Orlando during depos | 33.11 |
| 07/29/10 | Vendor Bank of America N.A.; TDW Meal in Orlando during depos | 9.31 |
| 07/30/10 | Vendor Bank of America N.A.; TDW lodging in Orlando during depos | 348.40 |
| 08/10/10 | Vendor Bank of America N.A.; TDW Meal during depos | 30.68 |
| 08/11/10 | Vendor Bank of America N.A.; TDW Meal during depos | 11.81 |
| 08/19/10 | Vendor Bank of America N.A.; TDW Mediation room | 95.79 |
| 08/25/10 | Vendor Bank of America N.A.; TDW Meal during depo | 9.67 |
| 08/25/10 | Vendor Bank of America N.A.; TDW Meal during depo | 8.70 |
| 08/31/10 | Vendor Intercall; Conference Call on 8/19/10 | 35.93 |
| 08/31/10 | Vendor Digital Legal Tampa, LLC; Duplicating service | 118.34 |
| 08/31/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering & Navigant Consulting | 5.88 |
| 09/01/10 | Copy Expense. | 45.25 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 1.75 |
| 09/01/10 | Copy Expense. | 3.00 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 4.00 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 1.25 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 1.00 |
| 09/01/10 | Copy Expense. | 2.50 |
| 09/01/10 | Copy Expense. | 20.75 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |

| 09/01/10 | Copy Expense. | 0.25 |
|----------|---------------|------|
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 1.00 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 2.00 |
| 09/01/10 | Copy Expense. | 3.00 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 0.50 |
| 09/01/10 | Copy Expense. | 4.00 |
| 09/01/10 | Copy Expense. | 33.25 |
| 09/01/10 | Copy Expense. | 3.00 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 1.25 |
| 09/01/10 | Copy Expense. | 2.50 |
| 09/01/10 | Copy Expense. | 1.50 |
| 09/01/10 | Copy Expense. | 1.50 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 1.00 |
| 09/01/10 | Copy Expense. | 2.75 |
| 09/01/10 | Copy Expense. | 0.25 |
| 09/01/10 | Copy Expense. | 1.75 |
| 09/01/10 | Copy Expense. | 0.75 |
| 09/01/10 | Copy Expense. | 8.75 |
| 09/01/10 | Copy Expense. | 2.75 |
| 09/01/10 | Copy Expense. | 8.25 |
| 09/01/10 | Copy Expense. | 2.75 |

| | | |
|---|---|---|
| 09/01/10 | Copy Expense. | 1.75 |
| 09/01/10 | Copy Expense. | 1.25 |
| 09/02/10 | Copy Expense. | 1.00 |
| 09/02/10 | Copy Expense. | 50.25 |
| 09/02/10 | Copy Expense. | 4.00 |
| 09/02/10 | Copy Expense. | 0.50 |
| 09/02/10 | Copy Expense. | 6.00 |
| 09/02/10 | Copy Expense. | 1.00 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 2.75 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 3.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.75 |
| 09/02/10 | Copy Expense. | 4.00 |
| 09/02/10 | Copy Expense. | 0.75 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 0.25 |
| 09/02/10 | Copy Expense. | 7.50 |
| 09/02/10 | Vendor Tyler A. Watford; Mileage to pick up lunches for depo prep | 3.28 |
| 09/02/10 | Vendor TooJay's Gourmet Deli; Lunch during Depo prep of Barry Meyer | 27.55 |
| 09/03/10 | Copy Expense. | 0.25 |
| 09/03/10 | Copy Expense. | 0.50 |
| 09/03/10 | Copy Expense. | 6.25 |
| 09/03/10 | Copy Expense. | 0.25 |
| 09/03/10 | Copy Expense. | 0.25 |
| 09/03/10 | Copy Expense. | 0.25 |
| 09/03/10 | Copy Expense. | 3.75 |
| 09/03/10 | Copy Expense. | 0.50 |
| 09/03/10 | Telephone Expense - 206-399-0198 | 2.72 |

| 09/03/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 09/07/10 | Copy Expense. | 92.50 |
| 09/07/10 | Copy Expense. | 50.00 |
| 09/07/10 | Copy Expense. | 17.50 |
| 09/07/10 | Copy Expense. | 100.00 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Copy Expense. | 0.50 |
| 09/07/10 | Copy Expense. | 10.00 |
| 09/07/10 | Copy Expense. | 6.50 |
| 09/07/10 | Copy Expense. | 1.00 |
| 09/07/10 | Copy Expense. | 36.50 |
| 09/07/10 | Copy Expense. | 10.00 |
| 09/07/10 | Copy Expense. | 90.50 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Copy Expense. | 0.50 |
| 09/07/10 | Copy Expense. | 1.50 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Copy Expense. | 0.50 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Copy Expense. | 0.25 |
| 09/07/10 | Vendor TooJay's Gourmet Deli; Deposition - lunch | 32.36 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Steven g. Vick, P.E. on 9/1/10 | 20.22 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E., GEI Consultants on 9/1/10 | 20.66 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE, GEI Consultants on 9/1/10 | 17.87 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 9/1/10 | 38.70 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 9/1/10 | 14.37 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 9/1/10 | 21.82 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Bruce McKeller on 9/1/10 | 31.05 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 9/1/10 | 39.90 |
| 09/07/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 9/2/10 | 39.90 |
| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 1.00 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 2.00 |
| 09/08/10 | Copy Expense. | 1.50 |

| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 1.00 |
| 09/08/10 | Copy Expense. | 1.00 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 1.00 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 2.50 |
| 09/08/10 | Copy Expense. | 3.00 |
| 09/08/10 | Copy Expense. | 0.25 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 4.00 |
| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 0.25 |
| 09/08/10 | Copy Expense. | 0.25 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 0.50 |
| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 1.50 |
| 09/08/10 | Copy Expense. | 1.00 |
| 09/08/10 | Copy Expense. | 8.50 |
| 09/08/10 | Copy Expense. | 2.00 |
| 09/08/10 | Telephone Expense - 407-425-0234 | 3.68 |
| 09/08/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 09/08/10 | Telephone Expense - 469-227-4616 | 3.52 |
| 09/08/10 | Telephone Expense - 402-399-1055 | 4.64 |
| 09/09/10 | Copy Expense. | 1.50 |
| 09/09/10 | Copy Expense. | 64.00 |
| 09/09/10 | Copy Expense. | 34.00 |
| 09/09/10 | Copy Expense. | 37.25 |
| 09/09/10 | Copy Expense. | 10.75 |
| 09/09/10 | Copy Expense. | 13.00 |
| 09/09/10 | Copy Expense. | 4.50 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.50 |
| 09/09/10 | Copy Expense. | 0.50 |
| 09/09/10 | Copy Expense. | 2.50 |
| 09/09/10 | Copy Expense. | 1.00 |
| 09/09/10 | Copy Expense. | 2.00 |
| 09/09/10 | Copy Expense. | 0.50 |
| 09/09/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 1.00 |
| 09/09/10 | Copy Expense. | 1.50 |
| 09/09/10 | Copy Expense. | 7.50 |
| 09/09/10 | Copy Expense. | 7.50 |
| 09/09/10 | Copy Expense. | 11.00 |
| 09/09/10 | Copy Expense. | 2.00 |
| 09/09/10 | Copy Expense. | 8.50 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 5.75 |
| 09/09/10 | Copy Expense. | 1.00 |
| 09/09/10 | Copy Expense. | 1.00 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 1.50 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 0.25 |
| 09/09/10 | Copy Expense. | 1.00 |
| 09/09/10 | Telephone Expense - 402-399-1055 | 1.60 |
| 09/10/10 | Telephone Expense - 206-399-0198 | 1.60 |
| 09/13/10 | Copy Expense. | 1.50 |
| 09/13/10 | Copy Expense. | 3.00 |
| 09/13/10 | Copy Expense. | 0.50 |
| 09/13/10 | Copy Expense. | 0.25 |
| 09/13/10 | Copy Expense. | 0.25 |
| 09/13/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 1.75 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 19.50 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 4.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |

| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 2.00 |
| 09/14/10 | Copy Expense. | 2.00 |
| 09/14/10 | Copy Expense. | 1.50 |
| 09/14/10 | Copy Expense. | 4.00 |
| 09/14/10 | Copy Expense. | 22.00 |
| 09/14/10 | Copy Expense. | 9.00 |
| 09/14/10 | Copy Expense. | 2.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 4.00 |
| 09/14/10 | Copy Expense. | 2.00 |
| 09/14/10 | Copy Expense. | 1.00 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 1.00 |
| 09/14/10 | Copy Expense. | 1.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 1.50 |
| 09/14/10 | Copy Expense. | 3.00 |
| 09/14/10 | Copy Expense. | 1.50 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 3.00 |
| 09/14/10 | Copy Expense. | 1.00 |
| 09/14/10 | Copy Expense. | 2.00 |
| 09/14/10 | Copy Expense. | 0.50 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 0.25 |
| 09/14/10 | Copy Expense. | 1.25 |
| 09/14/10 | Copy Expense. | 1.00 |
| 09/14/10 | Copy Expense. | 6.75 |
| 09/14/10 | Vendor FedEx; Express mailing charge to Jeff Beriswill, P.E. on 9/7/10 | 19.82 |
| 09/14/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 9/7/10 | 19.82 |

| Date | Description | Amount |
|---|---|---|
| 09/15/10 | Copy Expense. | 0.25 |
| 09/15/10 | Copy Expense. | 1.75 |
| 09/15/10 | Copy Expense. | 1.75 |
| 09/15/10 | Copy Expense. | 1.75 |
| 09/15/10 | Copy Expense. | 0.25 |
| 09/15/10 | Copy Expense. | 0.75 |
| 09/15/10 | Copy Expense. | 0.25 |
| 09/15/10 | Copy Expense. | 0.25 |
| 09/15/10 | Copy Expense. | 0.25 |
| 09/15/10 | Telephone Expense - 214-914-3840 | 0.16 |
| 09/15/10 | Telephone Expense - 402-399-1000 | 3.84 |
| 09/16/10 | Copy Expense. | 1.25 |
| 09/16/10 | Copy Expense. | 0.50 |
| 09/16/10 | Copy Expense. | 1.00 |
| 09/16/10 | Copy Expense. | 7.75 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.50 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 1.25 |
| 09/16/10 | Copy Expense. | 0.50 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.25 |
| 09/16/10 | Copy Expense. | 0.75 |
| 09/16/10 | Telephone Expense - 407-244-1160 | 0.16 |
| 09/17/10 | Copy Expense. | 1.00 |
| 09/17/10 | Copy Expense. | 2.50 |
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 3.00 |
| 09/17/10 | Copy Expense. | 4.75 |

| 09/17/10 | Copy Expense. | 0.50 |
|---|---|---|
| 09/17/10 | Copy Expense. | 1.25 |
| 09/17/10 | Copy Expense. | 1.25 |
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 0.50 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 1.25 |
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.50 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 1.75 |
| 09/17/10 | Copy Expense. | 1.00 |
| 09/17/10 | Copy Expense. | 0.50 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 1.00 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |
| 09/17/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 0.75 |
| 09/17/10 | Copy Expense. | 29.00 |
| 09/17/10 | Vendor Tyler A. Watford; Mileage to HDR Engineering & Navigant Consulting | 3.25 |
| 09/19/10 | Copy Expense. | 3.00 |
| 09/19/10 | Copy Expense. | 40.75 |
| 09/20/10 | Copy Expense. | 4.50 |
| 09/20/10 | Copy Expense. | 2.00 |
| 09/20/10 | Copy Expense. | 3.00 |
| 09/20/10 | Copy Expense. | 2.50 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.75 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.50 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.50 |
| 09/20/10 | Copy Expense. | 0.75 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/20/10 | Copy Expense. | 0.25 |
| 09/21/10 | Copy Expense. | 21.00 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 6.25 |
| 09/21/10 | Copy Expense. | 39.50 |
| 09/21/10 | Copy Expense. | 2.00 |
| 09/21/10 | Copy Expense. | 2.25 |
| 09/21/10 | Copy Expense. | 8.00 |
| 09/21/10 | Copy Expense. | 0.25 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 3.75 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 1.00 |
| 09/21/10 | Copy Expense. | 0.75 |
| 09/21/10 | Copy Expense. | 6.75 |
| 09/21/10 | Copy Expense. | 0.75 |
| 09/21/10 | Copy Expense. | 0.50 |

| 09/21/10 | Copy Expense. | 36.50 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 0.50 |
| 09/21/10 | Copy Expense. | 0.75 |
| 09/21/10 | Copy Expense. | 0.75 |
| 09/21/10 | Copy Expense. | 0.75 |
| 09/22/10 | Copy Expense. | 4.50 |
| 09/22/10 | Copy Expense. | 2.00 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.75 |
| 09/22/10 | Copy Expense. | 1.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 1.75 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 4.75 |
| 09/22/10 | Copy Expense. | 6.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 8.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 2.50 |
| 09/22/10 | Copy Expense. | 7.00 |
| 09/22/10 | Copy Expense. | 8.50 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 8.50 |
| 09/22/10 | Copy Expense. | 3.00 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 4.00 |
| 09/22/10 | Copy Expense. | 3.50 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 9.50 |

| 09/22/10 | Copy Expense. | 5.00 |
|---|---|---|
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 13.00 |
| 09/22/10 | Copy Expense. | 3.00 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 9.50 |
| 09/22/10 | Copy Expense. | 1.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 2.00 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 3.50 |
| 09/22/10 | Copy Expense. | 5.00 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 1.50 |
| 09/22/10 | Copy Expense. | 1.00 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 13.50 |
| 09/22/10 | Copy Expense. | 36.00 |
| 09/22/10 | Copy Expense. | 34.50 |
| 09/22/10 | Copy Expense. | 36.75 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 36.75 |
| 09/22/10 | Copy Expense. | 32.50 |
| 09/22/10 | Copy Expense. | 43.75 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.75 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 0.25 |
| 09/22/10 | Copy Expense. | 2.00 |
| 09/22/10 | Copy Expense. | 1.25 |
| 09/22/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 09/22/10 | Copy Expense. | 0.50 |
| 09/22/10 | Copy Expense. | 22.00 |
| 09/22/10 | Copy Expense. | 15.25 |
| 09/22/10 | Telephone Expense - 781-721-4000 | 0.32 |
| 09/22/10 | Telephone Expense - 202-828-9514 | 0.16 |
| 09/22/10 | Telephone Expense - 781-424-9923 | 0.32 |
| 09/22/10 | Vendor Ikon Office Solutions; Duplicating service | 111.69 |
| 09/22/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.80 |
| 09/22/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 9/16/10 | 31.75 |
| 09/22/10 | Vendor FedEx; Express mailing charge t Dr. Lee Bromwell on 9/17/10 | 14.31 |
| 09/22/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 9/17/10 | 17.78 |
| 09/22/10 | Vendor FedEx; Express mailing charge to Steven G. VIck, P.E. on 9/17/10 | 20.13 |
| 09/22/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 9/17/10 | 20.57 |
| 09/22/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 9/17/10 | 11.63 |
| 09/23/10 | Copy Expense. | 1.75 |
| 09/23/10 | Copy Expense. | 0.75 |
| 09/23/10 | Copy Expense. | 1.50 |
| 09/23/10 | Copy Expense. | 1.50 |
| 09/23/10 | Copy Expense. | 5.25 |
| 09/23/10 | Copy Expense. | 3.50 |
| 09/23/10 | Copy Expense. | 3.50 |
| 09/23/10 | Vendor Tyler A. Watford; Mileage to pick up lunches for HDR meeting | 3.60 |
| 09/23/10 | Vendor TooJay's Gourmet Deli; Lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan | 18.39 |
| 09/24/10 | Copy Expense. | 6.50 |
| 09/24/10 | Copy Expense. | 0.75 |
| 09/24/10 | Vendor Tyler A. Watford; Mileage to pick up lunches for HDR meeting | 3.60 |
| 09/24/10 | Vendor TooJay's Gourmet Deli; Lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan | 18.39 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 3.00 |
| 09/26/10 | Copy Expense. | 22.00 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 1.25 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 1.00 |

| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 2.25 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 29.00 |
| 09/26/10 | Copy Expense. | 1.00 |
| 09/26/10 | Copy Expense. | 6.25 |
| 09/26/10 | Copy Expense. | 4.25 |
| 09/26/10 | Copy Expense. | 7.75 |
| 09/26/10 | Copy Expense. | 10.75 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 1.00 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 6.25 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 6.25 |
| 09/26/10 | Copy Expense. | 3.25 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 8.00 |
| 09/26/10 | Copy Expense. | 3.75 |
| 09/26/10 | Copy Expense. | 1.50 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 3.75 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 1.00 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 18.25 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 2.75 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 4.50 |
| 09/26/10 | Copy Expense. | 0.25 |

| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 1.50 |
| 09/26/10 | Copy Expense. | 0.75 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 1.25 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.25 |
| 09/26/10 | Copy Expense. | 0.50 |
| 09/26/10 | Copy Expense. | 3.00 |
| 09/27/10 | Copy Expense. | 49.50 |
| 09/27/10 | Copy Expense. | 7.50 |
| 09/27/10 | Copy Expense. | 39.50 |
| 09/27/10 | Copy Expense. | 12.00 |
| 09/27/10 | Copy Expense. | 2.50 |
| 09/27/10 | Copy Expense. | 2.25 |
| 09/27/10 | Copy Expense. | 2.25 |
| 09/27/10 | Copy Expense. | 1.50 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 5.50 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.50 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 2.25 |
| 09/27/10 | Copy Expense. | 1.50 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Copy Expense. | 0.50 |
| 09/27/10 | Copy Expense. | 0.25 |
| 09/27/10 | Vendor Jim Brittain; Reimbursemet for expenses incurred for Depo prep and Deposition 9/12/10-9/21/10 | 221.57 |
| 09/28/10 | Copy Expense. | 0.75 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 1.00 |

| 09/28/10 | Copy Expense. | 2.50 |
|----------|---------------|------|
| 09/28/10 | Copy Expense. | 0.75 |
| 09/28/10 | Copy Expense. | 0.50 |
| 09/28/10 | Copy Expense. | 1.50 |
| 09/28/10 | Copy Expense. | 0.50 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 1.25 |
| 09/28/10 | Copy Expense. | 0.50 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.75 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.75 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Copy Expense. | 0.25 |
| 09/28/10 | Telephone Expense - 407-425-0234 | 1.76 |

| | | |
|---|---|---:|
| 09/28/10 | Telephone Expense - 402-399-1250 | 8.48 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 1.00 |
| 09/29/10 | Copy Expense. | 1.00 |
| 09/29/10 | Copy Expense. | 13.50 |
| 09/29/10 | Copy Expense. | 8.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 0.75 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 34.00 |
| 09/29/10 | Copy Expense. | 0.75 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.75 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 7.00 |
| 09/29/10 | Copy Expense. | 11.00 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.75 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.25 |
| 09/29/10 | Copy Expense. | 0.50 |
| 09/29/10 | Vendor Tyler A. Watford; Mileage to/from Navigant Consulting | 3.80 |
| 09/29/10 | Vendor Tyler A. Watford; Mileage to pick up lunches for HDR meeting | 3.60 |
| 09/29/10 | Vendor TooJay's Gourmet Deli; TDW, etc. lunch during Beriswill depo prep | 47.93 |
| 09/30/10 | Copy Expense. | 3.00 |
| 09/30/10 | Copy Expense. | 1.25 |
| 09/30/10 | Copy Expense. | 0.50 |
| 09/30/10 | Copy Expense. | 1.00 |
| 09/30/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 09/30/10 | Copy Expense. | 0.25 |
| 09/30/10 | Copy Expense. | 0.25 |
| 09/30/10 | Copy Expense. | 0.50 |
| 09/30/10 | Copy Expense. | 2.25 |
| 09/30/10 | Copy Expense. | 7.25 |
| 09/30/10 | Copy Expense. | 2.25 |

TOTAL COSTS ADVANCED $4,655.55

## BILLING SUMMARY

TOTAL FEES $35,724.00

TOTAL COSTS ADVANCED $4,655.55

----------------

TOTAL CHARGES FOR THIS BILL $40,379.55

PREVIOUS BALANCE $68,292.66

----------------

**TOTAL BALANCE NOW DUE** **$108,672.21**

October/06/20   Xfer          Trust amount applied to this bill          $0.00
10

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---|---:|
| Hohman, Brian A | 0.60 | 155.00 | $93.00 |
| Hickman, James K | 10.40 | 180.00 | $1,872.00 |
| Gilman, Kathleen R | 105.80 | 80.00 | $8,464.00 |
| Galloway, Lindsay | 30.50 | 70.00 | $2,135.00 |
| Sandag, Mark | 38.40 | 155.00 | $5,952.00 |
| Woodward, Tim D | 95.60 | 180.00 | $17,208.00 |
| TOTAL | 281.30 | | 35724.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

November 17, 2010

Invoice: 29842
Billed through: 10/31/2010

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 08/09/10 | KRG | Telephone conference with ███████████████████████████████████████████ | 80.00 | 0.20 | 16.00 |
| 08/09/10 | KRG | Review Realtivity database for conceptual designs prepared by Black & Veatch. | 80.00 | 1.80 | 144.00 |
| 09/07/10 | JKH | Draft memorandum in opposition to Barnard's Motion to Amend to Assert Cross-Claim against HDR; Research regarding case law support for Motion, with focus on ███████████ ████████████ exchange emails with K. Meaders regarding response strategy | 180.00 | 8.40 | 1,512.00 |
| 09/08/10 | JKH | Prepare for interview of J. Brittain; correspond with D. Kent regarding █████████████████████ confer with T. Woodward regarding ████████ | 180.00 | 7.20 | 1,296.00 |

| | | ███ draft memorandum of law in opposition to Barnard's Motion to Assert Cross-Claim against HDR | | | |
|---|---|---|---|---|---|
| 09/09/10 | JKH | Draft Reply Brief and Memorandum of Law in Opposition to Barnard's Motion for Leave to Assert a Cross-Claim | 180.00 | 3.50 | 630.00 |
| 09/12/10 | JKH | Prepare for deposition interview of J. Brittain | 180.00 | 4.50 | 810.00 |
| 09/13/10 | JKH | Attorney conference with J. Brittain and D. Kent to prepare J. Brittain for deposition | 180.00 | 9.30 | 1,674.00 |
| 09/14/10 | JKH | Prepare J. Brittain for depostion | 180.00 | 8.80 | 1,584.00 |
| 09/14/10 | JKH | Review proposed Motion to ████ ███████████ | 180.00 | 0.50 | 90.00 |
| 09/15/10 | JKH | Prepare J. Brittain for deposition and meet with D. Kent regarding ████ ███████ | 180.00 | 6.00 | 1,080.00 |
| 09/16/10 | JKH | Draft Memorandum in Opposition to Barnard's Motion to Assert Cross-Claim Against HDR; review emails from K. Meaders regarding ████ ████ draft email to K. Meaders responding to his questions regarding ████ draft emails to other defendants to obtain support for ████ reveiw response to such emails; review email exchanges between K. Meaders, W. Mason and Miles Stanislaw regarding ████ ███████ | 180.00 | 5.40 | 972.00 |
| 09/17/10 | TDW | Receive, review, and analyze Michael Candes, Esq.'s 9/17/10 letter to Woodward, Hickman and Meaders requesting additional information that is missing or cannot be verified from previously produced documents | 180.00 | 0.30 | 54.00 |
| 09/17/10 | TDW | Receive, review, and analyze Defendant HDR Engineering's Memorandum in Opposition to Defendant Barnard Construction Co., Inc's Motion for Leave to Amend to Allow a Cross-Claim against Defendant, HDR Engineering, Inc. and Incorporated Memorandum of Law. | 180.00 | 0.50 | 90.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/10 | TDW | Receive, review, and analyze Defendant HDR Engineering, Inc.'s Motion to Strike, Exclude and Limit Testimony of Plaintiff's Expert Witness, Kenneth O'Connell. | 180.00 | 0.50 | 90.00 |
| 09/17/10 | JKH | Review emails regarding Barnard's conditional consent to withdraw its Motion; revise Memorandum in Opposition to Barnard's Motion for Leave to Assert a Cross-Claim; telephone conferences with K. Meaders regarding Memorandum in Opposition and HDR's ███████, Research to support argument that █████████ ████████ Review testimony of Dr. Brumund to determine whether █ ████████████████ Prepare for Deposition of J. Brittain; review emails from R. Harrison regarding HDR's Stipulation to Amend and proposed revision to same; draft email to K. Meaders and W. Mason regarding TBW's agreement to permit HDR to amend its answer | 180.00 | 7.50 | 1,350.00 |
| 09/20/10 | JKH | Attendance at pre-deposition meeting with D. Kent and J. Brittain; attendance at deposition of J. Brittain and post-deposition of meeting with D. Kent | 180.00 | 9.30 | 1,674.00 |
| 09/21/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Notice of Taking Continued Videotaped Deposition of Alison Adams, Ph.D., P.E. on 11/5/10. | 180.00 | 0.10 | 18.00 |
| 09/21/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Notice of Taking Continued Videotaped Deposition of Kenneth J. O'Connell, Ph.D. on 11/18/10. | 180.00 | 0.10 | 18.00 |
| 09/21/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Notice of Taking Continued Videotaped Deposition of William F. Brumund, Ph.D., P.E., on 12/2-3/10. | 180.00 | 0.10 | 18.00 |
| 09/21/10 | JKH | Telephone conference with K. Meaders regarding Donovan deposition preparation, draft emails regarding ████████████ and review email | 180.00 | 0.30 | 54.00 |

from D. Kent regarding ████████
██████████

| | | | | | |
|---|---|---|---|---|---|
| 09/22/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Notice of Taking Videotaped Deposition of Dwayne Williams 10/19/10 at 9 a.m. | 180.00 | 0.10 | 18.00 |
| 09/22/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Third Notice of Taking Videotaped Deposition of Frank Luman for 10/18/10 at 9 a.m. | 180.00 | 0.10 | 18.00 |
| 09/22/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Amended Notice of Taking Continued Videotaped Deposition of Alison Adams, PhD., PE on 11/5/10. | 180.00 | 0.10 | 18.00 |
| 09/22/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Amended Notice of Taking Continued Videotaped Deposition of William F. Brumund, Ph.D., PE on 12/2-3/10. | 180.00 | 0.10 | 18.00 |
| 09/22/10 | TDW | Receive, review, and analyze Defendant Barnard Construction, Inc.'s Amended Notice of Taking Continued Videotaped Deposition of Kenneth J. O'Connell, Ph.D., on 11/18/10. | 180.00 | 0.10 | 18.00 |
| 09/22/10 | TDW | Receive, review, and analyze Michael Candes, Esq.'s 9/22/10 letter to Woodward, Hickman and Meaders requesting presentation materials which were not attached to email correspondence produced by HDR in 7/09. | 180.00 | 0.20 | 36.00 |
| 09/22/10 | JKH | Review emails regarding ████ issues, Kent's summary of Brittain testimony and numerous notices of depositions from Barnard; confer with C. Brown regarding depositions of Ardaman personnel; draft email to M. Candes objecting to the setting of Ardaman depositions and confer with K. Meaders regarding issues related to ████████ ██████ | 180.00 | 1.70 | 306.00 |
| 09/22/10 | JKH | Draft email to M. Candes objecting to scheduling of depositions during week the B&V corporate rep is set for deposition; confer with T. Woodward and K. Meaders regarding ██████ | 180.00 | 1.40 | 252.00 |

confer with K. Meaders regarding ███████████████
████████████ Donovan to
█████; review Devo report
regarding ████████
█████████████████; review
GEI information related to ████████

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Amended Notice of Taking Videotaped Deposition of Frank Luman on 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/24/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Notice of Cancellation of Deposition of Dwayne Williams. | 180.00 | 0.10 | 18.00 |
| 09/24/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Notice of Cancellation of Deposition of Frank Luman for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/24/10 | TDW | Receive, review, and analyze Defendant Barnard Construction Company, Inc.'s Notice of Taking Videotaped Deposition of Ed Copeland for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/24/10 | JKH | Telephone conference with L. Wooten regarding peizometer data | 180.00 | 0.20 | 36.00 |
| 09/27/10 | TDW | Receive, review, and analyze Tampa Bay Water's Cross-Notice of Taking Deposition of Ed Copeland on 10/8/10 at 9 a.m. | 180.00 | 0.10 | 18.00 |
| 09/27/10 | TDW | Receive, review, and analyze McDonald's Notice of Cancellation of Cross Notice of Deposition of Corporate Representative of Black & Veatch scheduled for 10/18-20/10. | 180.00 | 0.10 | 18.00 |
| 09/27/10 | TDW | Receive, review, and analyze McDonald's Cross-Notice of Taking Deposition of Ed Copeland for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/27/10 | TDW | Receive, review, and analyze letter from K. Meaders responding to Michael Candes, Esq.'s 9/17/10 and 9/22/10 letters. | 180.00 | 0.10 | 18.00 |
| 09/27/10 | JKH | Attorney conference with T. Woodward regarding ████████████████████ ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 09/27/10 | JKH | Attorney conference with K. Meaders regarding deposition preparation of | 180.00 | 1.40 | 252.00 |

upcoming witnesses, ███████████
███████████████ moving for
protective order regarding ████████
confer with M. Sandag regarding
█████████████ confer with T.
Woodward regarding Beriswell
preparation for deposition; review
numerous notice of depositions served
by Barnard and cancellation of other
depositions

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/10 | JKH | Assist with preparation of J. Beriswell for deposition | 180.00 | 0.80 | 144.00 |
| 09/29/10 | JKH | Review and revise motion for protective order; draft emails regarding HDR's protective motion; telephone conference with M. Candes regarding cancellation of Barnard's deposiition; review case management orders to determine whether ███████████████ █████████ review emails, correspondence and privilege logs in response to lettter from Stanislaw; review email from Harrision regarding stipulation to amend; confer with K. Meaders regarding stipulation to amend and advise Harrison that we do not object to the language he wants included in the stipulation; confer with K. Gilman regarding E. Copeland documents in ████████████████ | 180.00 | 2.70 | 486.00 |
| 09/30/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Notice of Cancellation of Deposition of Ed Copeland for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/30/10 | TDW | Receive, review, and analyze McDonald's Notice of Cancellation of Cross Notice of Deposition of Ed Copeland for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 09/30/10 | JKH | Draft numerous emails regarding cancellation of Copeland's deposition; review emails realted to Copeland's deposition; review documents to assist with preparation for Copeland's deposition; draft and review emails related to HDR's Amended Answer; revise Stipulation and Proposed Amended Answer of HDR; Draft | 180.00 | 6.40 | 1,152.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | proposed Order Approving of Stipulation Allowing HDR to Amend Answer; Assist with Preparation for B&V and Molynaeux Depostions; Discuss with T. Woodward issues related to ████████████ | | | |
| 10/01/10 | TDW | Receive, review, and analyze Tampa Bay Water's Notice of Cancellation of Cross-Notice of Deposition of Ed copeland scheduled for 10/8/10. | 180.00 | 0.10 | 18.00 |
| 10/01/10 | TDW | Prepare for depositions of BV representatives. | 180.00 | 4.60 | 828.00 |
| 10/01/10 | TDW | Review and respond to correspondence from Bain for BV, Harrison for TBW, Meaders and Mason, then further from Wendy Lee at BCI. | 180.00 | 1.80 | 324.00 |
| 10/01/10 | TDW | Receive, review, and analyze correspondence from Attorney M. Candes re enclosures  (revisions to expert report prepared by Seereeram and soil cement uplift addendum to forensic investigation, soil-cement cracking - 3/24/10). | 180.00 | 0.40 | 72.00 |
| 10/01/10 | JKH | Analysis regarding deposition schedule; depositions of inspectors for Adaman; review updated reports of Barnard's experts; email to K. Meaders and W. Mason regarding revisions to report of Barnard's experts | 180.00 | 2.90 | 522.00 |
| 10/01/10 | KRG | Review various deposition notices, cancellations, etc. and update deposition scheduling chart. | 80.00 | 0.50 | 40.00 |
| 10/01/10 | KRG | Received and reviewed e-mail from K. Meaders regarding organizational charts, locate same and transmit via e-mail. | 80.00 | 0.20 | 16.00 |
| 10/01/10 | KRG | Begin assembling exhibits for Molyneux deposition. | 80.00 | 3.50 | 280.00 |
| 10/01/10 | KRG | Received and reviewed e-mail regardiong cancellation of Luman and Williams deposition and scheduling of interviews. | 80.00 | 0.20 | 16.00 |
| 10/02/10 | TDW | Receive, review, and analyze correspondence dated 9/30/10 from Attorney M. Candes to all counsel re availability of experts Rutledge and Rizzo for depositions. | 180.00 | 0.10 | 18.00 |
| 10/03/10 | KRG | Continue assembling exhibits for Molynoux deposition. | 80.00 | 2.00 | 160.00 |

| 10/04/10 | TDW | Attendance at deposition of Beriswill and related preparatory and debriefing conferences. | 180.00 | 10.00 | 1,800.00 |
|----------|-----|----|--------|-------|----------|
| 10/04/10 | TDW | Conference with W Mason and T Connolly re overall status. | 180.00 | 0.50 | 90.00 |
| 10/04/10 | TDW | Receive, review, and analyze Tampa Bay Water's Response to HDR's Motion to Strike, Exclude and Limit Testimony of Plaintiff's Expert Witness, Kenneth O'Connell. | 180.00 | 0.40 | 72.00 |
| 10/04/10 | TDW | Receive, review, and analyze Simpson Gumpertz & Heger 10/1/10 invoice for services from 8/14/10 to 9/10/10 in the amount of $37,302.20. | 180.00 | 0.10 | 18.00 |
| 10/04/10 | JKH | Review and analyze TBW's Response to HDR's Motion to Strike; review emails regarding involvement of ███████ ███████████████████ ████████████████████ ████████ confier with K. Meaders regarding ███████████ | 180.00 | 5.90 | 1,062.00 |
| 10/04/10 | KRG | Update deposition exhibit list and binders. | 80.00 | 2.20 | 176.00 |
| 10/04/10 | KRG | Receive and review correspondence from Barnard counsel regarding Rutledge not able to testify as expert. | 80.00 | 0.10 | 8.00 |
| 10/04/10 | KRG | Finish assembling exhibits for Molyneux deposition; continue reviewing records for specific e-mail. | 80.00 | 3.50 | 280.00 |
| 10/05/10 | LG | Legal research re: whether ███████ ██████████████████████ ███████ | 155.00 | 1.10 | 170.50 |
| 10/05/10 | TDW | Attendance at conference with Beriswill pre and post deposition and his deposition. | 180.00 | 10.40 | 1,872.00 |
| 10/05/10 | TDW | Receive, review, and analyze McDonald's Cross-Notice of Taking Deposition (of Brumund). | 180.00 | 0.10 | 18.00 |
| 10/05/10 | TDW | Receive, review, and analyze McDonald's Cross-Notice of Taking Deposition (of O'Connell). | 180.00 | 0.10 | 18.00 |
| 10/05/10 | TDW | Receive, review, and analyze McDonald's Cross-Notice of Taking Deposition (of Adams). | 180.00 | 0.10 | 18.00 |
| 10/05/10 | KRG | Receive and review additional depostion notices from McDonald counsel. | 80.00 | 0.30 | 24.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/10 | KRG | Composed e-mails to T. Rogers and M. Barry [EQD] regarding inability to access more than 800K documents in Relativity database and review responses to same. | 80.00 | 0.40 | 32.00 |
| 10/05/10 | KRG | Receive and review volume 1 and 2 to Donovan deposition and download individual exhibits from court reporter website. | 80.00 | 1.00 | 80.00 |
| 10/05/10 | KRG | Computer work - burn copies of Brumund synched deposition for transmittal to co-counsel. | 80.00 | 0.50 | 40.00 |
| 10/05/10 | KRG | Receive and review TBW's response to Motion to Strike O'Connell Testimony. | 80.00 | 0.30 | 24.00 |
| 10/05/10 | KRG | Computer work - burn copiesof Brumund synced depo transcripts to send to co-counsel; download and import 9/23/10 Donovan exhibits. | 80.00 | 1.50 | 120.00 |
| 10/06/10 | LG | Legal research re: whether a cd ███████████████████████ ██████████████ | 155.00 | 3.60 | 558.00 |
| 10/06/10 | MS | Prepared Ch. 119 Public records request regarding ██████████ | 155.00 | 0.40 | 62.00 |
| 10/06/10 | TDW | Attendance at deposition of Beriswill, including pre and post deposition conferences with Beriswill, Curt Brown and Tom Leto. | 180.00 | 8.00 | 1,440.00 |
| 10/06/10 | TDW | Travel to W Palm Beach from Tampa, including lengthy telephone conference with K Meaders re ████████ ██████ | 180.00 | 3.80 | 684.00 |
| 10/06/10 | TDW | Prepare for deposition of Molyneux. | 180.00 | 2.80 | 504.00 |
| 10/06/10 | TDW | Receive, review, and analyze Stipulated Motion of Plaintiff TBW and Defendant HDR to allow HDR to Serve an Amended Answer and Affirmative Defenses to the Amended Complaint of Plaintiff TBW. | 180.00 | 0.10 | 18.00 |
| 10/06/10 | JKH | Review emails advising of no objections to HDR Motion to Amend, finalize motion to amend | 180.00 | 0.30 | 54.00 |
| 10/06/10 | KRG | Assist T. Woodward with Beriswill deposition throughout day. | 80.00 | 1.00 | 0.00 |
| 10/06/10 | KRG | Assist T. Woodward with additional Molyneux deposition prep. | 80.00 | 0.40 | 0.00 |
| 10/06/10 | KRG | Review and revise public record request to ████████████████ | 80.00 | 0.30 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/06/10 | KRG | Telephone conference with T Rogers regarding updating deposition schedule chart. | 80.00 | 0.20 | 16.00 |
| 10/06/10 | KRG | Received and reviewed e-mails from M. Barry [EQD] and C. Steinmann regarding inability to access more than 800K documents in Relativity database, check updated database and respond to same. | 80.00 | 0.60 | 48.00 |
| 10/06/10 | KRG | Computer work - burn copies of replacement Golder2 disks for transmittal to experts. | 80.00 | 0.80 | 64.00 |
| 10/07/10 | TDW | Prepare for and attendance at deposition of D Molyneux, including conferences with other counsel. | 180.00 | 11.50 | 2,070.00 |
| 10/07/10 | TDW | Conference with D Kent and prepare further for continued deposition of D Molyneux. | 180.00 | 0.80 | 144.00 |
| 10/07/10 | TDW | Telephone conference with T Connolly. | 180.00 | 0.30 | 54.00 |
| 10/07/10 | TDW | Receive, review, and analyze Barnard's Motion for Determination of HDR's Privilege Claim and to Seal Documents Pursuant to Rule 26(b)(5)(B) and Memorandum of Law. | 180.00 | 1.50 | 270.00 |
| 10/07/10 | KRG | Review Relativity database for balance of ▮▮▮ review and forward same to Woodward for ▮▮▮ Molyneux deposition. | 80.00 | 0.40 | 32.00 |
| 10/07/10 | KRG | Computer work - download balance of Donovan exhibits from court reporter website, update deposition exhibit index and binders; burn multiple copies of Brittain deposition and exhibits for transmittal to experts. | 80.00 | 2.20 | 176.00 |
| 10/07/10 | KRG | Composed e-mails to co-counsel transmitting updated deposition exhibit index and schedule and review response to same. | 80.00 | 0.30 | 24.00 |
| 10/07/10 | KRG | Review Dan Cook deposition transcript. | 80.00 | 2.00 | 160.00 |
| 10/07/10 | KRG | Prepare letter to T. Rogers transmitting Brumund synched videos and depo exhibits 430-590. | 80.00 | 0.40 | 32.00 |
| 10/07/10 | KRG | Prepare letter to Equivalent Data transmittting CH2MHill data for upload to Relativity database. | 80.00 | 0.40 | 32.00 |
| 10/07/10 | KRG | Receive and review Barnard's Motion to | 80.00 | 0.30 | 24.00 |

Compel HDR Privilege Log.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/08/10 | LG | Attorney conference w/ JH re: whether ██████████████████ | 155.00 | 0.40 | 62.00 |
| 10/08/10 | TDW | Prepare for and attendance at deposition of D Molyneux. | 180.00 | 7.40 | 1,332.00 |
| 10/08/10 | TDW | Return travel from W Palm Beach to Tampa. | 180.00 | 3.70 | 666.00 |
| 10/08/10 | TDW | Conference with D Kent following deposition re how Molyneux will ████████████████████████. | 180.00 | 1.30 | 234.00 |
| 10/08/10 | TDW | Conference with J Hickman re ████ privilege claims ██████████ | 180.00 | 1.10 | 198.00 |
| 10/08/10 | TDW | Receive, review, and analyze Order (granting Stipulated Motion of TBW and HDR to allow HDR to Serve an Amended Answer and Affirmative Defenses to the Amended Complaint. | 180.00 | 0.10 | 18.00 |
| 10/08/10 | JKH | Receive and review order granting motion of HDR to file an Amended Answer | 180.00 | 0.10 | 18.00 |
| 10/08/10 | JKH | Review and analyze Barnard' Motion to Compel; review emails from K. Meaders regarding status of privilege review; review documents and privilege logs in order to respond to K. Meaders request ██████████ | 180.00 | 4.60 | 828.00 |
| 10/08/10 | KRG | Receive and review multiple e-mails from K. Meaders regarding ████████ conference with J. Hickman, review files, and compose responses to same. | 80.00 | 0.80 | 64.00 |
| 10/08/10 | KRG | Computer work - download volumes 3 and 4 of Donovan transcript; burn multiple copies of same for transmtital to experts. | 80.00 | 1.40 | 112.00 |
| 10/08/10 | KRG | Prepare letter tp P. Avis transmitting Briitain and Donovan transcripts and exhibts. | 80.00 | 0.40 | 32.00 |
| 10/08/10 | KRG | Prepare letter to K. Dennis transmitting Briitain and Donovan transcripts and exhibts. | 80.00 | 0.40 | 32.00 |
| 10/08/10 | KRG | Prepare letter to B. McKellar [5RMK] transmitting Brittain & Donovan | 80.00 | 0.40 | 32.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | transcript and exhibits | | | |
| 10/08/10 | KRG | Prepare  letter to B. Johnson transmitting Brittain & Donovan transcript and exhibits | 80.00 | 0.40 | 32.00 |
| 10/08/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting Brittain & Donovan transcript and exhibits, repl Golder2. | 80.00 | 0.40 | 32.00 |
| 10/08/10 | KRG | Prepare letter to S. Vick transmitting ███████████████████████ | 80.00 | 0.40 | 32.00 |
| 10/08/10 | KRG | Prepare letter to L. Bromwell transmitting Brittain & Donovan transcript and exhibits, repl Golder2. | 80.00 | 0.40 | 32.00 |
| 10/10/10 | TDW | Review and respond to correspondence from C Steinman 1x, K Meaders 3x, Kent 2x and telephone conferences with K Meaders 2x ███████████ ████████████████████ | 180.00 | 1.40 | 252.00 |
| 10/10/10 | KRG | Review Meyer and Vaeth deposition transcripts ████████████ ████████████████. | 80.00 | 3.20 | 256.00 |
| 10/10/10 | KRG | Review current deposition exhibit index, Molyneux and Brumund indexes and begin preparation of Black & Veatch Corporate Representative deposition witness index. | 80.00 | 1.20 | 96.00 |
| 10/11/10 | TDW | Receive, review, and analyze TBW's Joinder in Barnard's Motion for Determination of HDR's Privilege Claim and to Seal Documents Pursuant to Rule 26(b)(5)(B) and Memorandum of Law. | 180.00 | 0.10 | 18.00 |
| 10/11/10 | TDW | Receive, review, and analyze Amended Answer and Affirmative Defenses of HDR to Amended Complaint of TBW. | 180.00 | 0.20 | 36.00 |
| 10/11/10 | TDW | Receive, review, and analyze Defendants Barnard Construction Company and St. Paul Fire & Marine Insurance Company's Supplemental Rule 26(a)(2) Expert Disclosures. | 180.00 | 0.10 | 18.00 |
| 10/11/10 | JKH | Receive and review Barnard's Notice of Designation of W. Wade as an expert | 180.00 | 0.10 | 18.00 |
| 10/11/10 | JKH | Review numerous emails from K. Meaders and respond to same regarding privilege reveiw and analysis; discuss response to Barnard's Motion to Compel; review privilege logs and | 180.00 | 1.70 | 306.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents; review Barnard's Motion to Compel | | | |
| 10/11/10 | KRG | Receive and review multiple e-mails from co-counsel regarding release of privileged documents and responses to same. | 80.00 | 1.00 | 80.00 |
| 10/11/10 | KRG | Review Relativity database for all documents related to ██████ ████████████████ ████████████████. | 80.00 | 6.50 | 520.00 |
| 10/11/10 | KRG | Telephone conferences with T. Rogers and Ikon regarding pdf copies of Bromwell documents. | 80.00 | 0.30 | 24.00 |
| 10/11/10 | KRG | Receive and review TBW Joinder in Motion to Compel filed by Barnard. | 80.00 | 0.40 | 32.00 |
| 10/11/10 | KRG | Received and reviewed e-mail from K. Meaders regarding transmittal of Barnard's revisions to expert reports and respond to same. | 80.00 | 0.20 | 16.00 |
| 10/11/10 | KRG | Received and reviewed e-mail from Orange Reporting regarding revised Brittain errata sheet. | 80.00 | 0.20 | 16.00 |
| 10/12/10 | MS | Prepared Supplemental Rule 26(a)(2) Expert Disclosures regarding addition of Barnard expert Wade. | 155.00 | 0.40 | 62.00 |
| 10/12/10 | MS | Receive, review, and analyze e-mail from co-counsel and 4 federal cases (of at least 10 pages) regarding work product privilege ██████████████. | 155.00 | 3.90 | 604.50 |
| 10/12/10 | MS | Prepared memo ████████████ ████████████████████ ████████████████ ████████. | 155.00 | 3.60 | 558.00 |
| 10/12/10 | TDW | Legal research ████████████████. | 180.00 | 0.50 | 90.00 |
| 10/12/10 | RJW | Received and reviewed e-mails from K Gilman re document production | 180.00 | 0.10 | 18.00 |
| 10/12/10 | KRG | Computer work - assemble various documents, including arbitration testimony and summaries, for transmittal to C. Brown and burn disk containing same. | 80.00 | 1.00 | 80.00 |
| 10/12/10 | KRG | Telephone conference with T. | 80.00 | 0.30 | 24.00 |

|  |  | Woodward regarding Black & Veatch corporate representative deposition binder preparation. |  |  |  |
|---|---|---|---|---|---|
| 10/12/10 | KRG | Computer work - create zip files containg Barnard's Supplemental Rule 26 Disclosure and Wade report and upload same to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 10/12/10 | KRG | Receive and review multiple e-mails from co-counsel regarding release of privileged documents and responses to same; review various documents and compose responses. | 80.00 | 1.50 | 120.00 |
| 10/12/10 | KRG | Received and reviewed e-mail chain between T. Woodward and C. Brown and respond to same regarding Beriswill exhibits, additional transcripts for review and various 2001 arbitration documents. | 80.00 | 0.30 | 24.00 |
| 10/12/10 | KRG | Prepare letter to P. Avis transmitting Barnard Supplemental Rule 26 Expert Disclosure and William Wade report. | 80.00 | 0.40 | 32.00 |
| 10/12/10 | KRG | Prepare letter to K. Dennis transmitting Barnard Supplemental Rule 26 Expert Disclosure and William Wade report. | 80.00 | 0.40 | 32.00 |
| 10/12/10 | KRG | Prepare letter to C. Brown transmitting various 2001 arbitration documents, Brittain and Dononvan transcripts and exhibits and BCCI Supplemental rule 26 Disclosure and Wade report. | 80.00 | 0.40 | 32.00 |
| 10/12/10 | KRG | Computer work - burn multiple disks with BCCI Supplemental Rule 26 Disclosure and Wade report for transmittal to client and experts. | 80.00 | 1.00 | 80.00 |
| 10/12/10 | KRG | Received and reviewed e-mail from K. Dennis regarding TBW response to McDonald interoggatories and respond to same. | 80.00 | 0.20 | 16.00 |
| 10/12/10 | KRG | Computer work - upload Barnard Supplemental Rule 26 expert report to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 10/12/10 | KRG | Update deposition exhibit index from Master Index provided by court reporter. | 80.00 | 1.50 | 120.00 |
| 10/12/10 | KRG | Review D. Kent's Molyneux deposition summary. | 80.00 | 1.00 | 80.00 |
| 10/13/10 | MS | Review of privilege log and documents deemed to be privileged ▪ | 155.00 | 0.80 | 124.00 |
| 10/13/10 | TDW | Telephone conference with R Harrison | 180.00 | 0.80 | 144.00 |

|            |      |                                                                                                                                                                                                      |        |      |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|----------|
|            |      | re possible settlement between Barnard and TBW and prepare memo to file re same.                                                                                                                      |        |      |          |
| 10/13/10   | KRG  | Assemble Black & Veatch corporate representative binder and begin work on index to same.                                                                                                              | 80.00  | 9.20 | 736.00   |
| 10/13/10   | KRG  | Received and reviewed e-mail confirming receipt of synched transcript order from Orange Reporting and compose e-mail modifying same.                                                                  | 80.00  | 0.20 | 16.00    |
| 10/13/10   | KRG  | Received and reviewed e-mails from K. Meaders requesting confirmation of facts regarding Barnard ESI ███████ ███████████████ .                                                                        | 80.00  | 1.20 | 96.00    |
| 10/14/10   | MS   | Review ██████████████ ██████████                                                                                                                                                                      | 155.00 | 2.60 | 403.00   |
| 10/14/10   | TDW  | Telephone conference with B Meyer re need for review of transcript.                                                                                                                                   | 180.00 | 0.40 | 72.00    |
| 10/14/10   | TDW  | Prepare for BV Corporate Representative Depositions.                                                                                                                                                  | 180.00 | 7.20 | 1,296.00 |
| 10/14/10   | TDW  | Telephone conference with K Meaders 2x ███████████████ ██████ ██████                                                                                                                                  | 180.00 | 1.30 | 234.00   |
| 10/14/10   | JKH  | Draft affidavit to support claim of work product privilege related to involvement of Lee Baker; review emails from K. Meaders regarding status of privilege review; draft emails to K. Meaders regarding privilege review; review documents to determine whether privileged; draft email to K. Duty and T. Connolley ████████████ | 180.00 | 2.50 | 450.00   |
| 10/14/10   | KRG  | Conference with T. Woodward regarding Black & Veatch corporate representative deposition binder and related issues and assemble additional documents for same.                                        | 80.00  | 1.00 | 80.00    |
| 10/14/10   | KRG  | Complete index to Black & Veatch corporate representative deposition binder.,                                                                                                                         | 80.00  | 1.00 | 80.00    |
| 10/14/10   | KRG  | Begin review of SDMA log of                                                                                                                                                                           | 80.00  | 4.50 | 360.00   |

HDRESI-CON documents and
Bromwell records █████████
████████████████████████████
████████████████

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/14/10 | KRG | Received and reviewed e-mail from C. Steinmann ████████████████ ████████████ review and respond to same. | 80.00 | 0.30 | 24.00 |
| 10/15/10 | LG | Legal research ████████████████ ████████████████████████████ ████████████████████████ | 155.00 | 1.80 | 279.00 |
| 10/15/10 | LG | Draft memo ████████████████████████. ████████████████████████. | 155.00 | 0.50 | 77.50 |
| 10/15/10 | JHW | Research deadlines in Middle District for efilings | 155.00 | 0.40 | 62.00 |
| 10/15/10 | TDW | Telephone conference with K Duty re update on all issues. | 180.00 | 0.70 | 126.00 |
| 10/15/10 | TDW | Telephone conference with McKellar re deposition. | 180.00 | 0.30 | 54.00 |
| 10/15/10 | TDW | Telephone conference with K Dennis re loss of use claim and prepare questions for Dennis to consider. | 180.00 | 1.50 | 270.00 |
| 10/15/10 | TDW | Prepare for BV Corporate Representative Depositions and also some preparation for Les Bromwell conference as to his deposition. | 180.00 | 1.40 | 252.00 |
| 10/15/10 | TDW | Receive, review, and analyze Judge McCoun's Order Denying Barnard's Motion to Compel Production of Documents Claimed as Privileged from Plaintiff's Expert, Black & Veatch Corp. as to remaining 47 documents at issue. | 180.00 | 0.40 | 72.00 |
| 10/15/10 | TDW | Telephone conference with K Meaders, review and respond to correspondence with Meaders, █████████████████ ████████████████████████████ ████████████████████████████ | 180.00 | 3.50 | 630.00 |
| 10/15/10 | TDW | Prepare materials for Bromwell deposition preparation. | 180.00 | 0.50 | 90.00 |
| 10/15/10 | JKH | Review, revise and edit response to Barnard's Motion to Compel; telephone conference with K. Meaders regarding response; review cases cited in response | 180.00 | 4.60 | 828.00 |
| 10/15/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and | 80.00 | 7.00 | 560.00 |

Bromwell records

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/10 | KRG | Finalize and serve HDR's Supplemental Rule 26(a)(2) Expert Disclosure (via regular mail and e-mail). | 80.00 | 0.50 | 40.00 |
| 10/15/10 | KRG | Received and reviewed e-mail from K. Meaders regarding HDR's Supplemental Rule 26(a)(2) Expert Disclosure and respond to same. | 80.00 | 0.20 | 16.00 |
| 10/15/10 | KRG | Received and reviewed multiple e-mails throughout day regarding McKellar and Bromwell deposition preparation. | 80.00 | 0.50 | 40.00 |
| 10/16/10 | KRG | Received and reviewed multiple e-mails from K. Meaders, C. Steinmann, and T. Woodward regarding documents produced via GEI production and contained in HDR ESI and compose responses to same. | 80.00 | 1.00 | 80.00 |
| 10/17/10 | KRG | Update deposition exhibit binders with balance of Beriswill deposition exhibits. | 80.00 | 1.00 | 80.00 |
| 10/18/10 | TDW | Receive, review, and analyze McDonald's Supplemental Expert Disclosures. | 180.00 | 0.10 | 18.00 |
| 10/18/10 | TDW | Receive, review, and analyze Judge McCoun's Order (presently denying HDR's Motion to Strike, Exclude and Limit Testimony of Plaintiff's Expert, Kenneth O'Connell). | 180.00 | 0.20 | 36.00 |
| 10/18/10 | TDW | Receive, review, and analyze progress billing from Navigant Consulting for period of 9/1-9/30/10. | 180.00 | 0.10 | 18.00 |
| 10/18/10 | TDW | Prepare for BV Corporate Representative deposition. | 180.00 | 8.60 | 1,548.00 |
| 10/18/10 | TDW | Telephone conference with K Meaders. | 180.00 | 1.40 | 252.00 |
| 10/18/10 | TDW | Telephone conference with E Copeland re deposition. | 180.00 | 0.20 | 36.00 |
| 10/18/10 | JKH | Review and assist T. Woodward with deposition preparation regarding B&V Corporate Representative, discuss response to Barnard's Motion to Compel and status of privilege review | 180.00 | 1.00 | 180.00 |
| 10/18/10 | KRG | Received and reviewed e-mail from C. Millard regarding KMPG production and compose e-mail to Orlando Legal regarding receipt of same. | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████ ██████████████ | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Assemble exhibits for Black & Veatch corporate representative deposition, review revised outline and assemble additional exhibits. | 80.00 | 3.00 | 240.00 |
| 10/18/10 | KRG | Computer work - - review Orange Reporting website for balance of Beriswill transcript. and download same, begin dowload of Molyneux exhibits. | 80.00 | 0.80 | 64.00 |
| 10/18/10 | KRG | Review and update deposition schedule chart; e-mail to SDMA. | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Prepare letter to L. Bromwell transmitting Beriswill deposition transcript and exhibits, BCCI Supplemental Rule 26 Disclsoure and Wade report. | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Prepare letter to S. Vick ██████ ███████████████ | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Prepare letter to B. McKellar transmitting  Beriswill deposition transcript and exhibits, BCCI Supplemental Rule 26 Disclsoure and Wade report. | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Prepare letter to R. Johnson transmitting Beriswill deposition transcript and exhibits, BCCI Supplemental Rule 26 Disclsoure and Wade report. | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting  Beriswill deposition transcript and exhibits, BCCI Supplemental Rule 26 Disclsoure and Wade report. | 80.00 | 0.40 | 32.00 |
| 10/18/10 | KRG | Computer work - burn CDs with Beriswill deposition and exhibits, additional copies of Barnard Supplemental Rule 26 Disclosure. | 80.00 | 0.50 | 40.00 |
| 10/18/10 | KRG | Received and reviewed e-mail from B. Meyers regarding erratae sheets and respond to same. | 80.00 | 0.20 | 16.00 |
| 10/18/10 | KRG | Composed e-mail to client and co-counsel transmitting Beriswill deposition transcript. | 80.00 | 0.10 | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/10 | KRG | Composed e-mail to Bromwell and Vick transmitting Beriswill deposition transcript and review responses to same. | 80.00 | 0.20 | 16.00 |
| 10/19/10 | TDW | Prepare for and attendance at deposition of BV Corporate Representative. | 180.00 | 12.80 | 2,304.00 |
| 10/19/10 | JKH | Review and revise Affidavit of B. Gerhardt in Support of Response to Barnard's Motinon to Compel at request of K. Meaders; review version 2 of affidavit and confer with K. Meaders regarding ███████████████████ ███████████████████    review third revised affidavit of B. Gerhardt | 180.00 | 1.90 | 342.00 |
| 10/19/10 | KRG | Receive and review Order Denying Motion to Strike O'Connell deposition testimony. | 80.00 | 0.20 | 16.00 |
| 10/19/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████████ ███████ | 80.00 | 0.50 | 40.00 |
| 10/19/10 | KRG | Computer work - download balance of available Molyneux deposition exhibits and print same for deposition exhibit binders; upload Beriswill transcript and exhibits to SGH ftp site. | 80.00 | 1.40 | 112.00 |
| 10/19/10 | KRG | Prepare letter to P. Avis transmitting Beriswill deposition and exhibit CD. | 80.00 | 0.40 | 32.00 |
| 10/19/10 | KRG | Begin review of Adams deposition transcript in preparation for upcoming continued deposition and binder/exhibit preparation. | 80.00 | 1.00 | 80.00 |
| 10/19/10 | KRG | Internet research regarding news stories following TBW board meeting; e-mail copy of same to co-counsel, Woodward and Hickman and update articles binder and index. | 80.00 | 0.50 | 40.00 |
| 10/19/10 | KRG | Computer work - download "Wade" documents from Holland & Knight ftp site; apply bates labels to same; burn multiple copies to disks for transmittal to experts; and upload to SGH ftp site. | 80.00 | 1.20 | 96.00 |
| 10/19/10 | KRG | Prepare letter to R. Johnson transmitting Wade back up docs & KPMG docs from BCCI. | 80.00 | 0.40 | 32.00 |
| 10/19/10 | KRG | Prepare letter to L. Bromwell transmitting Wade back up docs & KPMG docs from  BCCI. | 80.00 | 0.40 | 32.00 |
| 10/19/10 | KRG | Prepare letter to S. Vick ███████ | 80.00 | 0.40 | 32.00 |

| 10/19/10 | KRG | Prepare  letter to GEI [Wooten & Straub] transmitting Wade back up docs & KPMG docs from BCCI. | 80.00 | 0.40 | 32.00 |
|---|---|---|---|---|---|
| 10/19/10 | KRG | Prepare letter to B. McKellar transmitting Wade back up docs & KPMG docs from BCCI | 80.00 | 0.40 | 32.00 |
| 10/19/10 | KRG | Prepare letter to T. Rogers transmitting Wade, KPMG, Beriswill deposition & exhibits and Donovan videos. | 80.00 | 0.40 | 32.00 |
| 10/19/10 | KRG | Prepare letter to Equivalent Data transmitting Wade and KPMG documents. | 80.00 | 0.40 | 32.00 |
| 10/20/10 | MS | Telephone conference with L. Donaldson of Peace River regarding response to public records request on Peace River Reservoir. | 155.00 | 0.30 | 46.50 |
| 10/20/10 | TDW | Prepare summaries of Molyneux and Beriswill depositions (voluminous) and prepare outline for preparation of Bromwell, includes several telephone conferences and email exchanges with SDMA ███████████████ | 180.00 | 9.90 | 1,782.00 |
| 10/20/10 | TDW | Prepare for and participate in telephone conference with Kevin Dennis of Navigant re reaction to Wade Report. | 180.00 | 1.50 | 270.00 |
| 10/20/10 | JKH | Attorney conference with T. Woodward to begin deposition preparation for Bromwell and Wooten and to discuss status of privilege review and issues | 180.00 | 1.00 | 180.00 |
| 10/20/10 | KRG | Complete review of Adams deposition transcript in preparation for upcoming continued deposition and binder/exhibit preparation. | 80.00 | 2.00 | 160.00 |
| 10/20/10 | KRG | Computer work - download additional Molyneux deposition exhibits and print same for deposition exhibit binders. | 80.00 | 0.80 | 64.00 |
| 10/20/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████████ ████████████ | 80.00 | 1.50 | 120.00 |
| 10/20/10 | KRG | Prepare letter to P. Avis transmitting Wade and KPMG documents. | 80.00 | 0.40 | 32.00 |
| 10/20/10 | KRG | Prepare letter to K. Dennis transmitting Wade and KPMG documents. | 80.00 | 0.40 | 32.00 |
| 10/20/10 | KRG | Assemble, review and index KPMG | 80.00 | 2.20 | 176.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | documents. | | | |
| 10/21/10 | BAH | Prepare and file Response to Motion to Compel. | 155.00 | 0.60 | 93.00 |
| 10/21/10 | BAH | Telephone conference with Bill Richmond regarding filing response to the motion to compel. | 155.00 | 0.10 | 15.50 |
| 10/21/10 | BAH | Analysis of e-mail from Bill Richmond regarding filing response to motion to compel. | 155.00 | 0.10 | 15.50 |
| 10/21/10 | BAH | Analysis of electronic filing of response to motion to compel. | 155.00 | 0.10 | 15.50 |
| 10/21/10 | MS | Review ███████████████████████ ██████████████████████████████ ██████████████████████████████ ████████████████████████████. | 155.00 | 0.60 | 93.00 |
| 10/21/10 | MS | Prepared e-mail with legal analysis ██████████████████████████████ ███████████████████████████ | 155.00 | 0.20 | 31.00 |
| 10/21/10 | TDW | Receive, review, and analyze HDR's Response to Barnard's Motion for Determination of HDR's Privilege Claim [#220]. | 180.00 | 1.40 | 252.00 |
| 10/21/10 | TDW | Receive, review, and analyze McDonald's Joinder in Barnard's Motion for Determination of HDR's Privilege Claim and to Seal Documents Pursuant to Rule 26(b)(5)(B) and Memorandum of Law. | 180.00 | 0.10 | 18.00 |
| 10/21/10 | TDW | Prepare for and attendance at deposition of Jon Kennedy. | 180.00 | 10.80 | 1,944.00 |
| 10/21/10 | JKH | Review email from D. Kent, including proposed Motion to Extension of TIme, and revise same; exchange email with K. Meaders and W. Richardson regarding filing documents under seal; review documents to be filed under seal and cover letter regarding same; advise W. Richmond that cover letter is error due to the filing of the Notice of Settlement of CDG; Review Notice of Settlement of CDG; review revised letter to Clerk directing records to be kept under seal; hand deliever records to be kept under seal to Clerk; review Response to Motion to Compel; telephone conference with W. Richmod regarding Response to Motion to | 180.00 | 2.10 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Compel; review response to motion to compel | | | |
| 10/21/10 | KRG | Receive and review Response to Barnard Motion to Compel Privilege Log, etc. and McDonald Joinder in Barnard's Motion to Compel. | 80.00 | 0.40 | 32.00 |
| 10/21/10 | KRG | Telephone conference with Ann & Nancy @ Ron Fleming Video. | 80.00 | 0.20 | 16.00 |
| 10/21/10 | KRG | Received and reviewed e-mail from Digital Legal regarding outstanding invoice and respond to same. | 80.00 | 0.10 | 8.00 |
| 10/21/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████ ████████ | 80.00 | 1.00 | 80.00 |
| 10/21/10 | KRG | Composed e-mails to client, Bromwell, ████ etc. transmitting Molyneux deposition transcript and review responses to same. | 80.00 | 0.50 | 40.00 |
| 10/22/10 | MS | Receive and review correspondence from K. Duty ████████ | 155.00 | 0.10 | 15.50 |
| 10/22/10 | MS | Telephone conferences with L.Donaldson regarding Peace River information request issues. | 155.00 | 0.20 | 31.00 |
| 10/22/10 | TDW | Receive, review, and analyze correspondence dated 10/20/10 from Attorney M. Candes to all counsel enclosing amended pages to William W. Wade's 106/10 expert report. | 180.00 | 0.20 | 36.00 |
| 10/22/10 | JKH | Attorney conference with B. Hohman regarding status of case, update regarding research issues and motions filed | 180.00 | 0.50 | 0.00 |
| 10/22/10 | KRG | Telephone conference with T. Rogers regarding status of synced videos and upcoming depositions. | 80.00 | 0.20 | 16.00 |
| 10/22/10 | KRG | Computer work - burn multiple disks for transmittal to client, experts, etc. | 80.00 | 1.00 | 80.00 |
| 10/22/10 | KRG | Assemble reports, deposition exhibit binders adn other requested documents for upcoming Bromwell deposition preparation sessions. | 80.00 | 1.00 | 80.00 |
| 10/22/10 | KRG | Computer work - upload various documents to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Computer work - download balance of Molynex transcript and exhibits from Orange Reporting website. | 80.00 | 1.00 | 80.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/22/10 | KRG | Composed e-mail to T. Rogers transmitting index to KPMG documents and review response to same. | 80.00 | 0.20 | 16.00 |
| 10/22/10 | KRG | Composed e-mail to L. Bromwell ███ ███ transmitting replacement Volume 3 for Beriswill deposition transcript. | 80.00 | 0.20 | 16.00 |
| 10/22/10 | KRG | Received and reviewed e-mail from K. Duty regarding phone message on ███ ███████████ | 80.00 | 0.30 | 24.00 |
| 10/22/10 | KRG | Receive and review correspondence from Barnard counsel transmitting revisions to Wade report. | 80.00 | 0.20 | 16.00 |
| 10/22/10 | KRG | Received and reviewed e-mail from K. Duty regarding Bromwell production and compose response to same. | 80.00 | 0.20 | 16.00 |
| 10/22/10 | KRG | Prepare letter to P. Avis transmitting Molyneux cd and replacement Beriswill CD. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to K. Dennis transmitting Molyneux deposition transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to T. Rogers transmitting synched videos, KPMG documents, varisou deposition exhibits, etc. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to R. Johnson transmitting transmitting Molyneux cd and replacement Beriswill CD. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to L. Bromwell transmitting transmitting Molyneux cd and replacement Beriswill CD. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to ███████████ | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to GEI [ Wooten & Straub] transmitting transmitting Molyneux cd and replacement Beriswill CD. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to B. McKellar transmitting transmitting Molyneux cd and replacement Beriswill CD. | 80.00 | 0.40 | 32.00 |
| 10/22/10 | KRG | Prepare letter to C. Brown transmitting Beriswill transcript and exhibits (paper & CD) and Molyneux deposition. | 80.00 | 0.40 | 32.00 |
| 10/25/10 | TDW | Receive, review, and analyze Defendant HDR's First Request for Production to TBW. | 180.00 | 0.30 | 54.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/10 | TDW | Receive, review, and analyze Barnard's Notice of Withdrawal of Motion for Determination of HDR's Privilege Claim. | 180.00 | 0.10 | 18.00 |
| 10/25/10 | TDW | Receive, review, and analyze Simpson Gumpertz & Heger 10/21/10 invoice for services 9/11/10 to 10/8/10 in the amount of $48,437.19. | 180.00 | 0.10 | 18.00 |
| 10/25/10 | JKH | Review Barnard's withdrawal of Motion to Compel regarding documents claimed to be privileged by HDR, confer with K. Meaders re: same; confer with K. Gillman regarding issues related ███████████ | 180.00 | 0.40 | 72.00 |
| 10/25/10 | KRG | Continue review ███████████ ████ █ ██████ | 80.00 | 7.00 | 560.00 |
| 10/25/10 | KRG | Assist with Bromwell deposition preparation throughout day. | 80.00 | 0.50 | 40.00 |
| 10/26/10 | KRG | Assist with Bromwell deposition preparation throughout day. | 80.00 | 1.50 | 120.00 |
| 10/27/10 | TDW | Receive, review, and analyze Mediator's Report and Recommendation. | 180.00 | 0.10 | 18.00 |
| 10/27/10 | TDW | Attendance at preparation of Les Bromwell and related conferences with Meaders re same ████████ ███████ | 180.00 | 11.00 | 1,980.00 |
| 10/27/10 | KRG | Received and reviewed e-mails regarding request for K. Duty deposition. | 80.00 | 0.20 | 16.00 |
| 10/27/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████ ████ | 80.00 | 6.00 | 480.00 |
| 10/28/10 | TDW | Attendance at preparation of Les Bromwell and additional conferences with Duty, Connolly and further with Meaders re Bromwell's deposition and production of HDR documents ███ ██████████ | 180.00 | 11.50 | 2,070.00 |
| 10/28/10 | KRG | Assist with Bromwell deposition preparation throughout day. | 80.00 | 1.00 | 80.00 |
| 10/28/10 | KRG | Receive and review TBW's Motion for Extension of Time to Conclude Deposition of Barry Meyer and Barnard's Notice of Joinder in same. | 80.00 | 0.40 | 32.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/28/10 | KRG | Receive and review Barnard's Notice of Deposition for Frank Luman and Dwayne Williams and update deposition schedule accordingly. | 80.00 | 0.50 | 40.00 |
| 10/29/10 | TDW | Prepare for and attendance at preparation of witness Les Bromwell. | 180.00 | 5.50 | 990.00 |
| 10/29/10 | TDW | Review and respond to correspondence from C Brown re deposition scheduling. | 180.00 | 0.30 | 54.00 |
| 10/29/10 | KRG | Receive and review McDonald's Joinder in Motion to Extend Time to Conclude Deposition of Barry Meyer. | 80.00 | 0.20 | 16.00 |
| 10/29/10 | KRG | Review file for prior cross-notices regarding O'Connell, review same with Woodward, prepare and serve amended cross-notice. | 80.00 | 1.00 | 80.00 |
| 10/29/10 | KRG | Receive and review multiple cross-notices for Luman and Williams depositions. | 80.00 | 0.30 | 24.00 |
| 10/29/10 | KRG | Assist with Bromwell deposition preparation throughout day. | 80.00 | 1.20 | 96.00 |
| 10/29/10 | KRG | Telephone message for L. Wooten regarding review of Donovan and Beriswill depositions prior to depo preparation sessions. | 80.00 | 0.20 | 16.00 |
| 10/29/10 | KRG | Computer work - burn copies of Molyneux videos (sync & non-sync) for transmittal to co-counsel. | 80.00 | 1.20 | 96.00 |
| 10/30/10 | KRG | Begin review of Molyneux deposition transcript. | 80.00 | 0.90 | 72.00 |
| 10/31/10 | KRG | Continue review of Molyneux deposition transcript. | 80.00 | 1.40 | 112.00 |

|  |  | TOTAL FEES |  |  | $65,813.00 |

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 08/26/10 | Vendor Bank of America N.A.; TDW lunch during Brumund Depo | 8.96 |
| 08/31/10 | Vendor Bank of America N.A.; TDW lunch with Kurt Meaders & Barry Meyer during depo | 60.95 |
| 09/01/10 | Vendor Bank of America N.A.; TDW lunch with K. Meaders & Barry Meyer during depo | 29.35 |
| 09/02/10 | Westlaw computer research | 3.11 |
| 09/03/10 | Westlaw computer research | 30.02 |
| 09/09/10 | Vendor Bank of America N.A.; TDW lunch with Barry Meyer during depo | 16.26 |
| 09/13/10 | Vendor Bank of America N.A.; JKH Lunch at Gallery Bistro Tampa during depo prep | 42.10 |
| 09/14/10 | Westlaw computer research | 14.56 |
| 09/15/10 | Westlaw computer research | 1.41 |

| | | |
|---|---|---:|
| 09/15/10 | Vendor Bank of America N.A.; TDW meal during depo | 81.82 |
| 09/16/10 | Westlaw computer research | 5.82 |
| 09/17/10 | Westlaw computer research | 21.81 |
| 09/17/10 | Westlaw computer research | 13.67 |
| 09/20/10 | Vendor Bank of America N.A.; JKH Lunch from Fountain Square Cafe during depo | 20.48 |
| 09/21/10 | Vendor Bank of America N.A.; KRG purchase of additional external drives for transmission of data | 200.09 |
| 09/28/10 | Vendor FedEx; Express mailing charge to Bruce McKeller on 9/17/10 | 19.96 |
| 09/28/10 | Vendor FedEx; Express mailing charge to Jeff Beriswill, P.E. on 9/17/10 | 11.63 |
| 09/28/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 9/17/10 | 21.72 |
| 09/28/10 | Vendor FedEx; Express mailing charge from Digital Legal Services to Tiffiney Rogers on 9/20/10 | 35.14 |
| 09/29/10 | Westlaw computer research | 20.78 |
| 10/01/10 | Copy Expense. | 181.00 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.75 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.75 |
| 10/01/10 | Copy Expense. | 2.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/01/10 | Copy Expense. | 1.25 |
| 10/01/10 | Copy Expense. | 0.75 |
| 10/01/10 | Copy Expense. | 2.75 |
| 10/01/10 | Copy Expense. | 0.25 |
| 10/03/10 | Copy Expense. | 2.50 |
| 10/03/10 | Copy Expense. | 1.00 |
| 10/04/10 | Copy Expense. | 11.25 |
| 10/04/10 | Copy Expense. | 3.00 |
| 10/04/10 | Copy Expense. | 61.00 |
| 10/04/10 | Copy Expense. | 2.00 |
| 10/04/10 | Copy Expense. | 1.50 |
| 10/04/10 | Copy Expense. | 0.50 |
| 10/04/10 | Copy Expense. | 0.50 |

| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 11.25 |
| 10/04/10 | Copy Expense. | 5.00 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 7.50 |
| 10/04/10 | Copy Expense. | 10.00 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 3.75 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 11.25 |
| 10/04/10 | Copy Expense. | 3.75 |
| 10/04/10 | Copy Expense. | 7.50 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 30.00 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 2.50 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 5.00 |
| 10/04/10 | Copy Expense. | 3.75 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 1.25 |
| 10/04/10 | Copy Expense. | 47.25 |
| 10/04/10 | Copy Expense. | 0.50 |
| 10/04/10 | Copy Expense. | 22.00 |
| 10/04/10 | Copy Expense. | 0.25 |
| 10/04/10 | Copy Expense. | 76.25 |
| 10/04/10 | Copy Expense. | 15.25 |
| 10/04/10 | Copy Expense. | 136.50 |
| 10/04/10 | Copy Expense. | 0.50 |
| 10/04/10 | Copy Expense. | 34.50 |
| 10/04/10 | Copy Expense. | 40.50 |
| 10/04/10 | Copy Expense. | 0.25 |
| 10/04/10 | Copy Expense. | 2.25 |
| 10/04/10 | Copy Expense. | 4.50 |

| | | |
|---|---|---|
| 10/04/10 | Telephone Expense - 402-630-5795 | 0.32 |
| 10/04/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for Expert Jeff Beriswill depo prep | 3.60 |
| 10/04/10 | Vendor TooJay's Gourmet Deli; Lunch for Beriswill Depo | 39.14 |
| 10/05/10 | Copy Expense. | 2.50 |
| 10/05/10 | Copy Expense. | 2.25 |
| 10/05/10 | Copy Expense. | 2.25 |
| 10/05/10 | Copy Expense. | 2.25 |
| 10/05/10 | Copy Expense. | 2.25 |
| 10/05/10 | Copy Expense. | 1.25 |
| 10/05/10 | Copy Expense. | 0.25 |
| 10/05/10 | Copy Expense. | 0.25 |
| 10/05/10 | Copy Expense. | 0.25 |
| 10/05/10 | Copy Expense. | 0.50 |
| 10/05/10 | Copy Expense. | 0.50 |
| 10/05/10 | Copy Expense. | 0.50 |
| 10/05/10 | Copy Expense. | 1.00 |
| 10/05/10 | Westlaw computer research | 12.80 |
| 10/05/10 | Vendor Tyler A. Watford; Mileage to pickup lunch for Expert Jeff Beriswill depo prep | 3.60 |
| 10/05/10 | Vendor TooJay's Gourmet Deli; Lunch for Beriswill Depo | 39.14 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 9/28/10 | 20.13 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 9/28/10 | 20.57 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 9/28/10 | 21.72 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 9/28/10 | 30.96 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Kurt Meadows, Esq. on 9/28/10 | 19.55 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 9/28/10 | 17.78 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Michael Barry on 9/30/10 | 41.90 |
| 10/05/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 9/30/10 | 17.78 |
| 10/05/10 | Vendor FedEx; Express mailing charge from Digital Legal Tampa to Tiffiney Rogers n 9/27/10 | 50.51 |
| 10/06/10 | Postage | 5.54 |
| 10/06/10 | Copy Expense. | 0.50 |
| 10/06/10 | Copy Expense. | 11.50 |
| 10/06/10 | Copy Expense. | 0.50 |
| 10/06/10 | Copy Expense. | 1.25 |
| 10/06/10 | Copy Expense. | 1.25 |

| | | |
|---|---|---|
| 10/06/10 | Copy Expense. | 0.25 |
| 10/06/10 | Copy Expense. | 0.25 |
| 10/06/10 | Copy Expense. | 1.75 |
| 10/06/10 | Copy Expense. | 0.50 |
| 10/06/10 | Copy Expense. | 4.00 |
| 10/06/10 | Copy Expense. | 3.50 |
| 10/06/10 | Copy Expense. | 0.75 |
| 10/06/10 | Copy Expense. | 0.75 |
| 10/06/10 | Copy Expense. | 0.75 |
| 10/06/10 | Copy Expense. | 5.75 |
| 10/06/10 | Copy Expense. | 0.25 |
| 10/06/10 | Copy Expense. | 0.25 |
| 10/06/10 | Copy Expense. | 0.25 |
| 10/06/10 | Westlaw computer research | 52.73 |
| 10/06/10 | Vendor Timothy D. Woodward; Mileage/tolls to/from West Palm Beach for deposition of Molyneaux | 216.00 |
| 10/07/10 | Photocopy charge | 15.00 |
| 10/07/10 | Copy Expense. | 7.25 |
| 10/07/10 | Copy Expense. | 3.00 |
| 10/07/10 | Copy Expense. | 30.00 |
| 10/07/10 | Copy Expense. | 1.00 |
| 10/07/10 | Copy Expense. | 0.50 |
| 10/07/10 | Copy Expense. | 1.50 |
| 10/07/10 | Copy Expense. | 9.50 |
| 10/07/10 | Copy Expense. | 1.75 |
| 10/07/10 | Copy Expense. | 7.25 |
| 10/07/10 | Copy Expense. | 0.50 |
| 10/07/10 | Copy Expense. | 0.50 |
| 10/07/10 | Copy Expense. | 0.25 |
| 10/07/10 | Copy Expense. | 1.50 |
| 10/07/10 | Copy Expense. | 0.25 |
| 10/07/10 | Copy Expense. | 0.75 |
| 10/07/10 | Copy Expense. | 1.25 |
| 10/07/10 | Copy Expense. | 0.50 |
| 10/07/10 | Copy Expense. | 0.25 |
| 10/07/10 | Copy Expense. | 1.25 |
| 10/07/10 | Copy Expense. | 0.25 |
| 10/07/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 2.25 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 3.00 |

| 10/08/10 | Copy Expense. | 3.00 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 1.00 |
| 10/08/10 | Copy Expense. | 1.00 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 1.50 |
| 10/08/10 | Copy Expense. | 1.50 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.50 |
| 10/08/10 | Copy Expense. | 0.75 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 0.25 |
| 10/08/10 | Copy Expense. | 7.25 |
| 10/08/10 | Copy Expense. | 2.75 |
| 10/08/10 | Vendor Tyler A. Watford; Mileage/parking to/from HDR Engineering, Inc & Navigant Consulting | 8.80 |
| 10/11/10 | Copy Expense. | 1.50 |
| 10/11/10 | Copy Expense. | 0.75 |
| 10/11/10 | Copy Expense. | 0.50 |
| 10/11/10 | Copy Expense. | 4.00 |
| 10/11/10 | Copy Expense. | 0.25 |
| 10/11/10 | Copy Expense. | 0.75 |
| 10/11/10 | Copy Expense. | 0.25 |
| 10/11/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 10/11/10 | Copy Expense. | 0.25 |
| 10/11/10 | Copy Expense. | 6.75 |
| 10/11/10 | Copy Expense. | 2.25 |
| 10/12/10 | Copy Expense. | 27.00 |
| 10/12/10 | Copy Expense. | 1.50 |
| 10/12/10 | Copy Expense. | 3.50 |
| 10/12/10 | Copy Expense. | 0.75 |
| 10/12/10 | Copy Expense. | 0.75 |
| 10/12/10 | Copy Expense. | 12.00 |
| 10/12/10 | Copy Expense. | 6.50 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 1.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 1.25 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 7.00 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.50 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Copy Expense. | 0.25 |
| 10/12/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering, Inc & Navigant Consulting | 8.70 |
| 10/12/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 9/28/10 | 14.31 |
| 10/12/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 10/7/10 | 17.95 |
| 10/12/10 | Vendor FedEx; Express mailing charge to Michael Barry on 10/7/10 | 28.99 |
| 10/13/10 | Copy Expense. | 33.00 |
| 10/13/10 | Copy Expense. | 2.75 |

| 10/13/10 | Copy Expense. | 27.75 |
| 10/13/10 | Copy Expense. | 15.75 |
| 10/13/10 | Copy Expense. | 0.25 |
| 10/13/10 | Copy Expense. | 66.00 |
| 10/13/10 | Copy Expense. | 0.50 |
| 10/13/10 | Copy Expense. | 33.00 |
| 10/13/10 | Copy Expense. | 0.25 |
| 10/13/10 | Copy Expense. | 33.00 |
| 10/13/10 | Copy Expense. | 1.25 |
| 10/14/10 | Copy Expense. | 4.50 |
| 10/14/10 | Copy Expense. | 2.00 |
| 10/14/10 | Copy Expense. | 7.00 |
| 10/14/10 | Copy Expense. | 7.75 |
| 10/14/10 | Copy Expense. | 1.00 |
| 10/14/10 | Copy Expense. | 0.50 |
| 10/14/10 | Copy Expense. | 0.75 |
| 10/14/10 | Copy Expense. | 0.75 |
| 10/14/10 | Copy Expense. | 2.25 |
| 10/14/10 | Copy Expense. | 1.00 |
| 10/14/10 | Copy Expense. | 0.25 |
| 10/14/10 | Copy Expense. | 0.25 |
| 10/14/10 | Copy Expense. | 0.25 |
| 10/14/10 | Copy Expense. | 1.75 |
| 10/14/10 | Copy Expense. | 5.25 |
| 10/14/10 | Copy Expense. | 5.25 |
| 10/15/10 | Postage | 7.55 |
| 10/15/10 | Copy Expense. | 0.50 |
| 10/15/10 | Copy Expense. | 0.25 |
| 10/15/10 | Copy Expense. | 6.00 |
| 10/15/10 | Copy Expense. | 0.25 |
| 10/15/10 | Copy Expense. | 0.50 |
| 10/15/10 | Copy Expense. | 0.50 |
| 10/15/10 | Copy Expense. | 4.25 |
| 10/15/10 | Copy Expense. | 12.00 |
| 10/15/10 | Copy Expense. | 27.00 |
| 10/15/10 | Copy Expense. | 1.25 |
| 10/15/10 | Copy Expense. | 0.75 |
| 10/15/10 | Copy Expense. | 0.25 |
| 10/15/10 | Copy Expense. | 4.00 |
| 10/15/10 | Copy Expense. | 20.50 |
| 10/15/10 | Copy Expense. | 10.25 |

| | | |
|---|---|---|
| 10/15/10 | Copy Expense. | 0.25 |
| 10/15/10 | Copy Expense. | 4.50 |
| 10/15/10 | Copy Expense. | 11.50 |
| 10/15/10 | Copy Expense. | 0.50 |
| 10/15/10 | Westlaw computer research | 21.27 |
| 10/15/10 | Westlaw computer research | 6.42 |
| 10/18/10 | Copy Expense. | 3.75 |
| 10/18/10 | Copy Expense. | 12.00 |
| 10/18/10 | Copy Expense. | 66.00 |
| 10/18/10 | Copy Expense. | 87.00 |
| 10/18/10 | Copy Expense. | 1.00 |
| 10/18/10 | Copy Expense. | 47.25 |
| 10/18/10 | Copy Expense. | 2.50 |
| 10/18/10 | Copy Expense. | 2.50 |
| 10/18/10 | Copy Expense. | 0.50 |
| 10/18/10 | Copy Expense. | 1.00 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 6.00 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 3.75 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 4.50 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 3.00 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 1.50 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 1.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |

| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 45.00 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 1.50 |
| 10/18/10 | Copy Expense. | 4.50 |
| 10/18/10 | Copy Expense. | 1.50 |
| 10/18/10 | Copy Expense. | 0.50 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.50 |
| 10/18/10 | Copy Expense. | 1.00 |
| 10/18/10 | Copy Expense. | 1.00 |
| 10/18/10 | Copy Expense. | 0.75 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.50 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.25 |
| 10/18/10 | Copy Expense. | 0.50 |
| 10/18/10 | Vendor Orlando Legal Copies; Duplicating service | 45.45 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 15.75 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 1.25 |
| 10/19/10 | Copy Expense. | 2.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |

| 10/19/10 | Copy Expense. | 0.50 |
|---|---|---|
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 17.00 |
| 10/19/10 | Copy Expense. | 6.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 1.00 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 22.50 |
| 10/19/10 | Copy Expense. | 4.00 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 1.25 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 1.00 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.75 |
| 10/19/10 | Copy Expense. | 1.50 |
| 10/19/10 | Copy Expense. | 1.00 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.50 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Copy Expense. | 0.25 |
| 10/19/10 | Telephone Expense - 469-227-8200 | 6.56 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 10/8/10 | 21.92 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 10/8/10 | 20.76 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 10/8/10 | 17.95 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Bruce McKeller on 10/8/10 | 20.14 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 10/8/10 | 20.31 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 10/12/10 | 11.74 |
| 10/19/10 | Vendor FedEx; Express mailing charge from Holland & Knight LLP to Wayne Mason, Esq. on 10/8/10 | 19.73 |
| 10/19/10 | Vendor FedEx; Express mailing charge from Holland & Knight, LLP on 10/8/10 | 43.09 |
| 10/19/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 10/8/10 | 14.44 |
| 10/20/10 | Copy Expense. | 1.00 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.75 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.50 |
| 10/20/10 | Copy Expense. | 1.50 |
| 10/20/10 | Copy Expense. | 1.00 |

| | | |
|---|---|---|
| 10/20/10 | Copy Expense. | 0.50 |
| 10/20/10 | Copy Expense. | 10.75 |
| 10/20/10 | Copy Expense. | 10.75 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 86.75 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 0.50 |
| 10/20/10 | Copy Expense. | 0.25 |
| 10/20/10 | Copy Expense. | 2.50 |
| 10/20/10 | Copy Expense. | 1.50 |
| 10/20/10 | Copy Expense. | 10.75 |
| 10/20/10 | Copy Expense. | 1.50 |
| 10/20/10 | Copy Expense. | 3.00 |
| 10/20/10 | Copy Expense. | 3.75 |
| 10/20/10 | Copy Expense. | 2.75 |
| 10/20/10 | Copy Expense. | 2.75 |
| 10/20/10 | Copy Expense. | 5.25 |
| 10/20/10 | Copy Expense. | 4.25 |
| 10/20/10 | Copy Expense. | 2.75 |
| 10/20/10 | Copy Expense. | 2.50 |
| 10/20/10 | Copy Expense. | 4.50 |
| 10/20/10 | Copy Expense. | 3.25 |
| 10/20/10 | Copy Expense. | 9.75 |
| 10/20/10 | Copy Expense. | 0.75 |
| 10/20/10 | Copy Expense. | 0.50 |
| 10/20/10 | Copy Expense. | 4.50 |
| 10/20/10 | Copy Expense. | 31.25 |
| 10/20/10 | Copy Expense. | 0.50 |
| 10/20/10 | Telephone Expense - 407-244-1160 | 0.64 |
| 10/20/10 | Telephone Expense - 469-227-4616 | 0.32 |
| 10/20/10 | Vendor Ikon Office Solutions; Duplicating service | 142.04 |
| 10/20/10 | Vendor Tyler A. Watford; Mileage/parking to/from HDR Engineering, Inc. & Navigant Consulting | 8.80 |
| 10/21/10 | Copy Expense. | 5.00 |
| 10/21/10 | Copy Expense. | 5.00 |
| 10/21/10 | Copy Expense. | 26.75 |
| 10/21/10 | Copy Expense. | 2.25 |

| 10/21/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.75 |
| 10/22/10 | Copy Expense. | 1.00 |
| 10/22/10 | Copy Expense. | 0.75 |
| 10/22/10 | Copy Expense. | 2.50 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 1.00 |
| 10/22/10 | Copy Expense. | 1.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 37.00 |
| 10/22/10 | Copy Expense. | 42.50 |
| 10/22/10 | Copy Expense. | 36.25 |
| 10/22/10 | Copy Expense. | 36.25 |
| 10/22/10 | Copy Expense. | 33.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 33.50 |
| 10/22/10 | Copy Expense. | 36.25 |
| 10/22/10 | Copy Expense. | 32.00 |
| 10/22/10 | Copy Expense. | 1.00 |
| 10/22/10 | Copy Expense. | 1.00 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---|
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 1.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 4.75 |
| 10/22/10 | Copy Expense. | 4.75 |
| 10/22/10 | Copy Expense. | 1.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 21.25 |
| 10/22/10 | Copy Expense. | 21.25 |
| 10/22/10 | Copy Expense. | 2.50 |
| 10/22/10 | Copy Expense. | 17.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 3.75 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.25 |
| 10/22/10 | Copy Expense. | 0.50 |
| 10/22/10 | Vendor Tyler A. Watford; Mileage/parking to/from HDR Engineering, Inc. & Navigant Consulting | 8.80 |
| 10/25/10 | Copy Expense. | 2.50 |
| 10/25/10 | Copy Expense. | 3.25 |
| 10/25/10 | Copy Expense. | 6.75 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 0.50 |

| 10/25/10 | Copy Expense. | 1.25 |
| 10/25/10 | Copy Expense. | 0.50 |
| 10/25/10 | Copy Expense. | 1.00 |
| 10/25/10 | Copy Expense. | 1.00 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 1.25 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 0.25 |
| 10/25/10 | Copy Expense. | 6.50 |
| 10/25/10 | Copy Expense. | 2.25 |
| 10/25/10 | Vendor Tyler A. Watford; Mileage to/from TooJay's Deli to pick up lunch for Kurt Meaders & Expert Les Bromwell depo prep | 3.60 |
| 10/25/10 | Vendor TooJay's Gourmet Deli; Lunch for Kurt Meaders, experts during Bromwell depo prep | 29.31 |
| 10/26/10 | Copy Expense. | 7.50 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 28.25 |
| 10/26/10 | Copy Expense. | 1.75 |
| 10/26/10 | Copy Expense. | 1.50 |
| 10/26/10 | Copy Expense. | 7.25 |
| 10/26/10 | Copy Expense. | 30.25 |
| 10/26/10 | Copy Expense. | 1.25 |
| 10/26/10 | Copy Expense. | 8.50 |
| 10/26/10 | Copy Expense. | 0.75 |
| 10/26/10 | Copy Expense. | 3.75 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 2.50 |
| 10/26/10 | Copy Expense. | 0.50 |
| 10/26/10 | Copy Expense. | 30.25 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Copy Expense. | 0.25 |
| 10/26/10 | Telephone Expense - 781-721-4000 | 0.16 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 10/18/10 | 14.44 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 10/18/10 | 17.95 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Bruce McKeller on 10/18/10 | 20.14 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 10/18/10 | 20.31 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on | 21.92 |

| | | |
|---|---|---:|
| | 10/18/10 | |
| 10/26/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 10/18/10 | 20.76 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 10/19/10 | 20.76 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 10/19/10 | 17.95 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 10/19/10 | 21.92 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 10/19/10 | 20.31 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Michael Barry on 10/19/10 | 17.95 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 10/19/10 | 14.44 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Bruce McKeller on 10/19/10 | 20.14 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers on 10/19/10 | 28.99 |
| 10/26/10 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 10/22/10 | 32.49 |
| 10/27/10 | Copy Expense. | 0.50 |
| 10/27/10 | Copy Expense. | 0.25 |
| 10/27/10 | Copy Expense. | 11.75 |
| 10/27/10 | Copy Expense. | 11.75 |
| 10/28/10 | Copy Expense. | 48.00 |
| 10/28/10 | Copy Expense. | 1.75 |
| 10/28/10 | Copy Expense. | 1.75 |
| 10/28/10 | Copy Expense. | 12.75 |
| 10/28/10 | Copy Expense. | 2.25 |
| 10/28/10 | Copy Expense. | 0.75 |
| 10/28/10 | Copy Expense. | 0.50 |
| 10/28/10 | Copy Expense. | 0.50 |
| 10/28/10 | Copy Expense. | 0.25 |
| 10/28/10 | Copy Expense. | 0.75 |
| 10/28/10 | Copy Expense. | 0.25 |
| 10/28/10 | Copy Expense. | 0.25 |
| 10/28/10 | Vendor TooJay's Gourmet Deli; Lunch from TooJay's Deli for TDW, Kurt Meaders, HDR clients and experts re Bromwell depo prep | 85.81 |
| 10/29/10 | Postage | 2.64 |
| 10/29/10 | Copy Expense. | 3.25 |
| 10/29/10 | Copy Expense. | 5.25 |
| 10/29/10 | Copy Expense. | 18.25 |
| 10/29/10 | Copy Expense. | 0.25 |

| | | |
|---|---|---:|
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 1.75 |
| 10/29/10 | Copy Expense. | 0.75 |
| 10/29/10 | Copy Expense. | 0.75 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Copy Expense. | 0.50 |
| 10/29/10 | Copy Expense. | 0.25 |
| 10/29/10 | Telephone Expense - 402-399-4952 | 2.24 |

TOTAL COSTS ADVANCED                                $4,956.89

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $65,813.00 |
| TOTAL COSTS ADVANCED | $4,956.89 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $70,769.89 |
| PREVIOUS BALANCE | $0.00 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$70,769.89** |

November/17/ 2010     Xfer          Trust amount applied to this bill          $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hohman, Brian A | 0.90 | 155.00 | $139.50 |
| Wood, Jacqueline H | 0.40 | 155.00 | $62.00 |
| Hickman, James K | 115.20 | 180.00 | $20,646.00 |
| Gilman, Kathleen R | 139.00 | 80.00 | $11,008.00 |
| Galloway, Lindsay | 7.40 | 155.00 | $1,147.00 |
| Sandag, Mark | 13.10 | 155.00 | $2,030.50 |
| Wahl, Robert J | 0.10 | 180.00 | $18.00 |
| Woodward, Tim D | 170.90 | 180.00 | $30,762.00 |
| | | | |
| TOTAL | 447.00 | | 65813.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

December 16, 2010

Invoice: 30035
Billed through: 11/30/2010

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/22/10 | TDW | Receive, review, and analyze Michael Candes, Esq.'s 9/22/10 letter to Woodward, Hickman and Meaders requesting presentation materials which were not attached to email correspondence produced by HDR in 7/09. | 180.00 | 0.20 | 36.00 |
| 11/01/10 | TDW | Receive and review correspondence from Stanislaw re 11/19 depositions. | 180.00 | 0.10 | 18.00 |
| 11/01/10 | TDW | Receive and review correspondence from Steinman re Bromwell deposition issues. | 180.00 | 0.10 | 18.00 |
| 11/01/10 | TDW | Review and respond to correspondence from Duty 5x | 180.00 | 0.50 | 90.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/01/10 | TDW | Receive and review correspondence from Meaders, then Forziano, then Harrison re 11/19 depositions and respond to same. | 180.00 | 0.40 | 72.00 |
| 11/01/10 | TDW | Receive and review correspondence from Kent 1x, Mason 1x and Brown 1x re 11/19 depositions and respond to Mason. | 180.00 | 0.30 | 54.00 |
| 11/01/10 | TDW | Receive and review correspondence from Mason re Adams deposition. | 180.00 | 0.10 | 18.00 |
| 11/01/10 | TDW | Receive and review correspondence from Kent re Wooten prep. | 180.00 | 0.10 | 18.00 |
| 11/01/10 | TDW | Receive and review correspondence from Meaders 2x re Lumen/Williams depositions. | 180.00 | 0.20 | 36.00 |
| 11/01/10 | TDW | Attendance at deposition of Bromwell including conference prior to deposition and following same ███████████ ████████████████ | 180.00 | 12.30 | 2,214.00 |
| 11/01/10 | JKH | Attorney conference with T. Woodward rearding L. Bromwell issues arising at his deposition | 180.00 | 0.40 | 72.00 |
| 11/01/10 | KRG | Review E. Myers deposition transcript. | 80.00 | 2.20 | 176.00 |
| 11/01/10 | KRG | Complete review of Molyneux deposition transcript. | 80.00 | 1.20 | 96.00 |
| 11/01/10 | KRG | Begin updating deposition exhibit index from master index received from Court Reporter. | 80.00 | 1.50 | 120.00 |
| 11/01/10 | KRG | Received and reviewed e-mail from L. Wooten and respond to same. | 80.00 | 0.20 | 16.00 |
| 11/01/10 | KRG | Computer work - import Myer deposition transcripts and exhibits, upload zip files of same to SGH ftp site; burn copies of Myer deposition transcripts and exhibits to disk for transmittal to client and expert, print out copies of exhibits for exhibits binders. . | 80.00 | 1.30 | 104.00 |
| 11/01/10 | KRG | Composed e-mail to client transmitting Myer deposition transcript. | 80.00 | 0.10 | 8.00 |
| 11/01/10 | KRG | Prepare letter to P. Avis transmitting E. Myer deposition and exhibits. | 80.00 | 0.40 | 32.00 |
| 11/01/10 | KRG | Prepare letter to K. Dennis transmitting E. Myer deposition and exhibits. | 80.00 | 0.40 | 32.00 |
| 11/01/10 | KRG | Receive and review e-mail regarding clawback of documents and attached spreadsheet. | 80.00 | 0.30 | 24.00 |
| 11/01/10 | KRG | Begin review of Brumund deposition transcript in preparation for upcoming | 80.00 | 0.50 | 40.00 |

continued deposition.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/02/10 | TDW | Review and respond to correspondence from K Duty re Bromwell deposition progress and photographs. | 180.00 | 0.30 | 54.00 |
| 11/02/10 | TDW | Receive and review correspondence from Forziano 2x re deposition scheduling issues. | 180.00 | 0.20 | 36.00 |
| 11/02/10 | TDW | Review and respond to correspondence from Bresler, Brown 2x, Stanislaw 1x re Williams and Lumen depositions. | 180.00 | 0.50 | 90.00 |
| 11/02/10 | TDW | Receive and review correspondence from Ferrarra re Donovan deposition. | 180.00 | 0.10 | 18.00 |
| 11/02/10 | TDW | Attendance at deposition of Bromwell, including pre and post deposition briefings. | 180.00 | 9.50 | 1,710.00 |
| 11/02/10 | KRG | Received and reviewed e-mails regarding status of Bromwell deposition. | 80.00 | 0.30 | 24.00 |
| 11/02/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding GEI production; telephone conference with Ikon regarding same; compose response to L. Ferrara and review subsequent response. | 80.00 | 0.40 | 32.00 |
| 11/02/10 | KRG | Continue review of Brumund deposition transcript in preparation for upcoming continued deposition. | 80.00 | 0.30 | 24.00 |
| 11/03/10 | TDW | Receive, review, and analyze ▮▮▮ HDR ESI relating to testifying experts ▮▮▮ | 180.00 | 0.40 | 72.00 |
| 11/03/10 | TDW | Receive and review correspondence from Duty 2x re Bromwell progress and prepare responses to same. | 180.00 | 0.30 | 54.00 |
| 11/03/10 | TDW | Draft correspondence to Meaders 2x and receive response 1x re working out agreement with Barnard for securing Wade as a testifying expert. | 180.00 | 0.30 | 54.00 |
| 11/03/10 | TDW | Receive and review correspondence from Steinmann ▮▮▮. | 180.00 | 0.10 | 18.00 |
| 11/03/10 | TDW | Receive and review correspondence 3x from Meaders relating to Adams | 180.00 | 0.30 | 54.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | deposition. | | | |
| 11/03/10 | TDW | Attendance at deposition of Bromwell, including pre and post deposition conferences. | 180.00 | 9.20 | 1,656.00 |
| 11/03/10 | KRG | Computer work - receive Kennedy deposition transcript and exhibits and burn mulitple copies of same for transmittal to client and experts. | 80.00 | 1.50 | 120.00 |
| 11/03/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████ ██████ | 80.00 | 1.00 | 80.00 |
| 11/03/10 | KRG | Received and reviewed e-mail from Fleming Video and compose response to same transmitting Myers .txt files for synching. | 80.00 | 0.20 | 16.00 |
| 11/03/10 | KRG | Received and reviewed e-mail from C. Steinmann regarding items on HDR ESI CON log ████████████ | 80.00 | 0.30 | 24.00 |
| 11/03/10 | KRG | Continue review of Brumund deposition transcript in preparation for upcoming continued deposition ███████ ██████ | 80.00 | 3.00 | 240.00 |
| 11/03/10 | KRG | Finish updating deposition exhibit index from master index received from Court Reporter and actual exhibits for Myers and Kennedy, assemble Kennedy exhibits. | 80.00 | 2.30 | 184.00 |
| 11/03/10 | KRG | Receive and review multiple e-mails regarding uniltateral scheduling of Ardaman employee depositions by Barnard. | 80.00 | 0.40 | 32.00 |
| 11/03/10 | KRG | Receive and review Notice of Continued Deposition of Rick Donovan. | 80.00 | 0.20 | 16.00 |
| 11/04/10 | TDW | Receive and review correspondence from Meaders 3x and prepare responses 3x as to one of the inadvertently produced documents being used by Barnard at the deposition of Bromwell. | 180.00 | 0.40 | 72.00 |
| 11/04/10 | TDW | Receive and review rough draft outline format response to TBW's Motion to Continue Barry Meyer's deposition. | 180.00 | 0.40 | 72.00 |
| 11/04/10 | TDW | Receive, review, and analyze and draft response with proposed revisions to Meaders proposed sharing agreement | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with Wade. | | | |
| 11/04/10 | TDW | Attendance at deposition of Bromwell including pre and post conferences with him. | 180.00 | 9.60 | 1,728.00 |
| 11/04/10 | JKH | Attorney conference with K. Gillman regarding Bromwell production and privilege issues | 180.00 | 0.40 | 72.00 |
| 11/04/10 | KRG | Received and reviewed e-mail from N. Straub; review deposition exhibit list and transmittals and respond to same. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Computer work - upload Kennedy transcript and deposition exhibits to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 11/04/10 | KRG | Composed e-mails (x 2) to client transmitting E. Myers and J. Kennedy deposition transcripts. | 80.00 | 0.20 | 16.00 |
| 11/04/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ███████ ███████████ | 80.00 | 0.20 | 16.00 |
| 11/04/10 | KRG | Organize recently received discovery | 80.00 | 1.00 | 80.00 |
| 11/04/10 | KRG | Prepare letter to Orange Reporting transmitting B. Meyer errata sheets. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Review Bromwell files for copy of 3/2/09 Report No. 2, using Relativity database, Summation database, pdf searches, etc. | 80.00 | 3.50 | 280.00 |
| 11/04/10 | KRG | Prepare letter to P. Avis transmitting Kennedy deposition and TBW FY2011 budget. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Prepare letter to K. Dennis transmitting J. Kennedy deposition transcripts and FY2011 budget. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Prepare letter to R. Johnson transmitting Myers & Kennedy depositions and exhibits, TBW Budget for FY2011. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting E. Myers and J. Kennedy deposition transcripts and FY2011 budget. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Prepare letter to B. McKellar transmitting E. Myers and J. Kennedy deposition transcripts and FY2011 budget. | 80.00 | 0.40 | 32.00 |
| 11/04/10 | KRG | Prepare letter to L. Bromwell transmitting E. Myers and J. Kennedy deposition transcripts and FY2011 | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/04/10 | KRG | Prepare letter to ███████ ████████████ . | 80.00 | 0.40 | 32.00 |
| 11/05/10 | TDW | Review and respond to Brown re Lumen and Williams depositions. | 180.00 | 0.20 | 36.00 |
| 11/05/10 | TDW | Receive and review correspondence from Meaders 5x re Bromwell deposition and 3x re progress of Adams deposition -- respond 2x. | 180.00 | 0.80 | 144.00 |
| 11/05/10 | TDW | Receive and review correspondence from Duty re Bromwell deposition summary. | 180.00 | 0.20 | 36.00 |
| 11/05/10 | TDW | Receive and review correspondence from Mason ████████ | 180.00 | 0.10 | 18.00 |
| 11/05/10 | TDW | Receive and review correspondence from Ferrara re OCL's long term cost estimates report. | 180.00 | 0.10 | 18.00 |
| 11/05/10 | TDW | Review the 48 pages of notes I took during Bromwell's deposition █████ prepare a short executive summary ████ | 180.00 | 3.50 | 630.00 |
| 11/05/10 | KRG | Continue review of SDMA log of HDRESI-CON documents and Bromwell records ████████ | 80.00 | 0.50 | 40.00 |
| 11/05/10 | KRG | Continue review of Bromwell files; telephone conferences with Ikon and T. Woodward; compose e-mail to K. Meaders and review response to same. | 80.00 | 2.00 | 160.00 |
| 11/05/10 | KRG | Review additional deposition notices, update deposition scheduled and e-mail same to co-counsel for review. | 80.00 | 0.50 | 40.00 |
| 11/06/10 | TDW | Receive and review correspondence from Meaders 4x re observations as to Bromwell's testimony, implications on other testimony and exhibits. | 180.00 | 0.40 | 72.00 |
| 11/08/10 | TDW | Receive and review correspondence from Meaders re conference call and respond to same. | 180.00 | 0.20 | 36.00 |
| 11/08/10 | TDW | Receive and review correspondence from Magee re updated deposition exhibit index. | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Meaders re OCL supplemental | 180.00 | 0.20 | 36.00 |

|          |     | production. |        |      |        |
|----------|-----|-------------|--------|------|--------|
| 11/08/10 | TDW | Receive and review correspondence from Duty re preparation of Wooten. | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Meaders re Motion to Continue Meyer deposition. | 180.00 | 0.20 | 36.00 |
| 11/08/10 | TDW | Receive and review correspondence from Forziano re March 2009 BCI Report. | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Duty ███████████ | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Mason ███████████████. | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Kent re response to Meyer motion. | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Review and respond to correspondence from Meaders re Meyers previously reporting that laptop was stolen, not just at his deposition. | 180.00 | 0.20 | 36.00 |
| 11/08/10 | TDW | Receive and review emails from Stanislaw, then Bresler re March 2009 Report. | 180.00 | 0.20 | 36.00 |
| 11/08/10 | TDW | Receive and review correspondence from Meaders with proposed Wade sharing agreement (revised). | 180.00 | 0.20 | 36.00 |
| 11/08/10 | TDW | Receive and review correspondence from Meaders ██████████ | 180.00 | 0.10 | 18.00 |
| 11/08/10 | TDW | Receive and review correspondence from Lana Ramsey re Stanislaw letter re inadvertent disclosures. | 180.00 | 0.40 | 72.00 |
| 11/08/10 | TDW | Prepare Wooten for deposition ███████████████ | 180.00 | 1.50 | 270.00 |
| 11/08/10 | TDW | Telephone conferences with K Meaders ███████████████ | 180.00 | 6.50 | 1,170.00 |
| 11/08/10 | TDW | Review and respond to correspondence from K Duty ██████ | 180.00 | 0.30 | 54.00 |
| 11/08/10 | TDW | Review and respond to Curt Brown re depositions of Lumen and Williams. | 180.00 | 0.20 | 36.00 |
| 11/08/10 | JKH | Attorney conference with T. Woodward | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/10 | KRG | Receive and review TBW's Supplement to OCL's damage report; compose e-mail to client transmitting same; compose e-mail to Bromwell, ███ Navigant & GEI transmitting same. | 80.00 | 0.40 | 32.00 |
| 11/08/10 | KRG | Conferences with Woodward regarding chronology of Bromwell production; conferences with Ikon regarding processing and status of ███ Bromwell data throughout day. | 80.00 | 1.50 | 120.00 |
| 11/08/10 | KRG | Receive and review updated .txt. master index from Orange Reporting and draft updated deposition index using same, pending receipt of actual exhibits. | 80.00 | 1.10 | 88.00 |
| 11/08/10 | KRG | Receive and review BCCI's Cross-notice ot Taking Deposition of R. Donovan and update deposition schedule chart. | 80.00 | 0.30 | 24.00 |
| 11/08/10 | KRG | Received and reviewed e-mail from Barnard's counsel regarding KPMG ESI to be produced; compose e-mail to Orlando Legal Copies requesting copies of same. | 80.00 | 0.30 | 24.00 |
| 11/08/10 | KRG | Continue review of Brumund deposition transcript in anticipation of continued deposition. | 80.00 | 2.00 | 160.00 |
| 11/08/10 | KRG | Receive and review McDonald's Request for Copies to HDR [Request for Production served by co-counsel]. | 80.00 | 0.20 | 16.00 |
| 11/09/10 | TDW | Prepare Wooten for deposition together with Kent, Simon and Duty. | 180.00 | 10.50 | 1,890.00 |
| 11/09/10 | TDW | Receive and review correspondence from Meaders 3x ███ | 180.00 | 0.40 | 72.00 |
| 11/09/10 | TDW | Receive, review, and analyze correspondence from Harrison re whether inadvertently produced documents remain as public records. | 180.00 | 0.30 | 54.00 |
| 11/09/10 | TDW | Receive and review correspondence from Bresler re joinder in position that HDR should pay to purge its files. | 180.00 | 0.10 | 18.00 |
| 11/09/10 | TDW | Receive, review, and analyze correspondence from Mason ███ | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/10 | TDW | Receive, review, and analyze SDMA's analysis of claim | 180.00 | 0.50 | 90.00 |
| 11/09/10 | TDW | Receive, review, and analyze correspondence from T Connolly | 180.00 | 0.10 | 18.00 |
| 11/09/10 | TDW | Receive and review correspondence 2x from Kent re when documents become public records. | 180.00 | 0.20 | 36.00 |
| 11/09/10 | TDW | Receive and review correspondence 2x from Meaders | 180.00 | 0.20 | 36.00 |
| 11/09/10 | JKH | Review HDR' s draft response to Motion of TBW to Extend time to depose B. Meyer; provide comments regarding our response; review previous discovery responses of HDR to provide further information to show that TBW has obtained some of the information it claims can only be obtained by lengthening the time for deposing B. Meyer; review TBW's Motion to Extend Time to Depose B. Meyer; exchange emails with D. Kent | 180.00 | 1.70 | 306.00 |
| 11/09/10 | JKH | Attorney conference with T. Woodward and review TBW's Motion to Extend Deposition of Bromwell; review Stainslaw letter regarding privileged documents | 180.00 | 0.90 | 162.00 |
| 11/09/10 | KRG | Received and reviewed e-mail from Navigant regarding TBW's Supplement to OCL's damages report and respond to same. | 80.00 | 0.20 | 16.00 |
| 11/09/10 | KRG | Telephone conference with L. Ferrara regarding reference to 11/4/10 Golder report in TBW's Supplement to OCL's damages report and status of same. | 80.00 | 0.20 | 16.00 |
| 11/09/10 | KRG | Telephone conference with Navigant regarding TBW's Supplement to OCL's | 80.00 | 0.10 | 8.00 |

damages report.

| 11/09/10 | KRG | Assist with Wooten depositon preparation throughout day, | 80.00 | 3.00 | 240.00 |

| 11/09/10 | KRG | Conferences with Woodward regarding chronology of Bromwell production; conferences with Ikon regarding processing and status of ▮▮▮▮▮ Bromwell data throughout day. | 80.00 | 2.00 | 160.00 |

| 11/09/10 | KRG | Complete review of Brumund deposition transcript in anticipation of continued deposition. | 80.00 | 2.20 | 176.00 |

| 11/09/10 | KRG | Receive and review fax from counsel for Peace River requesting prepayment for data requested per public records request; telephone conference with Peace River counsel; prepare check request for same. | 80.00 | 0.40 | 32.00 |

| 11/10/10 | TDW | Prepare for and participate in Wooten preparation, including assembly of most relevant documents likely to be used as exhibits. | 180.00 | 11.00 | 1,980.00 |

| 11/10/10 | TDW | Receive and review correspondence from Meaders with proposed letter to Barnard ▮▮▮▮▮▮▮ and correspondence from Mason re same. | 180.00 | 0.30 | 54.00 |

| 11/10/10 | JKH | Review and edit latest draft of proposed Response in Opposition to TBW's Motion to Extend Time for Deposing B. Meyer; Review numerous emails from D. Kent regarding exhibits to be used to support positions taken in HDR's Opposition and review potential exhibits; conduct final review of Response and file same with the Court | 180.00 | 1.10 | 198.00 |

| 11/10/10 | JKH | Review and plan for review of additional BCI documents; confer with T. Woodward regarding issues related to | 180.00 | 2.70 | 486.00 |

| 11/10/10 | KRG | Computer work - burn duplicate copies of synch deposition disks for transmittal | 80.00 | 1.20 | 96.00 |

to co-counsel.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/10/10 | KRG | Receive and review Notice of Continued Deposition of R. Donovan and update deposition schedule. | 80.00 | 0.30 | 24.00 |
| 11/10/10 | KRG | Receive and review multiple e-mails ███████████████████. | 80.00 | 1.00 | 80.00 |
| 11/10/10 | KRG | Begin review of Bromwell production and work on charts, including all productions to date. | 80.00 | 3.40 | 272.00 |
| 11/10/10 | KRG | Received and reviewed multiple e-mails and attachments re: response to Motion to Compel Meyer's Continued Deposition. | 80.00 | 0.50 | 40.00 |
| 11/10/10 | KRG | Receive and review Motion to Compel Meyer's Continued Deposition and attachments, make revisions to same and prepare for filing. | 80.00 | 1.00 | 80.00 |
| 11/10/10 | KRG | Assist with Wooten deposition preparation throughout day. | 80.00 | 1.50 | 120.00 |
| 11/10/10 | KRG | Prepare letter to L. Donaldson, counsel for PRMWSA, enclosing payment for records. | 80.00 | 0.40 | 32.00 |
| 11/11/10 | TDW | Prepare for final day of Wooten preparation ████████████████ ████████████████████ ████████████████ ████████████████ participate in telephone conference with Mason and Connolly. | 180.00 | 11.30 | 2,034.00 |
| 11/11/10 | TDW | Telephone conference with W Mason re all outstanding issues and provide him with update on Bromwell, Wooten. | 180.00 | 0.50 | 90.00 |
| 11/11/10 | TDW | Receive and review correspondence from Bresler re March 2009 Report by BCI. | 180.00 | 0.10 | 18.00 |
| 11/11/10 | TDW | Receive, review, and analyze subpoena to BCI re other reservoir projects. | 180.00 | 0.20 | 36.00 |
| 11/11/10 | TDW | Receive and review correspondence from Meaders to Kent re preparation of request for production and public records request. | 180.00 | 0.10 | 18.00 |
| 11/11/10 | TDW | Receive and review correspondence from Kent re finalizing discovery ████ ████████████████████ | 180.00 | 0.10 | 18.00 |
| 11/11/10 | TDW | Receive and review correspondence from Duty and respond re follow up on conference call. | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/10 | TDW | Receive, review, and analyze CDG Motion to Approve Settlement. | 180.00 | 0.40 | 72.00 |
| 11/11/10 | TDW | Review and respond to correspondence from Meaders █████████ ███████████████████████████ ████████ | 180.00 | 0.20 | 36.00 |
| 11/11/10 | TDW | Receive, review, and analyze Motion to Compel further deposition of Les Bromwell. | 180.00 | 0.50 | 90.00 |
| 11/11/10 | TDW | Receive and review correspondence from Stanislaw re indavertent document production issue and his claims of prejudice.████████████████ ███████████████████████████ | 180.00 | 0.10 | 18.00 |
| 11/11/10 | KRG | Computer work - finish burning duplicate copies of synch deposition disks for transmittal to co-counsel. | 80.00 | 1.00 | 80.00 |
| 11/11/10 | KRG | Assist with Wooten depositon preparation throughout day. | 80.00 | 1.00 | 80.00 |
| 11/11/10 | KRG | Continue review of Bromwell production █████████████. | 80.00 | 6.00 | 480.00 |
| 11/11/10 | KRG | Received and reviewed e-mail from D. Lisica, BCI regarding subpoena served by counsel for TBW for BCI/Bromwell records relating to other dams/reservoirs and respond to same.; conference with T. Woodward regarding requested information. | 80.00 | 1.00 | 80.00 |
| 11/11/10 | KRG | Received and reviewed multiple e-mails from G. Fountain and D. Kent regarding GEI documents in Relativity database and respond to same. | 80.00 | 0.50 | 40.00 |
| 11/11/10 | KRG | Composed e-mail to M. Barry [EQD] regarding status of upload of Bromwell documents to Relativity database and review response to same. | 80.00 | 0.20 | 16.00 |
| 11/12/10 | LG | Attorney conference w/JH re: subpoena to BCI Engineers & Scientists, Inc.█ ███████████████████████ | 155.00 | 0.70 | 108.50 |
| 11/12/10 | TDW | Prepare update on status of privilege logs ██████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/10 | TDW | Receive, review, and analyze correspondence from Meaders to all counsel objecting to their request to be paid for purging documents. | 180.00 | 0.30 | 54.00 |
| 11/12/10 | TDW | Receive and review correspondence from D Kent █████████████████ ██████████████████████ | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from Hickman re researching outside reach of Rule 26 as to documents provided to an expert. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from Meaders directing research ████ ██████████████████████████ ███████████████ | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review another detailed summary (correspondence) from Hickman to various attorneys at SDMA ████████████████████████ ██████████████████ | 180.00 | 0.20 | 36.00 |
| 11/12/10 | TDW | Receive and review correspondence from Meaders to Stanislaw. | 180.00 | 0.20 | 36.00 |
| 11/12/10 | TDW | Receive, review, and analyze correspondence from Hickman re Stanislaw claiming that Barnard will file a motion re loss of use claims. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from BCI re subpoena. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from Meaders re retention of Wade and jointly filing a report. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from Forziano re request for confirmation of document production. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive, review, and analyze Connolly's summary ██████████████████ █████████████████ | 180.00 | 0.20 | 36.00 |
| 11/12/10 | TDW | Draft correspondence to Forziano and all counsel re production of BCI documents previoulsy witheld. | 180.00 | 0.10 | 18.00 |
| 11/12/10 | TDW | Receive and review correspondence from Meaders re proposed drafts of discovery related letters to all counsel. | 180.00 | 0.20 | 36.00 |
| 11/12/10 | JKH | Prepare comprehensive update to K. Meaders regarding status of all privilege | 180.00 | 4.20 | 756.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review projects | | | |
| 11/12/10 | JKH | Review TBW and CDG Stipulation Motion for Order Approving of Settlement being in Good Faith | 180.00 | 0.40 | 72.00 |
| 11/12/10 | JKH | Draft and dictate correspondence to K. Meaders regarding Barnard's Request that we join in disputing TBW claim for loss of water use | 180.00 | 0.10 | 18.00 |
| 11/12/10 | JKH | Review subpoena directed to BCI regarding other reservoir projects; analyze potential objections to same; review emails from K. Meaders regarding objections to BCI subpoena; review email from BCI ████████████ ████████████████████; meet with L. Galloway to outline research project ████████████████████ | 180.00 | 1.10 | 198.00 |
| 11/12/10 | LWA | Legal research ████████████████ | 180.00 | 2.00 | 360.00 |
| 11/12/10 | KRG | Continue review of Bromwell production ████████████████. | 80.00 | 6.40 | 512.00 |
| 11/12/10 | KRG | Composed e-mail to D. Lisica, BCI regarding subpoena served by counsel for TBW for BCI/Bromwell records relating to other dams/reservoirs and review response to same. | 80.00 | 0.30 | 24.00 |
| 11/12/10 | KRG | Computer work - receive and process additional Bromwell deposition trasnscripts and exhibits and import/print same. | 80.00 | 1.40 | 112.00 |
| 11/13/10 | TDW | Receive and review correspondence 2x from Kent and 2x from Meaders re further discovery possibilities. | 180.00 | 0.40 | 72.00 |
| 11/13/10 | KRG | Continue review of Bromwell production ████████████████. | 80.00 | 2.80 | 224.00 |
| 11/14/10 | TDW | Receive, review, and analyze correspondence with proposed discovery attached from Kent 1x and Meaders 2x with inquiry re hand delivery service. | 180.00 | 0.30 | 54.00 |
| 11/14/10 | KRG | Continue review of Bromwell production ████████████████e. | 80.00 | 1.30 | 104.00 |
| 11/15/10 | LG | Legal research ████████████████████████████ | 155.00 | 4.30 | 666.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/10 | TDW | Prepare for telephone conference with Meaders and Steinman ███████ | 180.00 | 6.70 | 1,206.00 |
| 11/15/10 | TDW | Prepare draft to all counsel of correspondence re supplemental BCI documents and likelihood much of it is duplicative. | 180.00 | 0.50 | 90.00 |
| 11/15/10 | TDW | Receive and review correspondence from Ferrara re Golder supplemental report. | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Receive and review correspondence from Meaders re further revisions to discovery ██████ | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Receive, review, and analyze suggested changes by Meaders to correspondence. | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Receive and review correspondence from Meaders 2x ████████ | 180.00 | 0.20 | 36.00 |
| 11/15/10 | TDW | Receive and review and respond to correspondence from Meaders re motion pertaining to Bromwell deposition. | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Review and respond to correspondence from Kent ███████ | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Receive, review, and analyze correspondence from Meaders ███████ | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Review and respond to correspondence from Meaders 3x re who is handling coverage of which deposition. | 180.00 | 0.40 | 72.00 |
| 11/15/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Notice of Production from Non-Party (Simpson, Gumpertz & Heger). | 180.00 | 0.20 | 36.00 |
| 11/15/10 | TDW | Conference with Lee Wooten, then further with David Kent re preparation for his deposition. | 180.00 | 1.50 | 270.00 |
| 11/15/10 | TDW | Receive, review, and analyze correspondence from Meaders ██ | 180.00 | 1.30 | 234.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/10 | TDW | Receive, review, and analyze correspondence from Meaders re coordination on document supplementation and prepare response to same. | 180.00 | 0.20 | 36.00 |
| 11/15/10 | TDW | Review and respond to correspondence from Meaders re demand for all parties' privilege logs. | 180.00 | 0.30 | 54.00 |
| 11/15/10 | TDW | Receive and review correspondence from Meaders re conference call. | 180.00 | 0.10 | 18.00 |
| 11/15/10 | TDW | Receive and review correspondence from K Duty re deposition coverage and telephone conference re same. | 180.00 | 0.40 | 72.00 |
| 11/15/10 | TDW | Receive, review, and analyze correspondence from Meaders re public records request. | 180.00 | 0.10 | 18.00 |
| 11/15/10 | JKH | Review emails from K. Meaders and D. Kent regarding HDR Second Request to Produce to TBW related to repairs and review and revise the Second Request to Produce; Review emails from K. Meaders ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; attend phone conference with K. Meaders and C. Steinman ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ review order denying motion to extend time to depose B. Meyer | 180.00 | 5.20 | 936.00 |
| 11/15/10 | LWA | Draft, revise, finalize memo to T. Woodward | 180.00 | 0.80 | 144.00 |
| 11/15/10 | KRG | Receive and review Supplement to Golder's expert report. | 80.00 | 0.40 | 32.00 |
| 11/15/10 | KRG | Continue review of Bromwell production ▮▮▮▮▮▮▮▮▮▮. | 80.00 | 6.00 | 480.00 |
| 11/15/10 | KRG | Continue review boxes of documents previously withheld as privilege ▮▮▮▮▮▮▮▮ | 80.00 | 2.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/10 | KRG | Receive and review Order Denying Motion for Extension of Time to Continue Deposition of Barry Meyer. | 80.00 | 0.20 | 16.00 |
| 11/15/10 | KRG | Prepare letter to G. Fountain transmitting deposition videos. | 80.00 | 0.40 | 32.00 |
| 11/16/10 | TDW | Attendance at deposition of Lee Wooten. | 180.00 | 3.30 | 594.00 |
| 11/16/10 | TDW | Receive and review correspondence from Magee re updated master deposition index (over 700 now). | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from Brown re accusations by Barnard that Ardaman is stonewalling scheduling efforts. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive, review, and analyze TBW's Motion to Compel the continued deposition of Dr Bromwell and prepare correspondence to Forziano re same. | 180.00 | 1.30 | 234.00 |
| 11/16/10 | TDW | Receive, review, and analyze additional documents ███████ | 180.00 | 2.50 | 450.00 |
| 11/16/10 | TDW | Draft correspondence to Harrison re no agreement on continuing discovery schedule. | 180.00 | 0.20 | 36.00 |
| 11/16/10 | TDW | Conference with Wooten and Kent to prepare for further deposition and analyze ███████. | 180.00 | 1.50 | 270.00 |
| 11/16/10 | TDW | Prepare correspondence re distribution of Bromwell testimony. | 180.00 | 0.20 | 36.00 |
| 11/16/10 | TDW | Draft correspondence to Meaders and Mason re depositions of Devo and Rizzo. | 180.00 | 0.30 | 54.00 |
| 11/16/10 | TDW | Draft correspondence to Meaders re deposition coverage. | 180.00 | 0.20 | 36.00 |
| 11/16/10 | TDW | Receive and review correspondence from Magee re Bromwell rough draft. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from Millard re KPMG production. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Draft correspondence to Meaders re other parties' response to letter re inadvertent disclosures. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from Kent ███████ | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive, review, and analyze correspondence from Meaders 3x ███████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ██████████████ and respond 2x. | | | |
| 11/16/10 | TDW | Receive, review, and analyze correspondence from Kent re deposition coverage. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from Magee re Adams deposition. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from BCI re Bromwell report and review attachments. | 180.00 | 1.90 | 342.00 |
| 11/16/10 | TDW | Receive and review correspondence from T Connolly ████████████ ██████████ | 180.00 | 0.10 | 18.00 |
| 11/16/10 | TDW | Receive and review correspondence from T Connolly ████████ ██████████████████. | 180.00 | 0.10 | 18.00 |
| 11/16/10 | JKH | Review supplemental BCI documents to determine privilege status ██████████ | 180.00 | 2.50 | 450.00 |
| 11/16/10 | KRG | Continue work on Bromwell production ██████████████████ | 80.00 | 1.80 | 144.00 |
| 11/16/10 | KRG | Prepare letter to R. Johnson transmitting supplements to OCL and Golder expert reports. | 80.00 | 0.40 | 32.00 |
| 11/16/10 | KRG | Prepare letter to B. McKellar [5RMK] transmitting supplements to OCL and Golder expert reports. | 80.00 | 0.40 | 32.00 |
| 11/16/10 | KRG | Composed multiple e-mails to client and experts transmitting supplements to OCL and Golder expert reports. | 80.00 | 0.40 | 32.00 |
| 11/16/10 | KRG | Computer work - upload supplements to OCL and Golder expert reports to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 11/16/10 | KRG | Composed multiple e-mails transmitting Dr. Bromwell deposition transcript. | 80.00 | 0.40 | 32.00 |
| 11/16/10 | KRG | Computer work - receive and process Bromwell deposition volumes 1-8 and exhibits 674-709; upload same to SGH ftp site; begin burning disks to transmit to client and other experts. | 80.00 | 1.30 | 104.00 |
| 11/16/10 | KRG | Assemble hard copies of transcript for trasnmittal to Dr. Bromwell for review and errata. | 80.00 | 0.50 | 40.00 |
| 11/16/10 | KRG | Review and print balance of "new" Bromwell documents to be produced and conference with Woodward regarding same. | 80.00 | 3.00 | 240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/10 | TDW | Review and respond to correspondence from Duty ███████████████████. | 180.00 | 0.20 | 36.00 |
| 11/17/10 | TDW | Review and respond to correspondence from Duty ████████████. | 180.00 | 0.30 | 54.00 |
| 11/17/10 | TDW | Receive and review correspondence from L Bromwell ████████████. | 180.00 | 0.10 | 18.00 |
| 11/17/10 | TDW | Receive and review correspondence from D Kent ████████████████ | 180.00 | 0.10 | 18.00 |
| 11/17/10 | TDW | Receive and review correspondence from D Kent ███████████████. | 180.00 | 0.10 | 18.00 |
| 11/17/10 | TDW | Receive, review, and analyze correspondence from Forziano re withdrawal of motion and forward to Mason and others re plan to accomplish further preparation of Les Bromwell and the taking of his deposition. | 180.00 | 0.30 | 54.00 |
| 11/17/10 | TDW | Receive, review, and analyze correspondence 3x from Kent re Barnard Construction Contract. | 180.00 | 0.30 | 54.00 |
| 11/17/10 | TDW | Review and respond to correspondence from Meaders ████████████████████ | 180.00 | 0.20 | 36.00 |
| 11/17/10 | TDW | Attendance at deposition of Lee Wooten and related conferences with him and David Kent re same. | 180.00 | 8.50 | 1,530.00 |
| 11/17/10 | TDW | Conference with Wooten and then further with D Kent ████████████████. | 180.00 | 1.20 | 216.00 |
| 11/17/10 | TDW | Receive and review correspondence from Meaders 1x, then Mason 1x ████████████████████ | 180.00 | 0.20 | 36.00 |
| 11/17/10 | TDW | Receive and review correspondence from Meaders ████████████████ | 180.00 | 0.10 | 18.00 |
| 11/17/10 | TDW | Receive, review, and analyze correspondence from Kent ████████████████ | 180.00 | 0.30 | 54.00 |
| 11/17/10 | TDW | Receive and review correspondence from Meaders 2x re Golder report. | 180.00 | 0.20 | 36.00 |
| 11/17/10 | TDW | Receive and review confusing message from Harrison wherein he attempts to | 180.00 | 0.20 | 36.00 |

explain that the Golder report referenced
in the O'Connell report has not yet been
drafted,

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/17/10 | TDW | Receive, review, and analyze correspondence from Meaders 3x, Kent 2x and prepare correspondence 2x | 180.00 | 0.70 | 126.00 |
| 11/17/10 | TDW | Receive and review correspondence from BCI re Bromwell's deposition availability. | 180.00 | 0.10 | 18.00 |
| 11/17/10 | TDW | Receive, review, and analyze corrspondence from Meaders, response from T Connolly and subsequent correspondence from C Steinman | 180.00 | 0.40 | 72.00 |
| 11/17/10 | TDW | Review and respond to correspondence from C Steinman | 180.00 | 0.30 | 54.00 |
| 11/17/10 | JKH | Analysis ; review numerous emails from K. Meaders and C. Steinman ; review email from K. Meaders to T. Connnelly | 180.00 | 1.80 | 324.00 |
| 11/17/10 | KRG | Continue work on Bromwell production | 80.00 | 1.50 | 120.00 |
| 11/17/10 | KRG | Continue review/comparision | 80.00 | 3.50 | 280.00 |
| 11/17/10 | KRG | NON-BILLABLE TIME - set up main conference room for deposition [00312-0014] | 0.00 | 0.20 | 0.00 |
| 11/17/10 | KRG | Prepare letter to L. Bromwell | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting deposition transcripts for review and errata. | | | |
| 11/17/10 | KRG | Prepare letter to P. Avis transmitting Bromwell deposition transcript and exhibits | 80.00 | 0.20 | 16.00 |
| 11/17/10 | KRG | Prepare letter to K. Dennis transmitting Bromwell deposition transcript and exhibits | 80.00 | 0.20 | 16.00 |
| 11/17/10 | KRG | Prepare letter to B. McKellar transmitting Bromwell deposition transcript and exhibits | 80.00 | 0.20 | 16.00 |
| 11/17/10 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting Bromwell deposition transcript and exhibits | 80.00 | 0.20 | 16.00 |
| 11/17/10 | KRG | Prepare letter to R. Johnson transmitting Bromwell deposition transcript and exhibits | 80.00 | 0.20 | 16.00 |
| 11/17/10 | KRG | Prepare letter to ███████████ | 80.00 | 0.20 | 16.00 |
| 11/18/10 | LG | Legal research ████████████ | 155.00 | 4.80 | 744.00 |
| 11/18/10 | LG | Attorney conference w/ JH ███████ | 155.00 | 0.50 | 77.50 |
| 11/18/10 | LG | Attorney conference w/JH ████████ | 155.00 | 0.50 | 77.50 |
| 11/18/10 | TDW | Telephone conference with D Peck and develop extensive protocol for handling of SGH documents, ████████████ ███████████ and prepare correspondence to cocounsel and clients re same. | 180.00 | 3.50 | 630.00 |
| 11/18/10 | TDW | Telephone conferences with K Meaders re deposition of O'Connell. | 180.00 | 0.50 | 90.00 |
| 11/18/10 | TDW | Receive and review correspondence from Meaders re O'Connell deposition and respond to same. | 180.00 | 0.20 | 36.00 |
| 11/18/10 | TDW | Receive and review correspondence from Steinman to all parties re production of documents no longer claimed as privileged. | 180.00 | 0.10 | 18.00 |
| 11/18/10 | TDW | Receive and review correspondence from Hickman to Kent and Meaders re | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/10 | TDW | Receive and review correspondence from Ferrarra re OCL's Second Supplemental Report. | 180.00 | 0.10 | 18.00 |
| 11/18/10 | TDW | Receive and review correspondence 2x from Meaders | 180.00 | 0.20 | 36.00 |
| 11/18/10 | TDW | Receive and review correspondence from D Peck re receipt of subpoena. | 180.00 | 0.10 | 18.00 |
| 11/18/10 | TDW | Receive and review correspondence from Meaders re SGH document handling. | 180.00 | 0.10 | 18.00 |
| 11/18/10 | TDW | Receive and review correspondence from Stanislaw pushing for an answer as to whether Gillespie would ever be called as a witness in this matter. | 180.00 | 0.10 | 18.00 |
| 11/18/10 | TDW | Receive and review correspondence from Meaders | 180.00 | 0.10 | 18.00 |
| 11/18/10 | JKH | Prepare protocol regarding SGH document production and privilege review; confer with T. Woodward regarding SGH document production and discussion regarding various potential privilege issues ; finalize review of additional Bromwell documents to be produced | 180.00 | 2.80 | 504.00 |
| 11/18/10 | KRG | Continue review/comparision | 80.00 | 3.00 | 240.00 |
| 11/18/10 | KRG | Continue work on Bromwell production | 80.00 | 5.00 | 400.00 |
| 11/19/10 | TDW | Receive and review proposed protocol from C Steinman | 180.00 | 0.20 | 36.00 |
| 11/19/10 | TDW | Receive and review and respond to Meaders | 180.00 | 0.20 | 36.00 |
| 11/19/10 | TDW | Receive and review correspondence from Forziano 3x re depositions of 5RMK experts and prepare responses 3x. | 180.00 | 0.50 | 90.00 |

| Date | | Description | Rate | Hours | Amount |
|------|---|-------------|------|-------|--------|
| 11/19/10 | TDW | Receive and review correspondence from Stanislaw re withdrawal of notice for taking Gillespie deposition. | 180.00 | 0.10 | 18.00 |
| 11/19/10 | TDW | Receive, review, and analyze correspondence from Meaders ▓▓ ▓▓▓▓▓▓▓▓ | 180.00 | 0.10 | 18.00 |
| 11/19/10 | TDW | Receive and review correspondence from Stanislaw, then Harrison re whether HDR will call Gillespite as a trial witness and their suggestion that our intentions in this regard have not been clear enough; research record, expert disclosures and prepare response that establishes without debate that we never intended to call him as a witness, we never led anybody on, we tried to get them to change their minds months ago about deposing him, but they refused. | 180.00 | 0.80 | 144.00 |
| 11/19/10 | TDW | Receive, review, and analyze additional new documents that serve as back up for OCL's most recent supplemental report. | 180.00 | 0.10 | 18.00 |
| 11/19/10 | TDW | Receive and review correspondence from Ferrara re cd of back up information referenced by O'Connell during his deposition. | 180.00 | 0.10 | 18.00 |
| 11/19/10 | TDW | Receive, review, and analyze correspondence from Meaders 5x re Bromwell deposition, OCL deposition, and preparing for Brumund deposition. | 180.00 | 0.40 | 72.00 |
| 11/19/10 | TDW | Receive, review, and analyze correspondence from Mason re Bromwell deposition. | 180.00 | 0.20 | 36.00 |
| 11/19/10 | TDW | Receive and review correspondence from Kent re Gillespie deposition. | 180.00 | 0.10 | 18.00 |
| 11/19/10 | TDW | Receive and review correspondence from Ferrara re TBW's response to HDR's document request. | 180.00 | 0.10 | 18.00 |
| 11/19/10 | KRG | Complete review/comparision ▓▓▓▓ ▓▓▓▓▓▓▓ | 80.00 | 2.20 | 176.00 |
| 11/19/10 | KRG | Composed e-mail to Meaders & Steinmann ▓▓▓▓▓▓ | 80.00 | 0.10 | 8.00 |
| 11/19/10 | KRG | Processing of Bromwell exhibits and assemble binders. | 80.00 | 2.00 | 160.00 |
| 11/19/10 | KRG | Received and reviewed e-mail from K. Duty and L. Bromwell regarding color copies of pages from Golder supplement and respond to same. | 80.00 | 0.20 | 16.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/10 | KRG | Continue work on Bromwell production charts, including all productions to date. | 80.00 | 2.50 | 200.00 |
| 11/19/10 | KRG | Telephone conference with L. Ferrara regarding documents responsive to HDR First Request for Production; compose e-mail to co-counsel regarding same. | 80.00 | 0.30 | 24.00 |
| 11/19/10 | KRG | Receive and review Peace River received per public records request and conference with Ikon regarding processing of same. | 80.00 | 0.80 | 64.00 |
| 11/20/10 | KRG | Begin review boxes of documents previously withheld as privilege and determine whether documents have been produced via ESI. | 80.00 | 1.00 | 80.00 |
| 11/21/10 | KRG | Received and reviewed e-mail from K. Meaders regarding Bromwell deposition videos and respond to same. | 80.00 | 0.20 | 16.00 |
| 11/21/10 | KRG | Receive and review color pdf of Golder Supplemental Report and forward via e-mail to Bromwell, ███ and Duty. | 80.00 | 0.30 | 24.00 |
| 11/22/10 | LG | Legal research ███████████ | 155.00 | 1.00 | 155.00 |
| 11/22/10 | LG | Draft memorandum to TW and JH ███████████ | 155.00 | 1.10 | 170.50 |
| 11/22/10 | LG | Legal research ███████ | 155.00 | 1.50 | 232.50 |
| 11/22/10 | TDW | Conference with Bruce McKellar to prepare for deposition, meeting with ███████ and D Kent re same, further meeting with K Duty ████ | 180.00 | 9.70 | 1,746.00 |
| 11/22/10 | TDW | Conference with K Gilman and review written protocol for handling review of the literally millions of files contained within SGH's documents responsive to the subpoena. | 180.00 | 1.50 | 270.00 |
| 11/22/10 | JKH | Analysis ███████████ and confer with M. Stainslaw regarding moving to disqualify or to strike Plaintiff's claim for damages based on loss of use of water | 180.00 | 0.50 | 90.00 |
| 11/22/10 | KRG | Composed multiple e-mails to Ron | 80.00 | 0.50 | 40.00 |

| | | Fleming Video regarding synched videos and review responses to same. | | | |
|---|---|---|---|---|---|
| 11/22/10 | KRG | Receive and review Notice(s) of Cancellation for Gillespie deposition and update deposition schedule. | 80.00 | 0.50 | 40.00 |
| 11/22/10 | KRG | Composed e-mail to C. Brown confiming location of 12/6 deposition prep session with Luman and Williams. | 80.00 | 0.20 | 16.00 |
| 11/22/10 | KRG | Composed multiple e-mails to Orange Reporting regarding synched videos and review responses to same. | 80.00 | 0.40 | 32.00 |
| 11/22/10 | KRG | Computer work -  receive and process Adams deposition transcript, print and assemble exhibits for deposition exhibit binders. | 80.00 | 1.20 | 96.00 |
| 11/22/10 | KRG | Computer work - burn disks of Adams deposition for transmittal to client and experts; burn additional disks of transcripts for transmittal to C. Brown. | 80.00 | 1.20 | 96.00 |
| 11/22/10 | KRG | Telephone conferences throughout day with D. Peck regarding SGH response to subpoena. | 80.00 | 0.50 | 40.00 |
| 11/22/10 | KRG | Receive and review McDonald's Request for Copies to Barnard regarding SGH records. | 80.00 | 0.10 | 8.00 |
| 11/22/10 | KRG | Update deposition exhibit list. | 80.00 | 0.50 | 40.00 |
| 11/22/10 | KRG | Telephone conference with M. Barry, Equivalent Data regarding processing of SGH data, de-duplication, etc. | 80.00 | 0.40 | 32.00 |
| 11/22/10 | KRG | Prepare letter to J. Brittain transmitting completed errata sheets for execution. | 80.00 | 0.40 | 32.00 |
| 11/22/10 | KRG | Prepare letter to C. Brown transmitting various deposition transcripts. | 80.00 | 0.40 | 32.00 |
| 11/22/10 | KRG | Prepare Brittain errata sheets. | 80.00 | 0.50 | 40.00 |
| 11/22/10 | KRG | Computer work - begin copying disks of new TBW documents provided in response to Request for Production. | 80.00 | 0.40 | 32.00 |
| 11/23/10 | LG | Legal research █████████████ | 155.00 | 2.50 | 387.50 |
| 11/23/10 | LG | Attorney conference w/ JH █████ | 155.00 | 0.70 | 108.50 |
| 11/23/10 | LG | Legal research ████████ | 155.00 | 3.00 | 465.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/10 | TDW | Prepare for, attendance at deposition preparation session of Bruce McKellar, including client conferences with K Duty, post deposition conferences with counsel and ███████████ and conference with Bruce McKellar | 180.00 | 10.40 | 1,872.00 |
| 11/23/10 | JKH | Legal research ██████████████████████████; confer with D. Kent and T. Woodward regarding ████████████████ and producing a privilege log; confer with T. Woodward regarding deposition preparation of McKellar; draft objections to subpoena issued to BCI; review documents at request of K. Meaders ███████████████; exchange emails with K. Meaders regarding subpoenas served on SGH and Bromwell; prepare for review of documents produced by SGH in response to subpoena | 180.00 | 9.00 | 1,620.00 |
| 11/23/10 | KRG | Continue review boxes of documents previously withheld as privilege ███████████████████ | 80.00 | 4.20 | 336.00 |
| 11/23/10 | KRG | Received and reviewed multiple e-mails regarding Bromwell availability, ████████████████████ and multiple other issues throughout day; compose responses as necessary. | 80.00 | 0.50 | 40.00 |
| 11/23/10 | KRG | Receive and review e-mails from L. Ferrara transmitting addtional supplements to Golder reports. | 80.00 | 0.20 | 16.00 |
| 11/23/10 | KRG | Conferences with T. Woodward and J. Hickman throughout day regarding SGH production protocol and related issues. | 80.00 | 1.20 | 96.00 |
| 11/23/10 | KRG | Prepare memo/proposed protocol for review of SGH production. | 80.00 | 1.20 | 96.00 |
| 11/23/10 | KRG | Prepare letter to Equivalent Data transmitting documents provided by TBW in response to HDR's first request for production. | 80.00 | 0.40 | 32.00 |
| 11/23/10 | KRG | Prepare letter to G. Fountain | 80.00 | 0.40 | 32.00 |

| | | transmitting documents provided by TBW in response to HDR's first request for production. | | | |
|---|---|---|---|---|---|
| 11/24/10 | TDW | Review notes, telephone conference with T Connolly and prepare summary ████████████████ , including legal research ████████████████████ | 180.00 | 7.50 | 1,350.00 |
| 11/24/10 | JKH | Review and analyze issues related to extending discovey deadline related to expert deposition; reveiw emails regarding stipulatrion to extend discovery deadline; ██████████ | 180.00 | 0.50 | 90.00 |
| 11/24/10 | KRG | Received and reviewed e-mail ██████ ████████████ | 80.00 | 0.20 | 16.00 |
| 11/24/10 | KRG | Begin review of SGH document drives and preparation of file/review index. | 80.00 | 1.50 | 120.00 |
| 11/24/10 | KRG | Computer work - compile external drive with SGH subfiles for J. Hickman review. | 80.00 | 0.50 | 40.00 |
| 11/24/10 | KRG | Telephone conference with D. Peck, SGH to review contents of firt external drive containing data pursuant to BCCI subpoena. | 80.00 | 0.80 | 64.00 |
| 11/24/10 | KRG | Assemble Brumund mini transcript and all supplements to Golder reports into binder for continued deposition and burn disk containing all referenced and marked exhibits. | 80.00 | 1.00 | 80.00 |
| 11/24/10 | KRG | Travel to/from Office Depot to purchase external drives for SGH production. | 80.00 | 1.00 | 80.00 |
| 11/24/10 | KRG | Receive and review files listings for first SGH external drive, spot-checking various files prior to phone conference. | 80.00 | 1.00 | 80.00 |
| 11/24/10 | KRG | Composed e-mail to Orlando Legal regarding status fof KMPG ESI production. | 80.00 | 0.10 | 8.00 |
| 11/24/10 | KRG | Assemble binder containing hard copies of Bromwell[1] production for review by counsel. | 80.00 | 0.80 | 64.00 |
| 11/25/10 | KRG | Computer work - attempt to copy TB drives, logging various error messages throughout day. | 80.00 | 2.00 | 160.00 |
| 11/26/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 2.80 | 224.00 |

| 11/28/10 | KRG | Received and reviewed e-mails regarding SGH subpoena objections, Public Records request to TBW and other pending matters. | 80.00 | 0.40 | 32.00 |
| 11/28/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 3.80 | 304.00 |
| 11/29/10 | BAH | Analysis of Barnard Motion for Sanctions against TBW. | 155.00 | 0.20 | 31.00 |
| 11/29/10 | TDW | Prepare withdrawal of 5RMK expert; conference with Kent and Meaders; ███████████████. | 180.00 | 10.50 | 1,890.00 |
| 11/29/10 | JKH | Draft objection to SGH subpoena and confer with K. Gilman regarding status of production of records by SGH and review for privilege | 180.00 | 1.00 | 180.00 |
| 11/29/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 7.50 | 600.00 |
| 11/29/10 | KRG | Composed multiple e-mails to experts transmitting 11/23/10 supplements to Golder reports. | 80.00 | 0.40 | 32.00 |
| 11/29/10 | KRG | Received and reviewed e-mail from D. Peck regarding SGH file numbers and tasks and compose response to same. | 80.00 | 0.20 | 16.00 |
| 11/29/10 | KRG | Telephone conference with R. Johnson regarding new mailing address. | 80.00 | 0.20 | 16.00 |
| 11/30/10 | MS | Review of six volumes of deposition testimony from Dr. Brumund ███████████████. | 155.00 | 2.70 | 418.50 |
| 11/30/10 | TDW | Prepare for Brumund deposition. | 180.00 | 13.30 | 2,394.00 |
| 11/30/10 | KRG | Computer work - burn copies of KPMG ESI disks for transmittal to EQD and co-counsel; conference with Ikon regarding conversion to pdf files. | 80.00 | 0.40 | 32.00 |
| 11/30/10 | KRG | ███████████████████ | 80.00 | 1.00 | 80.00 |
| 11/30/10 | KRG | Received and reviewed e-mail from Woodward regarding additional copies of Golder supplements for continued Brumund deposition and compose e-mail to Ikon forwarding copies of same for reproduction. | 80.00 | 0.20 | 16.00 |

| 11/30/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 5.20 | 416.00 |
|---|---|---|---|---|---|
| 11/30/10 | KRG | Prepare letter to Equivalent Data transmitting KPMG ESI. | 80.00 | 0.40 | 32.00 |
| 11/30/10 | KRG | Prepare letter to G. Fountain transmitting Bromwell videos. | 80.00 | 0.40 | 32.00 |
| 11/30/10 | KRG | Composed e-mail to Ikon requesting copies of 1st Golder supplement for use in continued Brumund deposition. | 80.00 | 0.10 | 8.00 |
| 11/30/10 | KRG | Composed e-mail to client transmitting 11/23/10 supplements to Golder reports. | 80.00 | 0.10 | 8.00 |
| 11/30/10 | KRG | Received and reviewed e-mail from T. Woodward ███████████ ████████; conference with M. Sandag regarding same. | 80.00 | 0.50 | 40.00 |

TOTAL FEES                                                                    $60,402.50

## COSTS ADVANCED

| 10/04/10 | Vendor Bank of America N.A.; TDW parking for depos in West Palm Beach | 5.00 |
|---|---|---|
| 10/06/10 | Vendor Bank of America N.A.; TDW Meal during trip to West Palm Beach for Depos | 8.13 |
| 10/08/10 | Vendor Bank of America N.A.; TDW Meal in West Palm Beach during Depos | 21.46 |
| 10/09/10 | Vendor Bank of America N.A.; TDW lodging in West Palm Beach during Depos | 333.04 |
| 10/19/10 | Vendor Bank of America N.A.; TDW Meal during depos | 5.12 |
| 10/19/10 | Vendor Bank of America N.A.; TDW Meal during depos | 8.65 |
| 10/19/10 | Vendor Bank of America N.A.; TDW Refreshment during depos | 3.90 |
| 10/21/10 | Westlaw computer research | 3.48 |
| 10/21/10 | Vendor Bank of America N.A.; TDW Meal during depos | 19.85 |
| 10/25/10 | Vendor Bank of America N.A.; TDW parking for depos | 6.40 |
| 11/01/10 | Copy Expense. | 0.75 |
| 11/01/10 | Copy Expense. | 1.00 |
| 11/01/10 | Copy Expense. | 0.50 |
| 11/01/10 | Copy Expense. | 7.50 |
| 11/01/10 | Copy Expense. | 5.00 |
| 11/01/10 | Copy Expense. | 5.00 |
| 11/01/10 | Copy Expense. | 1.50 |
| 11/01/10 | Copy Expense. | 3.50 |
| 11/01/10 | Copy Expense. | 1.50 |
| 11/01/10 | Copy Expense. | 1.00 |
| 11/01/10 | Copy Expense. | 0.50 |

| 11/01/10 | Copy Expense. | 1.50 |
| 11/01/10 | Copy Expense. | 2.00 |
| 11/01/10 | Copy Expense. | 1.50 |
| 11/01/10 | Copy Expense. | 1.00 |
| 11/01/10 | Copy Expense. | 0.50 |
| 11/01/10 | Copy Expense. | 0.50 |
| 11/01/10 | Copy Expense. | 2.50 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 1.50 |
| 11/01/10 | Copy Expense. | 1.00 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 1.00 |
| 11/01/10 | Copy Expense. | 3.00 |
| 11/01/10 | Copy Expense. | 1.25 |
| 11/01/10 | Copy Expense. | 0.75 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Copy Expense. | 2.25 |
| 11/01/10 | Copy Expense. | 0.25 |
| 11/01/10 | Vendor TooJay's Gourmet Deli; TDW, Les Bromwell lunch during depo | 21.13 |
| 11/02/10 | Telephone Expense - 407-425-0234 | 0.96 |
| 11/02/10 | Vendor TooJay's Gourmet Deli; TDW, Les Bromwell lunch during depo | 21.13 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 10/22/10 | 20.76 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 10/22/10 | 17.95 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 10/22/10 | 38.44 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 10/22/10 | 22.64 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 10/22/10 | 20.31 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 10/22/10 | 21.92 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Tiffiney Rogers, on 10/22/10 | 32.04 |
| 11/02/10 | Vendor FedEx; Express mailing charge to Kurt Meaders, Esq on 10/28/10 | 65.79 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 1.00 |

| 11/03/10 | Copy Expense. | 5.50 |
| 11/03/10 | Copy Expense. | 2.25 |
| 11/03/10 | Copy Expense. | 0.75 |
| 11/03/10 | Copy Expense. | 0.75 |
| 11/03/10 | Copy Expense. | 5.50 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 6.00 |
| 11/03/10 | Copy Expense. | 19.50 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 4.00 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 2.00 |
| 11/03/10 | Copy Expense. | 14.00 |
| 11/03/10 | Copy Expense. | 4.00 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 19.00 |
| 11/03/10 | Copy Expense. | 2.50 |
| 11/03/10 | Copy Expense. | 3.00 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 7.00 |
| 11/03/10 | Copy Expense. | 6.00 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 7.00 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 1.50 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 0.50 |
| 11/03/10 | Copy Expense. | 8.00 |
| 11/03/10 | Copy Expense. | 1.00 |
| 11/03/10 | Copy Expense. | 5.00 |
| 11/03/10 | Copy Expense. | 0.25 |
| 11/04/10 | Photocopy Charge | 3.50 |
| 11/04/10 | Copy Expense. | 1.75 |
| 11/04/10 | Copy Expense. | 18.00 |
| 11/04/10 | Copy Expense. | 5.50 |

| | | |
|---|---|---|
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 8.25 |
| 11/04/10 | Copy Expense. | 10.75 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.50 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 2.50 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 1.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.50 |
| 11/04/10 | Copy Expense. | 0.75 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.50 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Copy Expense. | 0.25 |
| 11/04/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 11/05/10 | Copy Expense. | 2.25 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 0.75 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 0.75 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 1.50 |

| 11/05/10 | Copy Expense. | 1.50 |
| 11/05/10 | Copy Expense. | 2.50 |
| 11/05/10 | Copy Expense. | 0.25 |
| 11/05/10 | Copy Expense. | 6.00 |
| 11/05/10 | Copy Expense. | 0.50 |
| 11/05/10 | Telephone Expense - 214-914-3840 | 2.88 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 2.00 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 2.50 |
| 11/08/10 | Photocopy Charge | 0.50 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 3.50 |
| 11/08/10 | Photocopy Charge | 3.50 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 1.00 |
| 11/08/10 | Photocopy Charge | 42.75 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 14.25 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Photocopy Charge | 28.50 |
| 11/08/10 | Photocopy Charge | 1.50 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Photocopy Charge | 0.25 |
| 11/08/10 | Photocopy Charge | 0.75 |
| 11/08/10 | Copy Expense. | 1.50 |
| 11/08/10 | Copy Expense. | 42.75 |
| 11/08/10 | Copy Expense. | 0.25 |
| 11/08/10 | Copy Expense. | 0.25 |
| 11/08/10 | Copy Expense. | 0.25 |
| 11/08/10 | Copy Expense. | 1.50 |
| 11/08/10 | Copy Expense. | 0.75 |
| 11/08/10 | Copy Expense. | 0.25 |
| 11/08/10 | Copy Expense. | 0.75 |

| 11/09/10 | Photocopy Charge | 1.50 |
|---|---|---|
| 11/09/10 | Photocopy Charge | 0.50 |
| 11/09/10 | Photocopy Charge | 2.50 |
| 11/09/10 | Photocopy Charge | 1.50 |
| 11/09/10 | Photocopy Charge | 2.00 |
| 11/09/10 | Photocopy Charge | 0.50 |
| 11/09/10 | Photocopy Charge | 0.25 |
| 11/09/10 | Photocopy Charge | 0.50 |
| 11/09/10 | Photocopy Charge | 0.50 |
| 11/09/10 | Photocopy Charge | 2.50 |
| 11/09/10 | Photocopy Charge | 45.50 |
| 11/09/10 | Photocopy Charge | 0.25 |
| 11/09/10 | Photocopy Charge | 3.00 |
| 11/09/10 | Photocopy Charge | 22.00 |
| 11/09/10 | Photocopy Charge | 58.00 |
| 11/09/10 | Photocopy Charge | 108.00 |
| 11/09/10 | Photocopy Charge | 214.25 |
| 11/09/10 | Photocopy Charge | 0.25 |
| 11/09/10 | Photocopy Charge | 21.00 |
| 11/09/10 | Photocopy Charge | 0.75 |
| 11/09/10 | Photocopy Charge | 0.75 |
| 11/09/10 | Copy Expense. | 3.00 |
| 11/09/10 | Copy Expense. | 0.25 |
| 11/09/10 | Copy Expense. | 3.00 |
| 11/09/10 | Copy Expense. | 22.00 |
| 11/09/10 | Copy Expense. | 58.00 |
| 11/09/10 | Copy Expense. | 108.00 |
| 11/09/10 | Copy Expense. | 214.25 |
| 11/09/10 | Copy Expense. | 0.25 |
| 11/09/10 | Copy Expense. | 0.50 |
| 11/09/10 | Copy Expense. | 0.25 |
| 11/09/10 | Copy Expense. | 0.50 |
| 11/09/10 | Copy Expense. | 0.50 |
| 11/09/10 | Copy Expense. | 0.75 |
| 11/09/10 | Copy Expense. | 0.75 |
| 11/09/10 | Document Scan | 2.85 |
| 11/09/10 | Telephone Expense - 469-227-4616 | 0.16 |
| 11/09/10 | Telephone Expense - 863-640-9303 | 2.24 |
| 11/09/10 | Telephone Expense - 202-307-0252 | 0.48 |
| 11/09/10 | Vendor Peace River Manasota Regional Water Supply; Prepayment for data & records requested from PRMRWSA per public records request | 485.00 |
| 11/09/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on | 20.24 |

|            |                                                                                  |       |
|------------|----------------------------------------------------------------------------------|-------|
|            | 11/4/10                                                                          |       |
| 11/09/10   | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 11/4/10              | 20.85 |
| 11/09/10   | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 11/4/10            | 18.03 |
| 11/09/10   | Vendor FedEx; Express mailing charge to Robert W. Johnson on 11/4/10             | 22.03 |
| 11/09/10   | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 11/4/10              | 14.51 |
| 11/10/10   | Photocopy Charge                                                                 | 1.00  |
| 11/10/10   | Photocopy Charge                                                                 | 16.00 |
| 11/10/10   | Photocopy Charge                                                                 | 3.00  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.75  |
| 11/10/10   | Photocopy Charge                                                                 | 0.50  |
| 11/10/10   | Photocopy Charge                                                                 | 2.50  |
| 11/10/10   | Photocopy Charge                                                                 | 2.50  |
| 11/10/10   | Photocopy Charge                                                                 | 1.50  |
| 11/10/10   | Photocopy Charge                                                                 | 0.50  |
| 11/10/10   | Photocopy Charge                                                                 | 0.75  |
| 11/10/10   | Photocopy Charge                                                                 | 0.75  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 0.25  |
| 11/10/10   | Photocopy Charge                                                                 | 3.00  |
| 11/10/10   | Photocopy Charge                                                                 | 0.50  |
| 11/10/10   | Photocopy Charge                                                                 | 2.25  |
| 11/10/10   | Photocopy Charge                                                                 | 3.00  |
| 11/10/10   | Copy Expense.                                                                    | 22.00 |
| 11/10/10   | Copy Expense.                                                                    | 0.50  |
| 11/10/10   | Copy Expense.                                                                    | 0.50  |
| 11/10/10   | Document Scan                                                                    | 0.15  |
| 11/10/10   | Document Scan                                                                    | 0.10  |
| 11/11/10   | Photocopy Charge                                                                 | 1.75  |
| 11/11/10   | Photocopy Charge                                                                 | 0.25  |
| 11/11/10   | Photocopy Charge                                                                 | 0.25  |
| 11/11/10   | Photocopy Charge                                                                 | 4.25  |
| 11/11/10   | Photocopy Charge                                                                 | 0.75  |
| 11/11/10   | Photocopy Charge                                                                 | 0.75  |
| 11/11/10   | Photocopy Charge                                                                 | 2.50  |

| 11/11/10 | Photocopy Charge | 1.75 |
| 11/11/10 | Photocopy Charge | 0.25 |
| 11/11/10 | Photocopy Charge | 2.50 |
| 11/11/10 | Photocopy Charge | 0.25 |
| 11/11/10 | Photocopy Charge | 0.50 |
| 11/11/10 | Photocopy Charge | 0.50 |
| 11/11/10 | Photocopy Charge | 3.50 |
| 11/11/10 | Photocopy Charge | 3.00 |
| 11/11/10 | Photocopy Charge | 0.75 |
| 11/11/10 | Photocopy Charge | 0.75 |
| 11/11/10 | Photocopy Charge | 1.00 |
| 11/11/10 | Photocopy Charge | 1.00 |
| 11/11/10 | Photocopy Charge | 1.00 |
| 11/11/10 | Photocopy Charge | 1.25 |
| 11/11/10 | Photocopy Charge | 2.75 |
| 11/11/10 | Photocopy Charge | 2.75 |
| 11/11/10 | Photocopy Charge | 17.25 |
| 11/12/10 | Photocopy Charge | 1.50 |
| 11/12/10 | Photocopy Charge | 0.25 |
| 11/12/10 | Photocopy Charge | 0.75 |
| 11/12/10 | Photocopy Charge | 2.25 |
| 11/12/10 | Photocopy Charge | 1.50 |
| 11/12/10 | Photocopy Charge | 1.25 |
| 11/12/10 | Photocopy Charge | 14.25 |
| 11/12/10 | Photocopy Charge | 77.00 |
| 11/12/10 | Photocopy Charge | 0.50 |
| 11/12/10 | Copy Expense. | 0.25 |
| 11/12/10 | Copy Expense. | 3.50 |
| 11/12/10 | Westlaw computer research | 8.97 |
| 11/15/10 | Photocopy Charge | 0.25 |
| 11/15/10 | Photocopy Charge | 0.25 |
| 11/15/10 | Photocopy Charge | 5.75 |
| 11/15/10 | Photocopy Charge | 0.50 |
| 11/15/10 | Photocopy Charge | 2.50 |
| 11/15/10 | Photocopy Charge | 8.25 |
| 11/15/10 | Photocopy Charge | 0.75 |
| 11/15/10 | Photocopy Charge | 0.75 |
| 11/15/10 | Photocopy Charge | 0.75 |
| 11/15/10 | Photocopy Charge | 0.25 |
| 11/15/10 | Photocopy Charge | 0.25 |
| 11/15/10 | Photocopy Charge | 0.75 |

| 11/15/10 | Photocopy Charge | 0.75 |
| 11/15/10 | Photocopy Charge | 2.25 |
| 11/15/10 | Photocopy Charge | 0.25 |
| 11/15/10 | Photocopy Charge | 0.50 |
| 11/15/10 | Photocopy Charge | 0.75 |
| 11/15/10 | Photocopy Charge | 26.25 |
| 11/15/10 | Copy Expense. | 3.75 |
| 11/15/10 | Copy Expense. | 10.50 |
| 11/15/10 | Copy Expense. | 0.75 |
| 11/15/10 | Westlaw computer research | 28.27 |
| 11/15/10 | Vendor TooJay's Gourmet Deli; Lunch during depo | 17.92 |
| 11/16/10 | Photocopy Charge | 1.00 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 39.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 1.00 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 2.25 |
| 11/16/10 | Photocopy Charge | 6.75 |
| 11/16/10 | Photocopy Charge | 12.75 |
| 11/16/10 | Photocopy Charge | 12.75 |
| 11/16/10 | Photocopy Charge | 12.75 |
| 11/16/10 | Photocopy Charge | 2.00 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |

| 11/16/10 | Photocopy Charge | 0.50 |
|---|---|---|
| 11/16/10 | Photocopy Charge | 1.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 5.50 |
| 11/16/10 | Photocopy Charge | 12.75 |
| 11/16/10 | Photocopy Charge | 2.00 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 6.75 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 32.00 |
| 11/16/10 | Photocopy Charge | 42.00 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 45.00 |
| 11/16/10 | Photocopy Charge | 37.50 |
| 11/16/10 | Photocopy Charge | 45.75 |
| 11/16/10 | Photocopy Charge | 33.00 |
| 11/16/10 | Photocopy Charge | 52.25 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 11.75 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 7.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 7.75 |

| 11/16/10 | Photocopy Charge | 0.75 |
|----------|------------------|------|
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 1.00 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 12.75 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.75 |
| 11/16/10 | Photocopy Charge | 1.00 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 2.00 |
| 11/16/10 | Photocopy Charge | 2.50 |
| 11/16/10 | Photocopy Charge | 0.50 |

| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 3.50 |
| 11/16/10 | Photocopy Charge | 1.50 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.50 |
| 11/16/10 | Photocopy Charge | 0.25 |
| 11/16/10 | Photocopy Charge | 1.25 |
| 11/16/10 | Photocopy Charge | 3.00 |
| 11/16/10 | Copy Expense. | 60.25 |
| 11/16/10 | Copy Expense. | 1.50 |
| 11/16/10 | Vendor Tyler A. Watford; Lunch during depo (paid with personal debit card) | 18.46 |
| 11/16/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 11/4/10 | 20.41 |
| 11/16/10 | Vendor FedEx; Express mailing charge to Michael Barry on 11/10/10 | 73.54 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Copy Expense. | 0.50 |
| 11/17/10 | Copy Expense. | 3.00 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 1.00 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 2.50 |
| 11/17/10 | Photocopy Charge | 6.25 |
| 11/17/10 | Photocopy Charge | 10.50 |
| 11/17/10 | Photocopy Charge | 3.75 |
| 11/17/10 | Photocopy Charge | 7.00 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |

| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 12.50 |
| 11/17/10 | Photocopy Charge | 1.00 |
| 11/17/10 | Photocopy Charge | 1.50 |
| 11/17/10 | Photocopy Charge | 3.50 |
| 11/17/10 | Photocopy Charge | 3.00 |
| 11/17/10 | Photocopy Charge | 2.00 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 2.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.75 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.75 |
| 11/17/10 | Photocopy Charge | 0.75 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |

| 11/17/10 | Photocopy Charge | 0.50 |
|----------|------------------|------|
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Photocopy Charge | 0.50 |
| 11/17/10 | Photocopy Charge | 0.25 |
| 11/17/10 | Document Scan | 0.50 |
| 11/17/10 | Document Scan | 1.75 |
| 11/17/10 | Telephone Expense - 863-667-2345 | 0.32 |
| 11/17/10 | Vendor TooJay's Gourmet Deli; Lunch during depo | 28.89 |
| 11/18/10 | Photocopy Charge | 0.50 |
| 11/18/10 | Photocopy Charge | 0.25 |
| 11/18/10 | Photocopy Charge | 0.75 |
| 11/18/10 | Photocopy Charge | 0.25 |
| 11/18/10 | Photocopy Charge | 13.75 |
| 11/18/10 | Photocopy Charge | 0.50 |
| 11/18/10 | Photocopy Charge | 10.50 |
| 11/18/10 | Photocopy Charge | 66.75 |
| 11/18/10 | Photocopy Charge | 3.25 |
| 11/18/10 | Photocopy Charge | 5.25 |
| 11/19/10 | Copy Expense. | 0.50 |
| 11/19/10 | Copy Expense. | 14.75 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 3.50 |
| 11/19/10 | Photocopy Charge | 4.00 |
| 11/19/10 | Photocopy Charge | 3.00 |
| 11/19/10 | Photocopy Charge | 2.25 |
| 11/19/10 | Photocopy Charge | 2.50 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 2.00 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 5.00 |
| 11/19/10 | Photocopy Charge | 2.00 |
| 11/19/10 | Photocopy Charge | 1.50 |

| | | |
|---|---|---|
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 0.25 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 0.75 |
| 11/19/10 | Photocopy Charge | 0.25 |
| 11/19/10 | Photocopy Charge | 0.25 |
| 11/19/10 | Photocopy Charge | 4.00 |
| 11/19/10 | Photocopy Charge | 3.00 |
| 11/19/10 | Photocopy Charge | 14.75 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 2.50 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 5.00 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 5.00 |
| 11/19/10 | Photocopy Charge | 5.00 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 5.25 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 2.50 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 2.00 |
| 11/19/10 | Photocopy Charge | 2.00 |
| 11/19/10 | Photocopy Charge | 2.00 |
| 11/19/10 | Photocopy Charge | 1.25 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 2.50 |
| 11/19/10 | Photocopy Charge | 2.50 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.50 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 3.00 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 2.75 |

| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Photocopy Charge | 1.75 |
| 11/19/10 | Photocopy Charge | 15.00 |
| 11/19/10 | Photocopy Charge | 0.50 |
| 11/19/10 | Photocopy Charge | 1.00 |
| 11/19/10 | Telephone Expense - 402-630-5795 | 0.64 |
| 11/19/10 | Telephone Expense - 214-914-3840 | 0.32 |
| 11/19/10 | Telephone Expense - 214-914-3840 | 0.80 |
| 11/19/10 | Telephone Expense - 850-933-6602 | 8.00 |
| 11/19/10 | Telephone Expense - 208-340-2797 | 0.48 |
| 11/22/10 | Postage | 0.44 |
| 11/22/10 | Postage | 0.44 |
| 11/22/10 | Copy Expense. | 2.25 |
| 11/22/10 | Copy Expense. | 16.50 |
| 11/22/10 | Copy Expense. | 28.75 |
| 11/22/10 | Copy Expense. | 11.25 |
| 11/22/10 | Copy Expense. | 0.75 |
| 11/22/10 | Copy Expense. | 0.50 |
| 11/22/10 | Photocopy Charge | 0.75 |
| 11/22/10 | Photocopy Charge | 0.50 |
| 11/22/10 | Photocopy Charge | 0.50 |
| 11/22/10 | Photocopy Charge | 0.75 |
| 11/22/10 | Photocopy Charge | 1.50 |
| 11/22/10 | Document Scans | 0.20 |
| 11/22/10 | Westlaw computer research | 6.20 |
| 11/22/10 | Westlaw computer research | 9.82 |
| 11/23/10 | Postage | 4.88 |
| 11/23/10 | Copy Expense. | 1.00 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 2.00 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 25.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.75 |
| 11/23/10 | Photocopy Charge | 12.00 |
| 11/23/10 | Photocopy Charge | 1.25 |

| | | |
|---|---|---|
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 26.00 |
| 11/23/10 | Photocopy Charge | 16.00 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 1.00 |
| 11/23/10 | Photocopy Charge | 0.75 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.75 |
| 11/23/10 | Photocopy Charge | 0.75 |
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 1.25 |
| 11/23/10 | Photocopy Charge | 1.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 0.25 |
| 11/23/10 | Photocopy Charge | 1.00 |

| | | |
|---|---|---:|
| 11/23/10 | Photocopy Charge | 0.50 |
| 11/23/10 | Document Scans | 0.15 |
| 11/23/10 | Westlaw computer research | 41.41 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 11/15/10 | 39.06 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 11/16/10 | 31.24 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 11/16/10 | 22.03 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 11/17/10 | 18.03 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 11/17/10 | 25.45 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, PE on 11/17/10 | 20.41 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 11/17/10 | 22.03 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Lee Wooten, PE on 11/17/10 | 20.85 |
| 11/23/10 | Vendor FedEx; Express mailing charge to Bruce McKellar on 11/17/10 | 49.62 |
| 11/23/10 | Vendor FedEx; Express mailing charge from Ikon to Michael Barry on 11/12/10 | 19.82 |
| 11/24/10 | Copy Expense. | 0.50 |
| 11/24/10 | Copy Expense. | 0.25 |
| 11/24/10 | Photocopy Charge | 0.50 |
| 11/24/10 | Photocopy Charge | 55.25 |
| 11/24/10 | Photocopy Charge | 13.00 |
| 11/24/10 | Photocopy Charge | 8.00 |
| 11/24/10 | Photocopy Charge | 8.75 |
| 11/24/10 | Photocopy Charge | 0.25 |
| 11/24/10 | Photocopy Charge | 43.25 |
| 11/24/10 | Photocopy Charge | 0.25 |
| 11/24/10 | Photocopy Charge | 2.50 |
| 11/24/10 | Photocopy Charge | 0.25 |
| 11/24/10 | Photocopy Charge | 0.25 |
| 11/24/10 | Photocopy Charge | 0.25 |
| 11/24/10 | Photocopy Charge | 0.75 |
| 11/24/10 | Photocopy Charge | 0.50 |
| 11/24/10 | Document Scans | 4.20 |
| 11/24/10 | Telephone Expense - 402-630-5795 | 0.16 |
| 11/24/10 | Vendor Digital Legal Tampa, LLC; Duplicating service | 180.30 |
| 11/24/10 | Vendor Orlando Legal Copies; Duplicating service | 265.87 |
| 11/24/10 | Vendor Orange Reporting, Inc.; Court reporter fee - DVD/CD Copy | 210.00 |

| | | |
|---|---|---|
| | of Les Bromwell transcript | |
| 11/24/10 | Vendor Orange Reporting, Inc.; Court reporter fee - DVD/CD Copy of Les Bromwell transcript | 210.00 |
| 11/24/10 | Vendor Orange Reporting, Inc.; Court reporter fee - DVD/CD Copy of Les Bromwell transcript | 260.00 |
| 11/24/10 | Vendor Orange Reporting, Inc.; Court reporter fee - DVD/CD Copy of Les Bromwell transcript | 210.00 |
| 11/29/10 | Postage | 3.52 |
| 11/29/10 | Copy Expense. | 9.00 |
| 11/29/10 | Copy Expense. | 0.25 |
| 11/29/10 | Copy Expense. | 2.25 |
| 11/29/10 | Copy Expense. | 9.00 |
| 11/29/10 | Copy Expense. | 1.00 |
| 11/29/10 | Photocopy Charge | 9.00 |
| 11/29/10 | Photocopy Charge | 3.25 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 1.00 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 5.00 |
| 11/29/10 | Photocopy Charge | 2.25 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 1.00 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 1.25 |
| 11/29/10 | Photocopy Charge | 1.00 |
| 11/29/10 | Photocopy Charge | 1.75 |
| 11/29/10 | Photocopy Charge | 1.25 |
| 11/29/10 | Photocopy Charge | 1.50 |
| 11/29/10 | Photocopy Charge | 3.00 |
| 11/29/10 | Photocopy Charge | 1.50 |
| 11/29/10 | Photocopy Charge | 4.25 |
| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 1.75 |
| 11/29/10 | Photocopy Charge | 1.25 |
| 11/29/10 | Photocopy Charge | 0.25 |

| 11/29/10 | Photocopy Charge | 0.75 |
| 11/29/10 | Photocopy Charge | 1.25 |
| 11/29/10 | Photocopy Charge | 10.00 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 1.25 |
| 11/29/10 | Photocopy Charge | 1.00 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Photocopy Charge | 1.00 |
| 11/29/10 | Photocopy Charge | 2.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 2.00 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.25 |
| 11/29/10 | Photocopy Charge | 0.50 |
| 11/29/10 | Document Scans | 0.05 |
| 11/29/10 | Document Scans | 0.15 |
| 11/29/10 | Document Scans | 0.15 |
| 11/29/10 | Document Scans | 0.05 |
| 11/29/10 | Document Scans | 0.05 |
| 11/29/10 | Document Scans | 0.05 |
| 11/29/10 | Document Scans | 0.05 |
| 11/29/10 | Telephone Expense - 863-667-2345 | 0.32 |
| 11/29/10 | Telephone Expense - 863-640-9303 | 1.12 |
| 11/29/10 | Telephone Expense - 863-640-9303 | 0.32 |
| 11/29/10 | Telephone Expense - 208-949-6517 | 3.52 |
| 11/29/10 | Telephone Expense - 208-949-6517 | 0.48 |
| 11/29/10 | Telephone Expense - 8-636-409-3031 | 0.48 |
| 11/29/10 | Telephone Expense - 781-907-9332 | 0.80 |
| 11/29/10 | Vendor Ikon Office Solutions; Duplicating service | 202.23 |
| 11/30/10 | Photocopy Charge | 0.75 |
| 11/30/10 | Photocopy Charge | 0.75 |
| 11/30/10 | Photocopy Charge | 0.75 |
| 11/30/10 | Photocopy Charge | 0.75 |
| 11/30/10 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 11/30/10 | Photocopy Charge | 0.25 |
| 11/30/10 | Photocopy Charge | 0.25 |
| 11/30/10 | Photocopy Charge | 0.25 |
| 11/30/10 | Photocopy Charge | 0.25 |
| 11/30/10 | Photocopy Charge | 0.50 |
| 11/30/10 | Photocopy Charge | 13.50 |
| 11/30/10 | Photocopy Charge | 54.00 |
| 11/30/10 | Photocopy Charge | 0.25 |
| 11/30/10 | Photocopy Charge | 1.00 |
| 11/30/10 | Copy Expense. | 1.75 |
| 11/30/10 | Copy Expense. | 1.00 |
| 11/30/10 | Vendor Intercall; Conference Call on 11/11/10 | 106.61 |
| 11/30/10 | Vendor Orange Reporting, Inc.; Court reporter fee - R. Lee Wooten, PE DVD/CD Copy | 210.00 |
| 11/30/10 | Vendor Orange Reporting, Inc.; Court reporter fee - R. Lee Wooten, DVD/CD Copy | 260.00 |
| | **TOTAL COSTS ADVANCED** | $6,949.61 |

## BILLING SUMMARY

| | |
|---:|---:|
| TOTAL FEES | $60,402.50 |
| TOTAL COSTS ADVANCED | $6,949.61 |
| LESS PREPAID AMOUNT | $648.69 CR |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $66,703.42 |
| PREVIOUS BALANCE | $0.00 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$66,703.42** |

| | | | |
|---|---|---|---:|
| December/16/ 2010 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hohman, Brian A | 0.20 | 155.00 | $31.00 |
| Hickman, James K | 36.60 | 180.00 | $6,588.00 |
| Gilman, Kathleen R | 0.20 | 0.00 | $16.00 |
| Gilman, Kathleen R | 164.10 | 80.00 | $13,240.00 |
| Galloway, Lindsay | 20.60 | 155.00 | $3,193.00 |
| Atkinson, Lee W. | 2.80 | 180.00 | $504.00 |
| Sandag, Mark | 2.70 | 155.00 | $418.50 |
| Woodward, Tim D | 203.00 | 180.00 | $36,540.00 |

TOTAL                                  430.20                      60402.50

**<u>PAYMENT DUE UPON RECEIPT</u>**
**<u>PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS</u>**


**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

January 19, 2011

Invoice:   30197
Billed through:   12/31/2010

Our File:   00312      0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:              TDW

### PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 12/01/10 | MS | Review of prior transcripts (6 volumes) of deposition of Brumfeld ▓▓▓ | 155.00 | 4.10 | 635.50 |
| 12/01/10 | JKH | Attorney conference with T. Woodard regarding deposition strategy related to ▓▓▓ ; devise strategy to oppose any attempt to enlarge discovery period ▓▓▓ ; confer regarding depo prep of Kelley and Konicki, ▓▓▓ | 180.00 | 1.80 | 324.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/10 | KRG | Conference with T. Woodward and J. Hickman regarding status and logistics of SGH review, Kelley & Konicki depositions, etc. | 80.00 | 1.00 | 80.00 |
| 12/01/10 | KRG | Review various transcripts for testimony regarding betterment and first costs. | 80.00 | 1.00 | 80.00 |
| 12/01/10 | KRG | Computer work - compile KPMG documents into zip file and transmit to SGH via ftp site. | 80.00 | 0.50 | 40.00 |
| 12/01/10 | KRG | Prepare letter to G. Fountain transmitting pdf copies of KPMG documents for review. | 80.00 | 0.40 | 32.00 |
| 12/01/10 | KRG | Computer work - receive volumes 1-4 of Wooten transcript and import to system, review Orange Reporting website for status of balance of transcript and other pending items. | 80.00 | 1.00 | 80.00 |
| 12/01/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 3.80 | 304.00 |
| 12/02/10 | LG | Received and reviewed e-mail from JH ███████████. | 155.00 | 0.10 | 15.50 |
| 12/02/10 | LG | Legal ████████████████ | 155.00 | 3.30 | 511.50 |
| 12/02/10 | TDW | Attendance at deposition of Brumund, prepare for deposition, post deposition conference with Stanislaw and telephone conference with JP Giroud and Paul Kelley. | 180.00 | 12.50 | 2,250.00 |
| 12/02/10 | TDW | Review and respond to correspondence 15x from Duty, Kent, Mason and others relating to upcoming depositions, deposition preparation, supplemental reports and case related issues. | 180.00 | 1.20 | 216.00 |
| 12/02/10 | TDW | Receive, review, and analyze 12/2/10 letter from K. Meaders to M. Stanislaw advising have not withdrawn "clawback" notice. | 180.00 | 0.10 | 18.00 |
| 12/02/10 | TDW | Receive, review, and analyze Amended Notice of Taking Videotaped Deposition (as to date only) of William P. Konicki, P.E., Simpson Gumpertz & Heger. | 180.00 | 0.10 | 18.00 |
| 12/02/10 | TDW | Receive, review, and analyze Amended Notice of Taking Videotaped Deposition (as to Date only) of Paul L. Kelley, P.E. | 180.00 | 0.10 | 18.00 |
| 12/02/10 | TDW | Receive, review, and analyze Judge | 180.00 | 0.20 | 36.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Whittemore's 12/1/10 Order re settlement between TBW and CDG. | | | |
| 12/02/10 | JKH | Review documents produced by SGH for privilege ███████████ | 180.00 | 3.40 | 612.00 |
| 12/02/10 | JKH | Review correspondence from M. Stanislaw threatening to utilize documents claimed to be privileged; review mails from D. Kent and K. Meaders regarding response to letter of M. Stanislaw; review Motion for Sanctions of Barnard regarding TBW's late disclosure of information related to damages for loss of use of water in the past and in the future; telephone conference with D. Lisica at BCI to discuss with her facts to support burdensomeness of responding to TBW subpoena related to five other Reservoir projects invloving BCI; draft email to K. Meaders ██████████████████ | 180.00 | 2.40 | 432.00 |
| 12/02/10 | KRG | Review deposition exhibit list and various exhibits regarding praise from TBW for use by T. Woodward in Brumund deposition. | 80.00 | 0.50 | 40.00 |
| 12/02/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 8.50 | 680.00 |
| 12/02/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 0.40 | 32.00 |
| 12/02/10 | KRG | Receive and review Amended Notices of Deposition for P. Kelly & W. Konicki. | 80.00 | 0.20 | 16.00 |
| 12/02/10 | KRG | Received and reviewed e-mail from D. Lisica, BCI, regarding TBW subpoena and forward copy of same to J. Hickman & T. Woodward with background information regarding volume; review multiple subsequent e-mails regarding same. | 80.00 | 0.50 | 40.00 |
| 12/02/10 | KRG | Receive and review fax to Barnard counsel regarding clawback of | 80.00 | 0.10 | 8.00 |

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| | | documents. | | | |
| 12/03/10 | LG | Legal research ███████████ | 155.00 | 2.30 | 356.50 |
| 12/03/10 | TDW | Attendance at deposition of Brumund, prepare for deposition, post deposition conference with Harrison and telephone conferences with Kelley and Connolly. | 180.00 | 11.60 | 2,088.00 |
| 12/03/10 | TDW | Review and respond to correspondence 8x from Kent, Duty and others re deposition preparation of Lumen and Williams, SGH and other case related issues. | 180.00 | 0.40 | 72.00 |
| 12/03/10 | TDW | Receive, review, and analyze HDR's Joinder in Barnard's Motion for Sanctions. | 180.00 | 0.20 | 36.00 |
| 12/03/10 | JKH | Review documents produced by SGH for privilege ███████████ | 180.00 | 1.00 | 180.00 |
| 12/03/10 | KRG | Prepare letter to L. Bromwell transmitting  Adams, Wooten, O'Connell depositions and exhibits, TBW's Response to HDR Request for Production, and KPMG ESI data. | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Prepare letter to L. Wooten transmitting deposition transcripts for review and errata. | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Prepare letter to Wooten & Straub [ GEI] transmitting  Adams, Wooten, O'Connell depositions and exhibits, TBW's Response to HDR Request for Production, and KPMG ESI data. | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Prepare letter to ███████████ | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Prepare letter to R. Johnson transmitting Adams, Wooten, O'Connell depositions and exhibits, TBW's Response to HDR Request for Production, and KPMG ESI data. | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 1.20 | 96.00 |
| 12/03/10 | KRG | Update depositiion exhibit index and e-mail copy to co-counsel. | 80.00 | 0.50 | 40.00 |
| 12/03/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 2.40 | 192.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/03/10 | KRG | Prepare letter to P. Avis transmitting Adams, Wooten, Peace River PRR, TBW R-RFP, and O'Connell. | 80.00 | 0.40 | 32.00 |
| 12/03/10 | KRG | Telephone conference with L. Wooten regarding receipt of transcript and transmittal of same w/ errata sheets. | 80.00 | 0.20 | 16.00 |
| 12/03/10 | KRG | Telephone conference with D. Peck regarding additional documents to be produced and various file formats. | 80.00 | 0.30 | 24.00 |
| 12/03/10 | KRG | Computer work - receive balance of Wooten transcript, download missing exhibits and burn disks for transmittal of same to client and experts; receive O'Connell transcript and exhibits, burn disks for transmittal to client and experts. | 80.00 | 1.50 | 120.00 |
| 12/03/10 | KRG | Composed e-mail to client transmitting Wooten transcript. | 80.00 | 0.10 | 8.00 |
| 12/03/10 | KRG | Prepare letter to K. Dennis transmitting Adams, Wooten, O'Connell depositions and exhibits, TBW's Response to HDR Request for Production, and KPMG ESI data. | 80.00 | 0.40 | 32.00 |
| 12/04/10 | TDW | Prepare for deposition of Brumund ███ ████████████████ | 180.00 | 13.70 | 2,466.00 |
| 12/04/10 | TDW | Receive, review, and analyze McDonald's Request for Copies to Barnard for SGH documents. | 180.00 | 0.10 | 18.00 |
| 12/04/10 | TDW | Receive, review, and analyze supplemental mediator's report from Devon Coughlan. | 180.00 | 0.10 | 18.00 |
| 12/04/10 | TDW | Legal research ████████████ ███████████ | 180.00 | 0.50 | 90.00 |
| 12/04/10 | TDW | Receive, review, and analyze OCL's Second Supplement to the longer term cost estimates. | 180.00 | 0.80 | 144.00 |
| 12/04/10 | TDW | Receive, review, and analyze Notice of Cancellation of Deposition of Bruce McKellar. | 180.00 | 0.10 | 18.00 |
| 12/04/10 | TDW | Receive, review, and analyze Notice of Taking Videotaped Deposition of Paul | 180.00 | 0.10 | 18.00 |

L. Kelley, P.E.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/10 | TDW | Review and respond to various correspondence 24x from Mason, Kent, ███████████ | 180.00 | 1.80 | 324.00 |
| 12/04/10 | TDW | Review and respond to correspondence from Kent ████████ | 180.00 | 0.20 | 36.00 |
| 12/04/10 | TDW | Receive, review, and analyze Wade Expert report re loss of use claims. | 180.00 | 2.50 | 450.00 |
| 12/04/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 1.00 | 80.00 |
| 12/05/10 | TDW | Review and respond to correspondence from Duty re SGH depositions. | 180.00 | 0.20 | 36.00 |
| 12/05/10 | TDW | Receive, review, and analyze OCL's Long Term Estaimte supplement to report dated 5/14/2010. | 180.00 | 0.80 | 144.00 |
| 12/05/10 | TDW | Receive, review, and analyze Defendant Barnard's Motion for Sanctions Pursuant to Fed.R.Civ.P.37(c). | 180.00 | 0.50 | 90.00 |
| 12/05/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 4.00 | 320.00 |
| 12/05/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 2.00 | 160.00 |
| 12/06/10 | TDW | Prepare for and attendance at deposition preparation sessions with Williams, Lumen, Brown, Leto and Kent. | 180.00 | 9.70 | 1,746.00 |
| 12/06/10 | TDW | Review and respond to correspondence 6x from Duty, Ferrara and Ramsey re deposition status, coverage, and an additional TBW damages disclosure. | 180.00 | 0.50 | 90.00 |
| 12/06/10 | TDW | Receive, review, and analyze Tampa Bay Water's Third Amended Rule 26(a)(1) (A)(iii) Initial Disclosures. | 180.00 | 0.40 | 72.00 |
| 12/06/10 | TDW | Receive, review, and analyze McDonald's Joinder in Barnard's Motion for Sanctions Pursuant to Fed.R.Civ.P.37(c). | 180.00 | 0.10 | 18.00 |
| 12/06/10 | JKH | Draft email to Forziano regarding BCI subpoena and email D. Liscia at BCI seeking additional information related to volume of documents, scope or projects and status of projects | 180.00 | 0.30 | 54.00 |
| 12/06/10 | JKH | Review SGH documents for privilege ████████ | 180.00 | 5.80 | 1,044.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 4.20 | 336.00 |
| 12/06/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 2.20 | 176.00 |
| 12/06/10 | KRG | Telephone conference with D. Peck regarding receipt of Brumund deposition prior to Kelley deposition. | 80.00 | 0.20 | 16.00 |
| 12/06/10 | KRG | Received and reviewed e-mail from R. Fleming  video regarding .txt files for O'Connell and Brumund; compose response forwarding O'Connell .txt. files. | 80.00 | 0.30 | 24.00 |
| 12/06/10 | KRG | Prepare letter to Equivalent Data transmitting SGH "Drive 2" for coding and upload to Realtivity database. | 80.00 | 0.40 | 32.00 |
| 12/06/10 | KRG | Received and reviewed e-mails to TBW counsel and BCI regarding response to subpoena. | 80.00 | 0.20 | 16.00 |
| 12/06/10 | KRG | Telephone conference with C. Steinmann regarding status of SGH production. | 80.00 | 0.20 | 16.00 |
| 12/06/10 | KRG | Telephone conference with M. Barry, Equivalent Data regarding transmittal of "SGH Drive 2." | 80.00 | 0.20 | 16.00 |
| 12/06/10 | KRG | Received and reviewed e-mail from counsel for TBW transmitting Third Amended Rule 26 Dislcosure and backup to same; compose multiple e-mails transmitting same to client and experts. | 80.00 | 0.50 | 40.00 |
| 12/07/10 | LG | Received and reviewed e-mail from DiAnn Lisica re: the time it would take to find the docs responsive to the subpoena. | 155.00 | 0.10 | 15.50 |
| 12/07/10 | LG | Receive and review excel spreadsheet provided by DiAnn Lisica re: the amount of docs/files/boxes they have on the various projects the subpoena requests documents for. | 155.00 | 0.10 | 15.50 |
| 12/07/10 | TDW | Prepare for SGH deposition preparation sessions, ███████. | 180.00 | 4.40 | 792.00 |
| 12/07/10 | TDW | Travel to Boston from Tampa for conferences with SGH. | 180.00 | 4.30 | 774.00 |
| 12/07/10 | TDW | Receive and review correspondence from ███████ | 180.00 | 0.10 | 18.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/10 | TDW | Review and respond to correspondence 8x from Mason, Kent, Ferrara, Kelley, Duty, Millard and Meaders re depositions and upcoming events. | 180.00 | 0.80 | 144.00 |
| 12/07/10 | JKH | Review SGH documents for privilege ██████████████████ | 180.00 | 2.00 | 360.00 |
| 12/07/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 1.00 | 80.00 |
| 12/07/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 1.50 | 120.00 |
| 12/07/10 | KRG | Review list of documents for SGH deposition preparation from T. Woodward, assemble binder and prepare Table of Contents for same. | 80.00 | 3.20 | 256.00 |
| 12/07/10 | KRG | Computer work - begin compiling SGH files to external drive for K. Duty review. | 80.00 | 0.50 | 40.00 |
| 12/07/10 | KRG | Telephone conferences with D. Peck throughout day. | 80.00 | 0.50 | 40.00 |
| 12/07/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding TBW response to HDR 2nd Request for Production; compose e-mail to Digitial Legal with requirements for same. | 80.00 | 0.30 | 24.00 |
| 12/07/10 | KRG | Received and reviewed e-mail from G. Fountain requesting copy of McDonald's Notice of Continued Deposition of R. Donovan and transmit copy of same. | 80.00 | 0.20 | 16.00 |
| 12/07/10 | KRG | Telephone conference with L. Ferrara regarding production of additional TBW documents. | 80.00 | 0.20 | 16.00 |
| 12/07/10 | KRG | Telephone conference with A. Wright, HDR/Boston regarding transmittal of documents for SGH deposition preparation. | 80.00 | 0.20 | 16.00 |
| 12/07/10 | KRG | Conference with J. Hickman regarding status of SGH document review and review files ██████████████ | 80.00 | 0.80 | 64.00 |
| 12/07/10 | KRG | Received and reviewed e-mail from J. Hickman forwarding e-mail from D. Lisica, BCI regarding volume of records requested by Allen Dell subpoena. | 80.00 | 0.40 | 32.00 |
| 12/07/10 | KRG | Received and reviewed e-mail from counsel for Barnard transmitting Devo technical memo #8 and forward to client | 80.00 | 0.20 | 16.00 |

- attachments to follow via mail.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/08/10 | TDW | Prepare for and attendance at deposition preparation meetings with Konicki and Kelley. | 180.00 | 10.00 | 1,800.00 |
| 12/08/10 | TDW | Review and respond to correspondence 7x from Kent, Mason and Meaders depositions and related matters. | 180.00 | 0.50 | 90.00 |
| 12/08/10 | JKH | Review SGH documents for privilege and for key documents in order to assist with deposition preparation | 180.00 | 0.80 | 144.00 |
| 12/08/10 | JKH | Review chart from D. Liscia regarding volume of hard copy and electronic records in possession of BCI regarding projects subject of the TBW subponea | 180.00 | 0.20 | 36.00 |
| 12/08/10 | KRG | Computer work - burn duplicate copies of Bromwell & Wooten synced videos for transmittal to co-counsel. | 80.00 | 1.50 | 120.00 |
| 12/08/10 | KRG | Assemble balance of Wooten and O'Connell deposition exhibits into binders. | 80.00 | 1.20 | 96.00 |
| 12/08/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 4.50 | 360.00 |
| 12/08/10 | KRG | Computer work - begin compiling SGH files to external drive for K. Duty review. | 80.00 | 1.00 | 80.00 |
| 12/08/10 | KRG | Review recent deposition notices and update deposition schedule; compose e-mail forwarding same to co-counsel. | 80.00 | 0.50 | 40.00 |
| 12/09/10 | LG | Review research ███████████████████████████. | 155.00 | 0.60 | 93.00 |
| 12/09/10 | LG | Attorney conference w/ JH re: research ████████████████████████████████████. | 155.00 | 0.50 | 77.50 |
| 12/09/10 | LG | Draft portions of email to co-counsel re: research done on the unduly burdensome and relevancy of the docs requested in the Bromwell subpoena and how to contest it. | 155.00 | 1.00 | 155.00 |
| 12/09/10 | LG | Legal research █████████████████████████████████████ | 155.00 | 0.50 | 77.50 |
| 12/09/10 | TDW | Prepare for and attendance at continuation of deposition preparation sessions with Konicki and Kelley ████████████████████████ | 180.00 | 9.80 | 1,764.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 12/09/10 | TDW | Review and respond to correspondence 14x from Kent, Gilman, Meaders, Duty, Wooten, Harrison ████████ | 180.00 | 1.30 | 234.00 |
| 12/09/10 | TDW | Receive, review, and analyze Barnard Construction Company, Inc.'s Supplement to Certificate of Good Faith Conference. | 180.00 | 0.10 | 18.00 |
| 12/09/10 | TDW | Receive, review, and analyze Second Amended Notice of Taking Videotaped Deposition (as to Time only) of Paul L. Kelly, P.E., Simpson, Gumpertz & Heger. | 180.00 | 0.10 | 18.00 |
| 12/09/10 | JKH | Review SGH documents for privilege and hot documents to assist with deposition preparations; meet with K. Gilman regarding status of SGH review and to discuss issues related to ████ ██████████████ confer with L. Galloway regarding research █████ ████████████ draft email to K. Meaders regarding status of review of SGH documents and BCI subpoena; review emails from D.Liscia providing additional information related to scope of work involved in responding to TBW subpoena | 180.00 | 3.50 | 630.00 |
| 12/09/10 | JKH | Review J. Brittain errata sheet and email Kent and Meaders regarding concern over comments of Brittain; review emails from Kent and Meaders ████████████ | 180.00 | 0.40 | 72.00 |
| 12/09/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 4.20 | 336.00 |
| 12/09/10 | KRG | Conference with J. Hickman regarding status of SGH document review and review files ██████████████ | 80.00 | 1.50 | 120.00 |
| 12/09/10 | KRG | Telephone conference with K. Duty regarding review of SGH documents on external drive. | 80.00 | 0.30 | 24.00 |
| 12/09/10 | KRG | Computer work - finish compiling documents onto external drive for K. Duty review and complete spreadsheet | 80.00 | 1.00 | 80.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | of same. | | | |
| 12/09/10 | KRG | Computer work - burn additional disks for transmittal. | 80.00 | 0.50 | 40.00 |
| 12/09/10 | KRG | Prepare letter to K. Duty transmitting external drive with SGH records for review. | 80.00 | 0.40 | 32.00 |
| 12/09/10 | KRG | Prepare letter to Equivalent Data transmitting TBW response to HDR 2nd Request for Production. | 80.00 | 0.40 | 32.00 |
| 12/09/10 | KRG | Prepare letter to G. Fountain transmitting Wooten & Bromwell synched videos, Wooten video, and TBW response to HDR 2nd RFP. | 80.00 | 0.40 | 32.00 |
| 12/10/10 | LG | Legal research ███████████ ████████████████ | 155.00 | 1.00 | 155.00 |
| 12/10/10 | TDW | Travel to Tampa from Boston meetings. | 180.00 | 4.70 | 846.00 |
| 12/10/10 | TDW | Review and respond to correspondence 10x from Meaders, Duty and others relating to discovery, depositions, motions and related matters. | 180.00 | 0.70 | 126.00 |
| 12/10/10 | JKH | Review SGH documents | 180.00 | 2.70 | 486.00 |
| 12/10/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 2.50 | 200.00 |
| 12/10/10 | KRG | Conference with J. Hickman regarding status of SGH document review and review files ██████████████ ███████████ | 80.00 | 0.50 | 40.00 |
| 12/10/10 | KRG | Prepare letter to Equivalent Data transmitting SGH "Drive 1" | 80.00 | 0.40 | 32.00 |
| 12/10/10 | KRG | Computer work - transfer balance of files to 2nd TB drive for continued review; prepare drive with additional files for Hickman review; prepare CD of invoices for printing by Ikon. | 80.00 | 1.50 | 120.00 |
| 12/10/10 | KRG | Composed e-mail to counsel and Equivalent regarding transmittal of balance of SGH records for RElativity database. | 80.00 | 0.10 | 8.00 |
| 12/12/10 | TDW | Review and respond to correspondence from Kent re summary of depositions. | 180.00 | 0.40 | 72.00 |
| 12/12/10 | KRG | Continue review of e-mails contained on SGH document drive 2. | 80.00 | 7.00 | 560.00 |
| 12/13/10 | RSG | Legal research ████████████ ██████████ draft memorandum to T. Woodward re same. | 155.00 | 2.20 | 341.00 |
| 12/13/10 | TDW | Prepare for and attendance at conference | 180.00 | 4.80 | 864.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with Mason, Connolly, Duty and further with Bromwell re deposition preparation and related issues. | | | |
| 12/13/10 | TDW | Conference with Konicki  (and Kent) relating to Konicki's deposition. | 180.00 | 2.40 | 432.00 |
| 12/13/10 | TDW | Conference with R Harrison re TBW's intentions with respect to discovery and related topics of litigation and experts. | 180.00 | 0.50 | 90.00 |
| 12/13/10 | TDW | Review and respond to correspondence from Kelley, Candes, Duty, Peck, Ferrara and Kent re depositions, dispositive motions, additional TBW emails not previosloy produced. | 180.00 | 0.70 | 126.00 |
| 12/13/10 | TDW | Conference with R Harrison and then further with D Kent and W Konicki re depositions. | 180.00 | 0.80 | 144.00 |
| 12/13/10 | JKH | Review SGH documents for privilege, ███████ | 180.00 | 8.30 | 1,494.00 |
| 12/13/10 | KRG | Continue review boxes of documents previously withheld as privilege ██████ ███████████ | 80.00 | 0.50 | 40.00 |
| 12/13/10 | KRG | Telephone conference with K. Duty regarding progress on SGH external drive review ███████████. | 80.00 | 0.30 | 24.00 |
| 12/13/10 | KRG | Received and reviewed multiple e-mails from Woodward regarding documents, information and videos for continued Bromwell depo preparation and compose responses to same as required. | 80.00 | 1.00 | 80.00 |
| 12/13/10 | KRG | Prepare letter to K. Duty ██████████ | 80.00 | 0.40 | 32.00 |
| 12/13/10 | KRG | Complete review of e-mails contained on SGH document drive 2. | 80.00 | 2.50 | 200.00 |
| 12/13/10 | KRG | Continue review of SGH document drives and preparation of file/review index, including preparation of D. Peck user file index. | 80.00 | 5.50 | 440.00 |
| 12/13/10 | KRG | Received and reviewed e-mail from K. Duty ███████████. | 80.00 | 0.20 | 16.00 |
| 12/13/10 | KRG | Received and  performed cursory review of multiple e-mail transmitting errata sheets from various depositions. | 80.00 | 0.10 | 8.00 |
| 12/14/10 | TDW | Attendance at conference with Mason, then further with Bromwell ███████████████ | 180.00 | 7.00 | 1,260.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/14/10 | TDW | Conference with D Kent re SGH depositions and further conference with P Kelley re same and possibility of supplemental reports. | 180.00 | 1.50 | 270.00 |
| 12/14/10 | TDW | Receive and review and respond to correspondence 12x from Meaders, Kent, Duty, Court Reporter, Jury Consultant and Mason re depositions, especially deposition of Bromwell. | 180.00 | 0.90 | 162.00 |
| 12/14/10 | JKH | Review SGH documents for privilege ██████; confer with K> Gilman regarding status ████████████ ████████████████████ | 180.00 | 9.60 | 1,728.00 |
| 12/14/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 5.00 | 400.00 |
| 12/14/10 | KRG | Receive and review updated master index from Orange Reporting; update deposition exhibit index. | 80.00 | 1.00 | 80.00 |
| 12/14/10 | KRG | Received and reviewed multiple e-mails from L. Ferrara regarding modeling referenced in BCI files and respond to same. | 80.00 | 0.40 | 32.00 |
| 12/14/10 | KRG | Composed e-mail to Digital Legal regarding additional TBW-EM data to be received and review response to same. | 80.00 | 0.20 | 16.00 |
| 12/14/10 | KRG | Received and reviewed e-mail from L. Ferrara regarding status of additional HDR ESI production by Equivalent Data. | 80.00 | 0.20 | 16.00 |
| 12/14/10 | KRG | Receive and review D. Kent summary of Williams and Luman depositions. | 80.00 | 0.40 | 32.00 |
| 12/14/10 | KRG | Conference with Hickman regarding various items found during ████ ████████████████ | 80.00 | 0.30 | 24.00 |
| 12/14/10 | KRG | Receive and review multiple e-mails transmitting errata sheets for various witness and process same. | 80.00 | 0.50 | 40.00 |
| 12/15/10 | TDW | Prepare for and attendance at deposition of Les Bromwell, including pre and post deposition conferences with Bromwell and further with Mason re same. | 180.00 | 10.20 | 1,836.00 |
| 12/15/10 | TDW | Review and respond to correspondence 24x from Meaders, Mason, Hickman, Kent, Connolly, Duty, Kelley re | 180.00 | 1.40 | 252.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | depositions, last minute filings by other parties and related matters. | | | |
| 12/15/10 | TDW | Receive, review, and analyze Tampa Bay Water's Motion to Compel Production of Documents, Information or Objects from BCI Engineering & Scientists, Inc. | 180.00 | 0.60 | 108.00 |
| 12/15/10 | JKH | Review SGH document regarding privilege ████████ | 180.00 | 1.40 | 252.00 |
| 12/15/10 | KRG | Prepare letter to Orange Reporting transmitting Beriswill errata sheet. | 80.00 | 0.40 | 32.00 |
| 12/15/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 3.50 | 280.00 |
| 12/15/10 | KRG | Composed e-mail to C. Brown and co-counsel transmitting copy of letter to Orange Reporting and Beriswill errata sheets. | 80.00 | 0.20 | 16.00 |
| 12/15/10 | KRG | Received and reviewed e-mail from J. Marsh, Navigant and respond to same. | 80.00 | 0.20 | 16.00 |
| 12/15/10 | KRG | Telephone conference with J. Marsh, Navigant regarding data received from TBW and items referenced in Kennedy deposition. | 80.00 | 0.30 | 24.00 |
| 12/15/10 | KRG | Received and reviewed e-mail from M. Barry and compose response to same. | 80.00 | 0.20 | 16.00 |
| 12/16/10 | LG | Attorney conference w/ JH re: research and affidavits needed for response to TBW's Motion to Compel Bromwell docs. | 155.00 | 0.40 | 62.00 |
| 12/16/10 | LG | Legal research - ████████████████ | 155.00 | 0.30 | 46.50 |
| 12/16/10 | LG | Legal research ████████████████ | 155.00 | 3.50 | 542.50 |
| 12/16/10 | TDW | Telephone conference with B Gerhardt re status of litigation. | 180.00 | 0.40 | 72.00 |
| 12/16/10 | TDW | Review and respond to correspondence 14x from counsel, client and consultants re close of discovery and related matters. | 180.00 | 1.40 | 252.00 |
| 12/16/10 | JKH | Review SGH documents | 180.00 | 8.30 | 1,494.00 |
| 12/16/10 | KRG | Print and assemble additional Brumund exhibits into deposition exhibit binders. | 80.00 | 0.80 | 64.00 |
| 12/16/10 | KRG | Receive and [cursory] review of additional external drive containing additional TBW-EM files; telephone | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | conference with Digital Legal confirming contents of same. | | | |
| 12/16/10 | KRG | Composed e-mail to co-counsel regarding volume of additional TBW-EM series and review multiple e-mails with questions regarding same; compose responses. | 80.00 | 0.40 | 32.00 |
| 12/16/10 | KRG | Continue review of SGH document drives and preparation of file/review index █████████████████████ ████ | 80.00 | 6.30 | 504.00 |
| 12/16/10 | KRG | Prepare letter to J. Brittain transmitting new errata sheets for execution and marked up transcript for re-review. | 80.00 | 0.40 | 32.00 |
| 12/17/10 | TDW | Telephone conferences with David Kent re Supplemental Expert Report Memo. | 180.00 | 0.40 | 72.00 |
| 12/17/10 | TDW | Review and respond to correspondence 2x from Mason ████████████ | 180.00 | 0.30 | 54.00 |
| 12/17/10 | TDW | Receive, review, and analyze TBW's Amended Response to Barnard's Motion for Sanctions Pursuant to Fed.R.Civ.P.37(c). | 180.00 | 0.10 | 18.00 |
| 12/17/10 | JKH | Review SGH documents | 180.00 | 7.10 | 1,278.00 |
| 12/17/10 | KRG | Continue review boxes of documents previously withheld as privilege ████ ██████████████████ | 80.00 | 5.50 | 440.00 |
| 12/17/10 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 1.50 | 120.00 |
| 12/17/10 | KRG | Composed e-mail to client transmitting Brumind deposition ans exhibits. | 80.00 | 0.20 | 16.00 |
| 12/17/10 | KRG | Telephone conference with C. Steinmann and M. Barry [EQD] regarding processing of SGH data for production. | 80.00 | 0.50 | 40.00 |
| 12/17/10 | KRG | Computer work - upload and zip Brumund deposition and exhibit files; zip and upload same to SGH ftp site; burn multiple copies of disks for transmittal to client and experts. . | 80.00 | 1.00 | 80.00 |
| 12/17/10 | KRG | Prepare letter to Equivalent Data transmitting supplemental TBW-EM production. | 80.00 | 0.40 | 32.00 |
| 12/18/10 | TDW | Review and respond to correspondence from Mason ████████████ ███ | 180.00 | 0.30 | 54.00 |

| Date | | Description | Rate | Hours | Amount |
|------|---|-------------|------|-------|--------|
| 12/19/10 | TDW | Review and respond to correspondence 2x from Mason, then Hickman ████████ ████████████████████. | 180.00 | 0.20 | 36.00 |
| 12/19/10 | JKH | Review email from W. Mason regarding ████████████████████████ ██████████████████ and respond to same; receive follow-up email from Mason | 180.00 | 0.20 | 36.00 |
| 12/19/10 | KRG | Continue review boxes of documents previously withheld as privilege ████ ██████████████████████████████ | 80.00 | 3.80 | 304.00 |
| 12/20/10 | LG | Receive and review TBW's Motion to Copmel Production of Documents, Info or Objects from BCI | 155.00 | 0.70 | 108.50 |
| 12/20/10 | LG | Telephone message left for DiAnn Lisica re: affidavit to accompany response to TBW's Motion to Compel RFP from BCI. | 155.00 | 0.10 | 15.50 |
| 12/20/10 | LG | Telephone conference with DiAnn Lisica of BCI re: TBW RFP to BCI and time/cost required if compliance was compelled. | 155.00 | 0.40 | 62.00 |
| 12/20/10 | LG | Attorney conference w/ JH re: ████ ██████████████████████████████ ████████████████ | 155.00 | 0.40 | 62.00 |
| 12/20/10 | TDW | Review and respond to correspondence 4x from Harrison, Mason, Kent relating to dispositive motion filing deadline. | 180.00 | 0.40 | 72.00 |
| 12/20/10 | TDW | Telephone conference with K Duty re ████████████████████████████████ █. | 180.00 | 0.40 | 72.00 |
| 12/20/10 | TDW | Receive, review, and analyze Tampa Bay Water's Second Amended Response to Barnard's Motion for Sanctions pursuant to Fed.R.Civ.P.37(c). | 180.00 | 0.40 | 72.00 |
| 12/20/10 | JKH | Draft response to TBW motion to compel Bromwell documents, including review of testimony of Bromwell, Meyer to provide support for position that reservoirs modeled by Bromwell not idnetical to subject reservoir and that Plantiffs explored fully HDR modeling through depositoin of Meyer; review SGH documents | 180.00 | 5.20 | 936.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/10 | KRG | Continue review boxes of documents previously withheld as privilege ████ ████████████ ██████████ | 80.00 | 3.50 | 280.00 |
| 12/20/10 | KRG | Receive and review TBW's response to Amended Motion for Sanctions and Second Amended Motion for Sanctions. | 80.00 | 0.50 | 40.00 |
| 12/21/10 | LG | Telephone conference with Les Bromwell re: affidavit to accompany response to TBW's Motion to Compel RFP to BCI | 155.00 | 0.40 | 62.00 |
| 12/21/10 | LG | Draft DiAnn Lisica affidavit to accompany response to TBW's Mtn to Compel RFP to BCI. | 155.00 | 1.20 | 186.00 |
| 12/21/10 | TDW | Review and respond to correspondence 17x from Stanislaw, Candes, Kent, Mason, Garner, Meaders, Bresler re dispositive motions, discovery and related matters. | 180.00 | 1.40 | 252.00 |
| 12/21/10 | TDW | Receive, review, and analyze Tampa Bay Water's Notice of and Motion for Voluntary Dismissal of CDG only. | 180.00 | 0.10 | 18.00 |
| 12/22/10 | LG | Draft Les Bromwell Affidavit in support of response to TBW's Motion to Compel RFP from BCI. | 155.00 | 1.50 | 232.50 |
| 12/22/10 | TDW | Review and revise and prepare correspondence to D Kent re Response to Joint Motion to Amend Dispositive Motion Filing Deadlines. | 180.00 | 3.50 | 630.00 |
| 12/22/10 | TDW | Prepare for and participate in conference call with counsel and Connolly re dispositive motion filing deadline. | 180.00 | 0.50 | 90.00 |
| 12/22/10 | JKH | Review research ████████████ ████████████████████ ████████████████████ ████████ | 180.00 | 1.50 | 270.00 |
| 12/22/10 | KRG | Received and reviewed multiple e-mails from D. Kent and L. Wooten regarding review and execution of errata sheets and compose responses to same. | 80.00 | 0.60 | 48.00 |
| 12/23/10 | LG | Attorney conference w/ JH re: Bromwell and Lisica Affidavits to accompany response to TBW's Motion to Compel RFP to BCI. | 155.00 | 0.40 | 62.00 |
| 12/23/10 | LG | Review and revise the Bromwell Affidavit that is to accompany response to TBW's motion to compel RFP from | 155.00 | 0.40 | 62.00 |

BCI.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/23/10 | LG | Telephone message left for DiAnn Lisica re: getting copies of contracts on C-51, Loxahatchee, Lake Point and Section 24 to see confidentiality provisions. | 155.00 | 0.10 | 15.50 |
| 12/23/10 | LG | Review and revise Lisica Affidavit that is to accompany response to TBW's Motion to Compel RFP from BCI. | 155.00 | 0.40 | 62.00 |
| 12/23/10 | TDW | Review and respond to correspondence 16x from Kent, Mason, Meaders and Garner ███████████████. | 180.00 | 1.10 | 198.00 |
| 12/23/10 | JKH | Draft Response to TBW's Motion to Compel BCI to respond to subpoena; revise Affidavits of L. Bromwell and D. Lisica in support of Motion to Compel; draft emails to K. Meaders and D. Kent regarding response to TBW's Motion to Compel | 180.00 | 6.30 | 1,134.00 |
| 12/23/10 | JKH | Review TBW's Motion to Amend Case Management Deadlines regarding dispositive motions. review HDR's response to same, review Barnards request for a hearing relating to filing non-dispositive motions and review HDR's joinder in same; review Notice of Dismissal of CDG | 180.00 | 0.50 | 90.00 |
| 12/23/10 | KRG | Receive and review Barnard's Motion for hearing to determine procedures for pretrial motions, HDR joinder in same and Barnard Motion to extend/correct case management order, time to file dispositive motions, etc. | 80.00 | 0.30 | 24.00 |
| 12/23/10 | KRG | Receive and review draft Response to TBW Motion to Compel BCI response to subpoena and affidavits regarding same. | 80.00 | 0.50 | 40.00 |
| 12/23/10 | KRG | Received and reviewed e-mail from Equivalent Data regarding amount of data produced by SGH and costs associated with processing and producing same. | 80.00 | 0.20 | 16.00 |
| 12/25/10 | KRG | Continue review of SGH document drives and preparation of file/review index ████████████ review previously sorted SGH e-mails following review of other files and re-delegate to various subfiles as | 80.00 | 3.30 | 264.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | necessary. | | | |
| 12/27/10 | LG | Received and reviewed e-mail from DiAnn Lisica re: affidavit and confidentiality clause of contracts. | 155.00 | 0.10 | 15.50 |
| 12/27/10 | LG | Receive and review BCI Client Contract to show confidentiality clause in section 5.3. | 155.00 | 0.10 | 15.50 |
| 12/27/10 | LG | Telephone message from DiAnn Lisica re: confidentiality clause in BCi client contracts. | 155.00 | 0.10 | 15.50 |
| 12/27/10 | LG | Legal research ███████████ ██████ | 155.00 | 3.30 | 511.50 |
| 12/27/10 | TDW | Receive, review and analyze Barnard's Request for Pretrial Conference. | 180.00 | 0.40 | 72.00 |
| 12/27/10 | TDW | Receive, review, and analyze HDR's Partial Joinder in Barnard's Request for Pretrial (includes some or all changes proposed by many contributing authors/editors). | 180.00 | 0.20 | 36.00 |
| 12/27/10 | TDW | Receive, review, and analyze final draft of HDR's response to TBW's Motion to Amend Case Management and Scheduling Order. | 180.00 | 0.30 | 54.00 |
| 12/28/10 | LG | Legal research ███████████████ ██████████████ | 155.00 | 0.50 | 77.50 |
| 12/28/10 | TDW | Review and respond to correspondence 5x from Meaders, Mason ██████████ | 180.00 | 0.30 | 54.00 |
| 12/28/10 | TDW | Telephone conference with W Mason █ ███████████ | 180.00 | 0.40 | 72.00 |
| 12/28/10 | TDW | Telephone conference with L Bromwell re supplemental reports. | 180.00 | 0.50 | 90.00 |
| 12/28/10 | KRG | Receive and review TBW's Motion to Amend Complaint and Second Amended Complaint attached as exhibit. | 80.00 | 0.40 | 32.00 |
| 12/28/10 | KRG | Received and reviewed e-mail from L. Galloway ████████████████ | 80.00 | 0.30 | 24.00 |
| 12/29/10 | LG | Legal research █████████████ ██████ | 155.00 | 0.20 | 31.00 |
| 12/29/10 | TDW | Review and respond to correspondence 9x from Kelley, Mason and Wooten re supplemental expert reports. | 180.00 | 0.60 | 108.00 |
| 12/29/10 | JKH | Review emails relating to status of SGH production; cost of production and amount of data to be processed | 180.00 | 0.40 | 72.00 |
| 12/29/10 | JKH | Review emails from K. Meaders | 180.00 | 0.20 | 36.00 |

|          |     |                                                                                                                                                                                                                                                                   |        |      |        |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|          |     | regarding affidavits of L. Bromwell and D. Liscia to be filed in support of response to TBW's Motion to Compel                                                                                                                                                          |        |      |        |
| 12/29/10 | JKH | Review and revise HDR's response to TBW"s Motion to Compel to incorporate changes suggested by K. Meaders ███████████████████████████                                                                                                                                    | 180.00 | 3.50 | 630.00 |
| 12/29/10 | KRG | Compose e-mail to Equivalent Data regarding amount of data produced by SGH and costs associated with same, request cost information for summation production set for Barnard and other parties and review response to same.                                              | 80.00  | 0.30 | 24.00  |
| 12/29/10 | KRG | Prepare letter to Orange Reporting trasnmitting Wooten errata sheets.                                                                                                                                                                                                  | 80.00  | 0.40 | 32.00  |
| 12/29/10 | KRG | Computer work - burn copies of Adams synched and regular deposition videos and Konicki regualr for transmittal to co-counsel.                                                                                                                                           | 80.00  | 1.00 | 80.00  |
| 12/29/10 | KRG | Receive and review Donovan, Luman, Williams & Konicki deposition transcripts, download, import and print exhibits, assemble in deposition binders and update deposition exhibit list; burn copies of all transcripts for transittal to Donovan[his only & create hard copy binder for review], client and experts. | 80.00  | 4.00 | 320.00 |
| 12/29/10 | KRG | Prepare  letter to R. Donovan transmitting deposition transcript, exhibits and errata sheets for review and completion.                                                                                                                                                 | 80.00  | 0.40 | 32.00  |
| 12/29/10 | KRG | Composed e-mails to client transmitting Donovan, Luman & Williams depositions.                                                                                                                                                                                         | 80.00  | 0.20 | 16.00  |
| 12/29/10 | KRG | Continue review boxes of documents previously withheld as privilege ████████████████████████                                                                                                                                                                            | 80.00  | 1.00 | 80.00  |
| 12/30/10 | LG  | Composed e-mail to DiAnn Lisica with pdf of affidavit and instructions for notarization and return.                                                                                                                                                                     | 155.00 | 0.20 | 31.00  |
| 12/30/10 | TDW | Review and respond to correspondence 8x from Bromwell, Meaders re supplemental reports and information required to complete same.                                                                                                                                       | 180.00 | 0.60 | 108.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/30/10 | JKH | Review and revise response to motion to compel of TBW | 180.00 | 2.00 | 360.00 |
| 12/30/10 | JKH | Attorney conference with K. Gilman ███████████████████████ | 180.00 | 0.50 | 90.00 |
| 12/30/10 | JKH | Review supplemental reports of SGH and GEI, ███████████████ | 180.00 | 1.10 | 198.00 |
| 12/30/10 | JKH | Review TBW's Motion to Amend Complaint to new and revised claims against HDR | 180.00 | 0.80 | 144.00 |
| 12/30/10 | KRG | Computer work - upload Donovan, Williams, Luman, and Konicki deposition transcripts and exhibits (w/ Konicki errata instructions) tio SGH ftp site; burn multiple disks for transmittal to client and experts. | 80.00 | 1.50 | 120.00 |
| 12/30/10 | KRG | Composed e-mail to client transmitting Konicki deposition transcript. | 80.00 | 0.10 | 8.00 |
| 12/30/10 | KRG | Complete review boxes of documents previously withheld as privilege ███████████████ | 80.00 | 4.80 | 384.00 |
| 12/30/10 | KRG | Review recent transmittals to experts and client to determine what additonal transcripts, etc. need to be sent out. | 80.00 | 0.50 | 40.00 |
| 12/30/10 | KRG | Prepare letter to L. Bromwell transmitting Brumund, Donovan, Luman, Williams, Kelley & Konick deposition transcripts. | 80.00 | 0.40 | 32.00 |
| 12/30/10 | KRG | Prepare letter to ████████████████ | 80.00 | 0.40 | 32.00 |
| 12/30/10 | KRG | Prepare letter to Wooten & Straub (GEI) transmitting Brumund, Donovan, Luman, Williams, Kelley & Konick deposition transcripts. | 80.00 | 0.40 | 32.00 |

TOTAL FEES                                                                                    $56,693.50

## COSTS ADVANCED

| | | | |
|---|---|---|---|
| 07/23/10 | Westlaw computer research | | 7.66 |
| 08/09/10 | Telephone Expense - 303-838-1443 | | 0.80 |
| 08/10/10 | Telephone Expense - 469-227-4667 | | 1.12 |

| | | |
|---|---|---|
| 08/10/10 | Westlaw computer research | 4.53 |
| 08/12/10 | Telephone Expense - 469-227-8200 | 0.80 |
| 08/19/10 | Telephone Expense - 407-895-0961 | 0.32 |
| 08/19/10 | Telephone Expense - 407-895-0961 | 0.16 |
| 08/19/10 | Telephone Expense - 407-895-0961 | 0.16 |
| 08/25/10 | Postage | 2.64 |
| 08/27/10 | Postage | 0.44 |
| 09/01/10 | Pacer Court Records Search | 0.08 |
| 09/16/10 | Postage | 8.54 |
| 09/22/10 | Postage | 1.22 |
| 09/27/10 | Telephone Expense - 781-907-9000 | 0.80 |
| 09/27/10 | Telephone Expense - 954-838-0686 | 0.16 |
| 09/27/10 | Telephone Expense - 9-548-380-6860 | 0.16 |
| 09/27/10 | Telephone Expense - 305-262-0061 | 0.16 |
| 09/28/10 | Postage | 0.44 |
| 09/29/10 | Postage | 4.88 |
| 10/04/10 | Telephone Expense - 5-616-551-4543 | 0.80 |
| 10/05/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 10/08/10 | Telephone Expense - 781-907-9363 | 0.16 |
| 10/11/10 | Telephone Expense - 469-227-8200 | 0.32 |
| 10/11/10 | Telephone Expense - 214-914-3840 | 0.16 |
| 10/11/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 10/11/10 | Telephone Expense - 469-227-4502 | 0.16 |
| 10/12/10 | Telephone Expense - 407-898-4200 | 1.44 |
| 10/12/10 | Telephone Expense - 208-853-7672 | 1.60 |
| 10/12/10 | Telephone Expense - 208-377-9926 | 0.32 |
| 10/13/10 | Telephone Expense - 407-895-0961 | 0.32 |
| 10/13/10 | Telephone Expense - 469-227-4625 | 0.96 |
| 10/15/10 | Telephone Expense - 469-227-4625 | 0.32 |
| 10/15/10 | Telephone Expense - 407-898-4200 | 1.12 |
| 10/18/10 | Telephone Expense - 863-667-2345 | 0.32 |
| 10/18/10 | Telephone Expense - 208-340-2797 | 0.32 |
| 10/27/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 9.66 |
| 10/28/10 | Pacer Court Records Search | 2.40 |
| 10/28/10 | Pacer Court Records Search | 2.40 |
| 10/28/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for Kurt Meaders, et al during depo prep | 3.60 |
| 10/29/10 | Telephone Expense - 781-721-4000 | 0.32 |
| 10/29/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 63.02 |
| 11/01/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for TDW & Les Bromwell during depo | 3.60 |
| 11/01/10 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering & | 8.70 |

Navigant Consulting

| Date | Description | Amount |
|---|---|---|
| 11/02/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for TDW & Les Bromwell during depo | 3.60 |
| 11/03/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 20.09 |
| 11/10/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 47.41 |
| 11/11/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 31.39 |
| 11/15/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for David Kent & Lee Wooten | 3.60 |
| 11/15/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 10.21 |
| 11/16/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for David Kent & Lee Wooten | 3.60 |
| 11/17/10 | Telephone Expense - 863-667-2345 | 0.16 |
| 11/17/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for TDW, David Kent & Lee Wooten | 3.60 |
| 11/19/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 23.77 |
| 11/23/10 | Vendor Bank of America N.A.; TDW Meal during expert deposition preparation and/or during their deposition | 31.74 |
| 11/24/10 | Vendor Bank of America N.A.; KRG purchase of external hard drive for SGH document production & review | 422.59 |
| 11/29/10 | Telephone Expense - 863-667-2345 | 0.48 |
| 11/29/10 | Telephone Expense - 863-667-2345 | 0.32 |
| 11/29/10 | Telephone Expense - 208-949-6517 | 0.32 |
| 11/30/10 | Vendor FedEx; Express mailing charge to Curt Brown on 11/22/10 | 11.79 |
| 11/30/10 | Vendor FedEx; Express mailing charge to Michael Barry on 11/23/10 | 18.03 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Copy Expense. | 6.00 |
| 12/01/10 | Copy Expense. | 16.00 |
| 12/01/10 | Copy Expense. | 16.75 |
| 12/01/10 | Copy Expense. | 2.00 |
| 12/01/10 | Copy Expense. | 34.50 |
| 12/01/10 | Copy Expense. | 1.50 |
| 12/01/10 | Photocopy Charge | 1.00 |
| 12/01/10 | Photocopy Charge | 1.00 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 1.25 |
| 12/01/10 | Photocopy Charge | 1.50 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 1.25 |
| 12/01/10 | Photocopy Charge | 1.50 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 3.25 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 1.00 |
| 12/01/10 | Photocopy Charge | 0.25 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.50 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 0.75 |
| 12/01/10 | Photocopy Charge | 3.75 |
| 12/01/10 | Photocopy Charge | 6.50 |
| 12/01/10 | Telephone Expense - 781-907-9368 | 0.64 |
| 12/01/10 | Telephone Expense - 863-640-9303 | 1.60 |
| 12/01/10 | Telephone Expense - 863-640-9303 | 9.12 |

| | | |
|---|---|---:|
| 12/01/10 | Telephone Expense - 781-721-400-0#9668 | 2.72 |
| 12/01/10 | Telephone Expense - 214-914-3840 | 0.32 |
| 12/01/10 | Telephone Expense - 469-227-4658 | 5.12 |
| 12/01/10 | Vendor Ikon Office Solutions; Duplicating service | 109.66 |
| 12/02/10 | Photocopy Charge | 0.50 |
| 12/02/10 | Photocopy Charge | 2.25 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.50 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 0.75 |
| 12/02/10 | Photocopy Charge | 2.25 |
| 12/02/10 | Document Scans | 0.05 |
| 12/02/10 | Document Scans | 0.15 |
| 12/02/10 | Document Scans | 0.15 |
| 12/02/10 | Document Scans | 0.15 |
| 12/02/10 | Document Scans | 0.15 |
| 12/02/10 | Telephone Expense - 863-667-2345 | 4.00 |
| 12/03/10 | Copy Expense. | 0.75 |
| 12/03/10 | Copy Expense. | 5.00 |
| 12/03/10 | Copy Expense. | 1.50 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 1.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 2.50 |
| 12/03/10 | Photocopy Charge | 0.50 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.50 |
| 12/03/10 | Photocopy Charge | 7.50 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |

| 12/03/10 | Photocopy Charge | 0.25 |
|---|---|---|
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.75 |
| 12/03/10 | Photocopy Charge | 0.75 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.25 |
| 12/03/10 | Photocopy Charge | 0.50 |
| 12/03/10 | Photocopy Charge | 0.50 |
| 12/03/10 | Document Scans | 0.30 |
| 12/06/10 | Copy Expense. | 1.25 |
| 12/06/10 | Photocopy Charge | 12.00 |
| 12/06/10 | Photocopy Charge | 3.75 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 1.25 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 3.75 |
| 12/06/10 | Photocopy Charge | 0.50 |
| 12/06/10 | Photocopy Charge | 4.50 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 4.00 |
| 12/06/10 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/06/10 | Photocopy Charge | 4.00 |
| 12/06/10 | Photocopy Charge | 1.50 |
| 12/06/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 6.00 |
| 12/07/10 | Photocopy Charge | 8.00 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 5.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 1.00 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 2.50 |
| 12/07/10 | Photocopy Charge | 1.00 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 9.25 |
| 12/07/10 | Photocopy Charge | 1.75 |
| 12/07/10 | Photocopy Charge | 9.25 |
| 12/07/10 | Photocopy Charge | 10.00 |
| 12/07/10 | Photocopy Charge | 2.00 |
| 12/07/10 | Photocopy Charge | 12.25 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 12.25 |
| 12/07/10 | Photocopy Charge | 11.50 |
| 12/07/10 | Photocopy Charge | 2.75 |
| 12/07/10 | Photocopy Charge | 1.25 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.75 |
| 12/07/10 | Photocopy Charge | 0.25 |

| 12/07/10 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 7.00 |
| 12/07/10 | Photocopy Charge | 3.25 |
| 12/07/10 | Photocopy Charge | 8.00 |
| 12/07/10 | Photocopy Charge | 1.50 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 4.75 |
| 12/07/10 | Photocopy Charge | 6.50 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.50 |
| 12/07/10 | Photocopy Charge | 0.25 |
| 12/07/10 | Photocopy Charge | 2.25 |
| 12/07/10 | Photocopy Charge | 2.00 |
| 12/07/10 | Photocopy Charge | 11.00 |
| 12/07/10 | Photocopy Charge | 4.50 |
| 12/07/10 | Photocopy Charge | 1.00 |
| 12/07/10 | Photocopy Charge | 8.50 |
| 12/07/10 | Photocopy Charge | 10.50 |
| 12/07/10 | Photocopy Charge | 7.00 |
| 12/07/10 | Photocopy Charge | 2.50 |
| 12/07/10 | Photocopy Charge | 10.00 |
| 12/07/10 | Photocopy Charge | 8.25 |
| 12/07/10 | Copy Expense. | 0.50 |
| 12/07/10 | Document Scans | 0.25 |
| 12/07/10 | Document Scans | 0.80 |
| 12/07/10 | Vendor Tyler A. Watford; Mileage to/from Holland & Knight, P.A. | 8.60 |
| 12/07/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 11/24/10 | 18.03 |
| 12/07/10 | Vendor FedEx; Express mailing charge to Michael Barry on 11/30/10 | 18.03 |
| 12/07/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 11/30/10 | 32.19 |
| 12/07/10 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 12/1/10 | 18.03 |
| 12/08/10 | Copy Expense. | 1.75 |
| 12/08/10 | Photocopy Charge | 4.25 |

| | | |
|---|---|---|
| 12/08/10 | Photocopy Charge | 1.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 2.25 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 45.00 |
| 12/08/10 | Photocopy Charge | 4.00 |
| 12/08/10 | Photocopy Charge | 12.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 13.00 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 7.50 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 1.00 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 10.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 1.50 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 0.25 |
| 12/08/10 | Photocopy Charge | 1.75 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 0.50 |
| 12/08/10 | Photocopy Charge | 1.75 |
| 12/08/10 | Document Scans | 1.10 |
| 12/08/10 | Document Scans | 0.10 |
| 12/08/10 | Document Scans | 0.35 |
| 12/08/10 | Vendor Ikon Office Solutions; Duplicating service | 25.81 |
| 12/09/10 | Copy Expense. | 0.50 |
| 12/09/10 | Copy Expense. | 0.50 |
| 12/09/10 | Copy Expense. | 1.50 |

| 12/09/10 | Copy Expense. | 0.50 |
|----------|---------------|------|
| 12/09/10 | Copy Expense. | 0.50 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 2.25 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 2.00 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 2.25 |
| 12/09/10 | Photocopy Charge | 3.75 |
| 12/09/10 | Photocopy Charge | 4.25 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.75 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.25 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 1.00 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Photocopy Charge | 0.50 |
| 12/09/10 | Document Scans | 0.10 |
| 12/09/10 | Vendor Digital Legal Tampa, LLC; Duplicating service | 74.79 |
| 12/09/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for Kurt Meaders & Rick Donovan | 3.60 |
| 12/09/10 | Vendor TooJay's Gourmet Deli; Lunch for Meaders and Donovan during Depo | 19.56 |
| 12/10/10 | Copy Expense. | 0.50 |
| 12/10/10 | Copy Expense. | 0.50 |
| 12/10/10 | Photocopy Charge | 0.50 |
| 12/10/10 | Photocopy Charge | 0.25 |
| 12/10/10 | Photocopy Charge | 0.25 |
| 12/10/10 | Document Scans | 0.15 |

| | | |
|---|---|---:|
| 12/10/10 | Westlaw computer research | 56.92 |
| 12/13/10 | Photocopy Charge | 0.50 |
| 12/13/10 | Photocopy Charge | 3.00 |
| 12/13/10 | Photocopy Charge | 6.50 |
| 12/13/10 | Photocopy Charge | 0.50 |
| 12/13/10 | Photocopy Charge | 0.75 |
| 12/13/10 | Photocopy Charge | 0.75 |
| 12/13/10 | Photocopy Charge | 0.50 |
| 12/13/10 | Photocopy Charge | 0.25 |
| 12/13/10 | Photocopy Charge | 0.75 |
| 12/13/10 | Photocopy Charge | 0.75 |
| 12/13/10 | Photocopy Charge | 0.50 |
| 12/13/10 | Document Scans | 0.15 |
| 12/13/10 | Document Scans | 0.20 |
| 12/13/10 | Vendor Ikon Office Solutions; Duplicating service | 20.33 |
| 12/13/10 | Vendor TooJay's Gourmet Deli; Lunch during Depo | 23.54 |
| 12/14/10 | Copy Expense. | 0.25 |
| 12/14/10 | Photocopy Charge | 6.00 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 38.25 |
| 12/14/10 | Photocopy Charge | 90.00 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 26.00 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 0.75 |
| 12/14/10 | Photocopy Charge | 0.75 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 0.75 |
| 12/14/10 | Photocopy Charge | 0.50 |
| 12/14/10 | Photocopy Charge | 3.50 |
| 12/14/10 | Photocopy Charge | 1.50 |
| 12/14/10 | Photocopy Charge | 1.50 |
| 12/14/10 | Photocopy Charge | 1.50 |
| 12/14/10 | Photocopy Charge | 1.50 |
| 12/14/10 | Photocopy Charge | 1.50 |
| 12/14/10 | Photocopy Charge | 0.75 |
| 12/14/10 | Photocopy Charge | 0.75 |
| 12/14/10 | Photocopy Charge | 1.75 |
| 12/14/10 | Document Scans | 0.25 |
| 12/14/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for David Kent & expert Kelley | 3.60 |

| | | |
|---|---|---|
| 12/14/10 | Vendor TooJay's Gourmet Deli; Lunch for David Kent and Expert Paul Kelley during Depo | 24.88 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on 12/3/10 | 18.03 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 12/3/10 | 14.51 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 12/3/10 | 20.85 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Steven G. Vick, P.E. on 12/3/10 | 20.41 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 12/3/10 | 22.03 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Michael Barry on 12/6/10 | 39.60 |
| 12/14/10 | Vendor FedEx; Express mailing charge to TDW in Boston on 12/7/10 | 72.03 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Michael Barry on 12/9/10 | 17.53 |
| 12/14/10 | Vendor FedEx; Express mailing charge to Gail Fountain, Sedgwick Deteri Moran & Arnold on 12/9/10 | 46.39 |
| 12/14/10 | Vendor FedEx; Express mailing charge from Holland & Knight to Wayne Mason, Esq. on 12/7/10 | 20.10 |
| 12/14/10 | Vendor FedEx; Express mailing charge from Holland & Knight to TDW on 12/7/10 | 43.89 |
| 12/15/10 | Postage | 0.61 |
| 12/15/10 | Copy Expense. | 5.25 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Photocopy Charge | 0.75 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Photocopy Charge | 0.75 |
| 12/15/10 | Photocopy Charge | 0.75 |
| 12/15/10 | Photocopy Charge | 0.75 |
| 12/15/10 | Photocopy Charge | 0.75 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Photocopy Charge | 2.00 |
| 12/15/10 | Photocopy Charge | 4.25 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Photocopy Charge | 0.50 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Photocopy Charge | 0.25 |
| 12/15/10 | Telephone Expense - 402-399-1000 | 0.16 |
| 12/15/10 | Vendor Tyler A. Watford; Mileage to pick up lunch for TDW, Wayne Mason & expert Bromwell | 3.60 |
| 12/15/10 | Vendor TooJay's Gourmet Deli; Lunch for TDW, Wayne Mason and Les Bromwell during Depo | 33.96 |
| 12/16/10 | Postage | 5.72 |
| 12/16/10 | Copy Expense. | 36.50 |

| | | |
|---|---|---:|
| 12/16/10 | Copy Expense. | 2.50 |
| 12/16/10 | Copy Expense. | 0.25 |
| 12/16/10 | Photocopy Charge | 2.25 |
| 12/16/10 | Photocopy Charge | 1.25 |
| 12/16/10 | Photocopy Charge | 1.50 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 18.25 |
| 12/16/10 | Photocopy Charge | 1.00 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 1.00 |
| 12/16/10 | Photocopy Charge | 1.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.25 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.50 |
| 12/16/10 | Photocopy Charge | 0.75 |
| 12/16/10 | Photocopy Charge | 0.75 |
| 12/16/10 | Photocopy Charge | 1.00 |
| 12/16/10 | Photocopy Charge | 18.25 |
| 12/16/10 | Document Scans | 0.05 |
| 12/16/10 | Document Scans | 0.05 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 75.50 |
| 12/17/10 | Photocopy Charge | 10.50 |
| 12/17/10 | Photocopy Charge | 0.50 |
| 12/17/10 | Photocopy Charge | 0.50 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 2.50 |
| 12/17/10 | Photocopy Charge | 0.75 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.50 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 1.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 8.75 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 3.75 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 3.75 |
| 12/17/10 | Photocopy Charge | 0.50 |
| 12/17/10 | Photocopy Charge | 1.75 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 54.75 |
| 12/17/10 | Photocopy Charge | 7.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Photocopy Charge | 7.25 |
| 12/17/10 | Photocopy Charge | 0.25 |
| 12/17/10 | Copy Expense. | 0.25 |
| 12/17/10 | Copy Expense. | 0.50 |
| 12/17/10 | Copy Expense. | 0.50 |
| 12/20/10 | Photocopy Charge | 7.00 |
| 12/20/10 | Photocopy Charge | 0.50 |
| 12/20/10 | Photocopy Charge | 0.25 |
| 12/20/10 | Photocopy Charge | 0.50 |
| 12/20/10 | Photocopy Charge | 3.75 |
| 12/20/10 | Photocopy Charge | 8.75 |
| 12/20/10 | Photocopy Charge | 0.50 |
| 12/20/10 | Photocopy Charge | 0.25 |
| 12/20/10 | Telephone Expense - 402-399-1055 | 2.72 |
| 12/20/10 | Westlaw computer research | 83.08 |
| 12/21/10 | Photocopy Charge | 2.00 |
| 12/21/10 | Photocopy Charge | 0.25 |
| 12/21/10 | Photocopy Charge | 0.25 |
| 12/21/10 | Photocopy Charge | 0.75 |
| 12/21/10 | Photocopy Charge | 0.25 |
| 12/21/10 | Photocopy Charge | 14.25 |

| 12/21/10 | Photocopy Charge | 2.25 |
|----------|------------------|------|
| 12/21/10 | Photocopy Charge | 0.25 |
| 12/21/10 | Document Scans | 0.05 |
| 12/21/10 | Document Scans | 0.05 |
| 12/21/10 | Telephone Expense - 469-227-8200 | 0.16 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Photocopy Charge | 1.25 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Photocopy Charge | 1.50 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Photocopy Charge | 0.25 |
| 12/22/10 | Telephone Expense - 781-721-4000 | 0.48 |
| 12/22/10 | Telephone Expense - 781-907-9332 | 0.32 |
| 12/22/10 | Telephone Expense - 781-907-9332 | 0.16 |
| 12/23/10 | Photocopy Charge | 3.00 |
| 12/23/10 | Photocopy Charge | 6.00 |
| 12/23/10 | Photocopy Charge | 0.25 |
| 12/23/10 | Photocopy Charge | 1.25 |
| 12/23/10 | Photocopy Charge | 0.75 |
| 12/27/10 | Photocopy Charge | 0.75 |
| 12/27/10 | Photocopy Charge | 0.50 |
| 12/27/10 | Photocopy Charge | 0.75 |
| 12/27/10 | Photocopy Charge | 0.25 |
| 12/28/10 | Photocopy Charge | 21.25 |
| 12/28/10 | Photocopy Charge | 13.00 |
| 12/28/10 | Photocopy Charge | 0.25 |
| 12/28/10 | Photocopy Charge | 0.25 |
| 12/28/10 | Photocopy Charge | 0.25 |
| 12/28/10 | Photocopy Charge | 2.50 |
| 12/28/10 | Telephone Expense - 214-707-8235 | 2.24 |
| 12/28/10 | Vendor FedEx; Express mailing charge to Equivalent Data on 12/17/10 | 28.05 |
| 12/28/10 | Vendor FedEx; Express mailing charge to HDR Engineering on 12/17/10 | 99.03 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 1.00 |

| 12/29/10 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 12/29/10 | Photocopy Charge | 9.50 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 2.00 |
| 12/29/10 | Photocopy Charge | 2.00 |
| 12/29/10 | Photocopy Charge | 2.00 |
| 12/29/10 | Photocopy Charge | 3.00 |
| 12/29/10 | Photocopy Charge | 2.00 |
| 12/29/10 | Photocopy Charge | 6.00 |
| 12/29/10 | Photocopy Charge | 33.50 |
| 12/29/10 | Photocopy Charge | 5.00 |
| 12/29/10 | Photocopy Charge | 9.00 |
| 12/29/10 | Photocopy Charge | 43.75 |
| 12/29/10 | Photocopy Charge | 17.50 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 2.00 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Photocopy Charge | 0.25 |
| 12/29/10 | Copy Expense. | 2.00 |
| 12/29/10 | Copy Expense. | 0.50 |
| 12/29/10 | Copy Expense. | 0.25 |
| 12/29/10 | Copy Expense. | 27.25 |
| 12/29/10 | Copy Expense. | 0.25 |
| 12/30/10 | Copy Expense. | 2.75 |
| 12/30/10 | Copy Expense. | 1.50 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 1.75 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 12/30/10 | Photocopy Charge | 0.50 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 1.75 |
| 12/30/10 | Photocopy Charge | 0.50 |
| 12/30/10 | Photocopy Charge | 0.50 |
| 12/30/10 | Photocopy Charge | 0.50 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.50 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |
| 12/30/10 | Photocopy Charge | 0.25 |

TOTAL COSTS ADVANCED                               $3,180.62

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $56,693.50 |
| TOTAL COSTS ADVANCED | $3,180.62 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $59,874.12 |
| PREVIOUS BALANCE | $0.00 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$59,874.12** |

January/19/20    Xfer          Trust amount applied to this bill                    $0.00
11

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Hickman, James K | 81.20 | 180.00 | $14,616.00 |
| Gilman, Kathleen R | 150.30 | 80.00 | $12,024.00 |
| Galloway, Lindsay | 24.20 | 155.00 | $3,751.00 |
| Sandag, Mark | 4.10 | 155.00 | $635.50 |
| Green, Rachel S | 2.20 | 155.00 | $341.00 |
| Woodward, Tim D | 140.70 | 180.00 | $25,326.00 |
| | | | |
| TOTAL | 402.70 | | 56693.50 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

February 25, 2011

Invoice: 30339
Billed through: 01/31/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/01/11 | KRG | Travel to/from ███████████ | 80.00 | 1.00 | 80.00 |
| 01/02/11 | LG | Received and reviewed e-mail from Les Bromwell re: his affidavit. | 155.00 | 0.10 | 15.50 |
| 01/02/11 | JKH | Review additional revisions proposed by K. Meaders and incorporated same; respond o emails of K. Meaders ██████████ | 180.00 | 0.80 | 144.00 |
| 01/02/11 | KRG | Computer work - copy additional TBW e-mails for transmittal to co-counsel; perform spot-checks of same throughout transfer. | 80.00 | 1.00 | 80.00 |
| 01/03/11 | LG | Review and revise Les Bromwell Affidavit to incorporate changes requested by co-counsel. | 155.00 | 0.60 | 93.00 |
| 01/03/11 | LG | Composed e-mail to Les Bromwell re: his affidavit, changes made thereto, and | 155.00 | 0.10 | 15.50 |

|          |     | instructions for execution. |        |      |        |
|----------|-----|-----------------------------|--------|------|--------|
| 01/03/11 | LG  | Received and reviewed e-mail from DiAnn Lisica re: affidavit. | 155.00 | 0.10 | 15.50 |
| 01/03/11 | LG  | Received and reviewed e-mail from DiAnn Lisica containing notarized affidavit. | 155.00 | 0.10 | 15.50 |
| 01/03/11 | LG  | Telephone conference with Les Bromwell re: affidavit, revisions needed and need to have it notarized today. | 155.00 | 0.50 | 77.50 |
| 01/03/11 | LG  | Composed e-mail to J Hickman re: Les Bromwell's status on the affidavit. | 155.00 | 0.10 | 15.50 |
| 01/03/11 | LG  | Telephone conference with DiAnn Lisica re: getting new affidavit notarized immediately. | 155.00 | 0.20 | 31.00 |
| 01/03/11 | LG  | Review and revise DiAnn Lisica Affidavit ███████ ██████████ | 155.00 | 0.10 | 15.50 |
| 01/03/11 | LG  | Finalize response to TBW's Motion to Compel and exhibits for filing. | 155.00 | 0.80 | 124.00 |
| 01/03/11 | TDW | Conference with J Hickman re dispositive motions and assist in preparation and finalization of HDR's Response to TBW's Motion to Compel BCI documents. | 180.00 | 1.50 | 270.00 |
| 01/03/11 | TDW | Review and respond to correspondence from Duty ████████████ | 180.00 | 0.50 | 90.00 |
| 01/03/11 | TDW | Receive, review, and analyze correspondence from Simpson, Gumpertz & Heger e: comments and evaluation of Golder Associates' and O'Connell & Lawrence, Inc.'s completeness of the scope of first-cost adjustments. | 180.00 | 0.50 | 90.00 |
| 01/03/11 | TDW | Receive, review, and analyze correspondence from GEI Consultants, Inc. providing preliminary evaluation of Golder Associates January 8, 2010 report and November 12, 2010 report supplement. | 180.00 | 0.50 | 90.00 |
| 01/03/11 | TDW | Receive, review, and analyze Tampa Bay Water's Partially Unopposed Motion for Leave to Amend Complaint and Memorandum of Law. | 180.00 | 0.80 | 144.00 |
| 01/03/11 | TDW | Receive, review, and analyze Response of Defendant, HDR Engineering, Inc., to the Motion to Compel of Plaintiff, Tampa Bay Water filed by Co-counsel, David Kent. | 180.00 | 0.40 | 72.00 |
| 01/03/11 | TDW | Receive, review, and analyze | 180.00 | 0.30 | 54.00 |

|          |     | correspondence from Attorney Michael Candes enclosing black and white photos produced by HDR and its experts as well as requesting color copies of same. | | | |
|----------|-----|---|---|---|---|
| 01/03/11 | TDW | Review and respond to correspondence 10x from Meaders and Kent re BCI supplemental disclosure, Daubert motions and related topics. | 180.00 | 1.50 | 270.00 |
| 01/03/11 | TDW | Receive and review and respond to correspondence from K Meaders 4x re many issues relative to supplemental expert reports and the response to the motion to compel and review and revise the motion to compel. | 180.00 | 1.20 | 216.00 |
| 01/03/11 | JKH | Draft and revise HDR Response to TBW Motion to Compel BCI records; prepare and review documents to be marked as exhibits; review changes to affidavit of L. Bromwell, review proposed changes by D. Kent; confer with T. Woodward regarding ███████ ████████████ Plaintiff's Motion to Amend; ██████████████████ ████████████████ | 180.00 | 3.40 | 612.00 |
| 01/03/11 | KRG | Complete review of Relativity database ████████████████████████ ████████████ | 80.00 | 5.00 | 400.00 |
| 01/03/11 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 1.20 | 96.00 |
| 01/03/11 | KRG | Computer work - download Bromwell deposition exhibits from Orange Reporting website. | 80.00 | 0.40 | 32.00 |
| 01/04/11 | TDW | Review and respond to correspondence from Meaders 2x and Kent 1x re whether we need to file dispositive motions addressing the as-of-yet unfiled Crossclaim by Barnard agaisnt HDR. | 180.00 | 0.40 | 72.00 |
| 01/04/11 | TDW | Prepare for and participate in telephone conference with Kent and Meaders ██ ████████████████ | 180.00 | 2.00 | 360.00 |
| 01/04/11 | TDW | Receive, review, and analyze TBW's Motion for Leave, review depositions, prior pleadings and conference with J Hickman re ████████████████ ████████████████████ | 180.00 | 7.20 | 1,296.00 |

| 01/04/11 | JKH | Analysis ██████████████████████████ ██████████████████████ review status of document productions | 180.00 | 1.80 | 324.00 |
|----------|-----|---------------------------------------------------------|--------|------|--------|
| 01/04/11 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 0.50 | 40.00 |
| 01/04/11 | KRG | Receive and review correspondence from M. Candes regarding color photographs. | 80.00 | 0.20 | 16.00 |
| 01/04/11 | KRG | Received and reviewed e-mail from C. Steinmann regarding status ████████████████████████████ | 80.00 | 0.20 | 16.00 |
| 01/04/11 | KRG | Conferences with Woodward and Hickman regarding exhibits to TBW Second Amended Complaint and search records regarding same. | 80.00 | 1.00 | 80.00 |
| 01/05/11 | LG | Composed e-mail to T Woodward ███████████████████████ | 155.00 | 0.10 | 15.50 |
| 01/05/11 | LG | Received and reviewed e-mail from T Woodward ███████████████████ | 155.00 | 0.10 | 15.50 |
| 01/05/11 | TDW | Review and respond to correspondence 11x from Meaders, Steinman, Kent, Mason ██████████████ | 180.00 | 1.40 | 252.00 |
| 01/05/11 | TDW | Prepare motion for leave response arguments and research as to issues supporting the same. | 180.00 | 4.50 | 810.00 |
| 01/05/11 | TDW | Telephone conference with Les Bromwell and determine ███████████████████████████ | 180.00 | 2.20 | 396.00 |
| 01/05/11 | JKH | Analysis ████████████████████ | 180.00 | 1.20 | 216.00 |
| 01/05/11 | KRG | Computer work - burn multiple disks for transmittal to experts and client. | 80.00 | 0.80 | 64.00 |
| 01/05/11 | KRG | Received and reviewed multiple e-mails regarding correspondence from M. Candes regarding color photographs and | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | production of same via Relativity database. | | | |
| 01/05/11 | KRG | Update deposition exhibit index and binders. | 80.00 | 1.00 | 80.00 |
| 01/05/11 | KRG | Prepare letter to P. Avis transmitting various deposition transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 01/05/11 | KRG | Prepare letter to K. Dennis transmitting transmitting various deposition transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 01/05/11 | KRG | Prepare letter to B. Johnson transmitting transmitting various deposition transcripts and exhibits. | 80.00 | 0.40 | 32.00 |
| 01/05/11 | KRG | Prepare letter to L. Bromwell transmitting depostiion transcript, CD, etc. for review and completion of errata sheets. | 80.00 | 0.50 | 40.00 |
| 01/06/11 | LG | Legal research ███████████████ ████████████████████ ███ | 155.00 | 1.80 | 279.00 |
| 01/06/11 | JHP | Analysis as to deadlines under Federal Rules of Civil Procedure and Local Rules | 155.00 | 0.60 | 93.00 |
| 01/06/11 | MS | Review of Florida cases regarding implied duty of good faith and fair dealing elements ████████ ████████████████ | 155.00 | 3.60 | 558.00 |
| 01/06/11 | MS | Prepared memo of law ██████ ████████████████████ ████████████ | 155.00 | 3.40 | 527.00 |
| 01/06/11 | TDW | Receive and review Attorney Barbara M. Cowherd's Appearance of Counsel for Plaintiff, Tampa Bay Water. | 180.00 | 0.10 | 18.00 |
| 01/06/11 | TDW | Review and respond to correspondence 8x from Lavella (Mason's assistant), Meaders, Kent and Duty re supplemental reports and Barnard relationship issues. | 180.00 | 1.10 | 198.00 |
| 01/06/11 | TDW | Review depositions and prepare outlines for arguments for opposing TBW's motion for leave. | 180.00 | 6.00 | 1,080.00 |
| 01/06/11 | TDW | Telephone conference with T Connolly re update on status of recent court filings and expert reports. | 180.00 | 0.90 | 162.00 |
| 01/06/11 | TDW | Telephone conference with K Dennis and D Kent. | 180.00 | 0.70 | 126.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/11 | TDW | Prepare analysis as ███████████ ████████████████████ | 180.00 | 0.80 | 144.00 |
| 01/06/11 | JKH | Analysis regarding arguments in opposition to TBW's Motion to Amend; anaylsis regarding Daubert motions | 180.00 | 1.80 | 324.00 |
| 01/06/11 | KRG | Continue review of SGH document drives and preparation of file/review index. | 80.00 | 1.20 | 96.00 |
| 01/06/11 | KRG | Computer work - upload Bromwell deposition transcript and exhibits to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 01/06/11 | KRG | Computer work - burn copies of Bromwell video depositions for transmittal to co-counsel. | 80.00 | 1.20 | 96.00 |
| 01/06/11 | KRG | Prepare letter to G. Fountain transmitting deposition videos, TBW email external drive, etc. | 80.00 | 0.40 | 32.00 |
| 01/06/11 | KRG | Prepare letter to ███████████ ████████████████ | 80.00 | 0.40 | 32.00 |
| 01/06/11 | KRG | Prepare letter to Wooten & Straub (GEI) transmitting Bromwell deposition transcript and DEVO tech memos #7 and 8. | 80.00 | 0.40 | 32.00 |
| 01/06/11 | KRG | Prepare letter to Dr. Bromwell transmitting Bromwell deposition transcript and DEVO tech memos #7 and 8. | 80.00 | 0.40 | 32.00 |
| 01/06/11 | KRG | Prepare letter to P. Avis transmitting DEVO tech memos #7 and 8. | 80.00 | 0.40 | 32.00 |
| 01/06/11 | KRG | Prepare letter to K. Dennis transmitting DEVO tech memos #7 and 8. | 80.00 | 0.40 | 32.00 |
| 01/07/11 | MS | Review of TBW document production (hundreds of thousands of documents produced) ████████████████ ████████████████████ ████████████████ | 155.00 | 3.30 | 511.50 |
| 01/07/11 | TDW | Receive and review Barnard Construction Company, Inc.'s Motion to Exceed Page Limitations for Motion for Summary Judgment or Alterntaive Motion to File a Seperate Statement of Undisputed Facts. | 180.00 | 0.20 | 36.00 |
| 01/07/11 | TDW | Prepare detailed, expanded outline for motion for leave response, conference | 180.00 | 7.20 | 1,296.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | call with Kurt M and exchange correspondence with Meaders, Kent, Gerhardt, Connolly and Mason. |  |  |  |
| 01/07/11 | KRG | Continue review of SGH document drives and preparation of file/review index - Kelley files. | 80.00 | 3.20 | 256.00 |
| 01/07/11 | KRG | Received and reviewed multiple e-mails regarding 1/1998 Amendment to LAW contract, search database for copy of same and compose e-mail transmitting to co-counsel. | 80.00 | 0.50 | 40.00 |
| 01/07/11 | KRG | Prepare letter to C. Brown transmitting balance of deposition transcripts and exhibits, DEVO Tech memos #7 & #8. | 80.00 | 0.50 | 40.00 |
| 01/10/11 | TDW | Prepare analysis and recommendations ██████████████████████████ s and participate in multi-hour conference call with Meaders and Kent re same. | 180.00 | 8.80 | 1,584.00 |
| 01/10/11 | TDW | Review and respond to correspondence 15x from Mason, Harrison, Kent, Meaders and Connolly re Barnard's Motion for Leave, responding to TBW's Motion for leave and related topics. | 180.00 | 1.50 | 270.00 |
| 01/10/11 | JKH | Attendance at telephone conference call with K. Meaders D. Kent and T. Woodward to discuss ███████████ ██████; Legal Research ████████ Outline ██████████████ | 180.00 | 8.00 | 1,440.00 |
| 01/10/11 | KRG | Continue review of SGH document drives and preparation of file/review index - Kelley files. | 80.00 | 6.00 | 480.00 |
| 01/10/11 | KRG | Received and reviewed multiple e-mails from C. Steinmann regarding Wade documents produced by Barnard counsel, KPMG documents and others, review file and compose responses to same. | 80.00 | 1.00 | 80.00 |
| 01/10/11 | KRG | Receive and review multiple Orders from Court/ECF regarding deadlines, dismissal of CDG and denying motion for hearing. | 80.00 | 0.40 | 32.00 |
| 01/11/11 | TDW | Prepare analysis as to Daubert Motions that may be filed, ██████████████ | 180.00 | 4.50 | 810.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/11/11 | TDW | Receive and review Attorney Kate B. Munkittrick's Motion to Withdraw as Counsel of Record for McDonald Construction Corporation. | 180.00 | 0.10 | 18.00 |
| 01/11/11 | TDW | Receive and review Attorney William Kebler's Notice of Appearance of Counsel for McDonald Construction Corporation. | 180.00 | 0.10 | 18.00 |
| 01/11/11 | TDW | Receive, review, and analyze and respond to correspondence 11x from Mason, Duty, Bromwell, Meaders and Kent | 180.00 | 1.20 | 216.00 |
| 01/11/11 | TDW | Review and respond to correspondence from K Dennis re loss of use claims. | 180.00 | 0.30 | 54.00 |
| 01/11/11 | TDW | Prepare analysis for client as to proposed strategy | 180.00 | 3.30 | 594.00 |
| 01/11/11 | JKH | Legal research                ; prepare outline        and develop legal strategy | 180.00 | 4.00 | 720.00 |
| 01/11/11 | KRG | Continue review of SGH document drives and preparation of file/review index - complete Kelley files. | 80.00 | 3.50 | 280.00 |
| 01/11/11 | KRG | Received and reviewed multiple e-mails from L. Bromwell, locate requested documents and respond to same. | 80.00 | 0.50 | 40.00 |
| 01/11/11 | KRG | Composed e-mail to P. Kelley & W. Konicki regarding status of errata sheets and review response and questions regarding same. | 80.00 | 0.30 | 24.00 |
| 01/11/11 | KRG | Begin final review and revisions to | 80.00 | 3.00 | 240.00 |

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | revised index of non-privileged documents and edits/revisions to privilege log. |  |  |  |
| 01/11/11 | KRG | Composed e-mail regarding non-privileged documents to be produced and review responses to same. | 80.00 | 0.40 | 32.00 |
| 01/12/11 | LG | Attorney conference w/ J Hickman re: research assignment - ▮▮▮▮ Daubert motions and orders ▮▮▮▮ | 155.00 | 0.30 | 46.50 |
| 01/12/11 | JHP | Research ▮▮▮▮ | 155.00 | 3.10 | 480.50 |
| 01/12/11 | TDW | Receive and review Attorney Adam Shelton's Motion to Withdraw as Counsel of Record for McDonald Construction Corporation. | 180.00 | 0.10 | 18.00 |
| 01/12/11 | TDW | Receive and review Order granting Barnard Construction Company, Inc.'s Motion to Exceed Page Limit for Motion for Summary Judgment or Alternative Motion to File a Seperate Statement of Undisputed Facts. | 180.00 | 0.10 | 18.00 |
| 01/12/11 | TDW | Review and respond to correspondence 19x from Meaders, Duty, Clerk of the Court re working with Navigant for loss of use claims, ESI productions, handling of Daubert motions at same time as dispositive motions and related matters. | 180.00 | 1.80 | 324.00 |
| 01/12/11 | TDW | Prepare preliminary information for use by Navigant to prepare supplemental expert report. | 180.00 | 0.50 | 90.00 |
| 01/12/11 | TDW | Receive, review, and analyze and revise draft of Memorandum in Opposition to Motion for Leave to Amend by TBW. | 180.00 | 1.30 | 234.00 |
| 01/12/11 | TDW | Telephone conference with T Connolly re status. | 180.00 | 0.30 | 54.00 |
| 01/12/11 | TDW | Receive, review, and analyze, research additional arguments, telephone conference with Kent, exhange correspondence with Kent and Meaders and prepare memo re additional arguments relative to HDR's Opposition to TBW's Motion for Leave. | 180.00 | 5.50 | 990.00 |
| 01/12/11 | JKH | Attorney conference with L. Galloway and J. Wood to prepare outline of | 180.00 | 1.60 | 288.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | research issues to support Daubert motions | | | |
| 01/12/11 | HRM | Research briefly re statute of repose issue███████████ | 180.00 | 0.20 | 36.00 |
| 01/12/11 | KRG | Continue final review and revisions to revised index of non-privileged documents and edits/revisions to privilege log. | 80.00 | 3.00 | 240.00 |
| 01/12/11 | KRG | Received and reviewed multiple e-mails from G. Fountain regarding various documents from Kennedy continued deposition and compose responses to same. | 80.00 | 0.40 | 32.00 |
| 01/12/11 | KRG | Received and reviewed multiple e-mails from K. Meaders regarding documentation sent to Navigant for review and compose responses to same. | 80.00 | 0.50 | 40.00 |
| 01/12/11 | KRG | Prepare letter to K. Dennis transmitting TBW's responses to HDR's 1st and 2nd Requests for Production, TBW317036-317970 and TBW317971-318461. | 80.00 | 0.40 | 32.00 |
| 01/12/11 | KRG | Receive and review ECF filing - Motion to Withdraw as Counsel/Shelton and update pleadings index to include same. | 80.00 | 0.30 | 24.00 |
| 01/13/11 | TDW | Receive and review Order granting Attorney Kate B. Munkittrick and Attorney Adam C. Shelton's Motion to Withdraw as Counsel of Record for McDonald Construction Company. | 180.00 | 0.10 | 18.00 |
| 01/13/11 | TDW | Receive, review and analyze HDR Engineering, Inc.'s Response in Opposition to TBW's Motion for Leave to Amend Complaint filed by Co-counsel, David Kent. | 180.00 | 0.30 | 54.00 |
| 01/13/11 | TDW | Review and respond to correspondence from Kent, Harrison, Forziano, Meaders re TBW's Motion for Leave and further re HDR's response to the same. | 180.00 | 0.80 | 144.00 |
| 01/13/11 | JKH | Review case law regarding Daubert issues ███████████████ | 180.00 | 0.50 | 90.00 |
| 01/13/11 | JKH | Analysis of HDR documents ████ ████████████████; review email exchanges regarding privilege review; research to support issues asserted in response to TBW's Motion to Amend; reserach regarding Daubert issues | 180.00 | 2.90 | 522.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/11 | JKH | Analysis regarding futility of TBW's proposed claims for breach of the standard of care related to HDR's contract to investigate the cause of the cracking and the claim for bad faith in performing the contract investigating the cause of the cracking; review information regarding Brumunds opinions in order to prepare Daubert motions ███████████ ███████████ | 180.00 | 1.20 | 216.00 |
| 01/13/11 | KRG | Conference with Ikon regarding processing of previously withheld, now non-privileged, documents. | 80.00 | 0.20 | 16.00 |
| 01/13/11 | KRG | Continue final review and revisions to revised index of non-privileged documents and edits/revisions to privilege log. | 80.00 | 6.00 | 480.00 |
| 01/14/11 | TDW | Receive and review Tampa Bay Water's Unopposed Motion for Leave to File Reply to HDR's Response in Opposition to Tampa Bay Water's Motion for Leave to Amend Complaint. | 180.00 | 0.10 | 18.00 |
| 01/14/11 | TDW | Review and respond to correspondence 15x from Mason, Harrison, Meaders, Kent re TBW's Motion for Leave, Supplementation of Documents no longer considered privileged, TBW's inadvertent disclosures in ESI and related matters. | 180.00 | 2.10 | 378.00 |
| 01/14/11 | JKH | Review documents regarding privilege issues and potential exhibits | 180.00 | 3.50 | 630.00 |
| 01/14/11 | KRG | Complete final review of revised index of non-privileged documents and compose e-mail to J. Hickman with status and responses to all K. Meaders' questions regarding same. | 80.00 | 1.00 | 80.00 |
| 01/14/11 | KRG | Complete work on revised privilege log [HDR paper docs only). | 80.00 | 1.20 | 96.00 |
| 01/14/11 | KRG | Receive and review ECF filings: Order Granting Motion to Withdraw s to Shelton and Munkittrick and HDR Response in Opposition to TBW's Motion for Leave to Amend Complaint. | 80.00 | 0.40 | 32.00 |
| 01/14/11 | KRG | Prepare letter to Orange Reporting transmitting Donovan errata sheet. | 80.00 | 0.40 | 32.00 |
| 01/14/11 | KRG | Review e-mail from Plaintiff's counsel regarding inadvertant disclosure of privileged e-mails, locate and delete | 80.00 | 1.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | same from external drive. | | | |
| 01/16/11 | KRG | Received and reviewed multiple e-mails from all sources regarding supplemental HDR paper production and Bromwell supplemental report. | 80.00 | 0.80 | 64.00 |
| 01/17/11 | TDW | Receive and review correspondence from Navigant Consulting enclosing progress billing for professional services from 12/1/10- December 31, 2010. | 180.00 | 0.10 | 18.00 |
| 01/17/11 | TDW | Review and respond to correspondence 5x (including correspondence from Meaders sent on 1/16) relating to Navigant, loss of use damages reports and HDR's position relative to filing of Daubert Motions. | 180.00 | 0.50 | 90.00 |
| 01/17/11 | TDW | Receive, review, and analyze BCI supplemental report and respond to correspondence from Mason re same. | 180.00 | 3.20 | 576.00 |
| 01/17/11 | TDW | Conference with J Hickman and analysis ███████████████ | 180.00 | 1.00 | 180.00 |
| 01/17/11 | JKH | Review documents for privilege; telephone conference with K. Meaders regarding document production and issues; review email exhchanges regarding document production and prepare email regarding privilege issues. | 180.00 | 6.50 | 1,170.00 |
| 01/17/11 | KRG | Receive and review TBW's Unopposed Motion for Leave to File Reply to HDR's Response to Motion to Amend Complaint. | 80.00 | 0.20 | 16.00 |
| 01/17/11 | KRG | Continue review of SGH document drives and preparation of file/review index - various user files. | 80.00 | 1.00 | 80.00 |
| 01/17/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting TBW's responses to HDR's request for production and TBW317036-318461. | 80.00 | 0.40 | 32.00 |
| 01/17/11 | KRG | Prepare letter to ███████████████ | 80.00 | 0.40 | 32.00 |
| 01/17/11 | KRG | Prepare letter to L. Bromwell transmitting TBW's responses to HDR's request for production and TBW317036-318461. | 80.00 | 0.40 | 32.00 |
| 01/17/11 | KRG | Prepare letter to P. Avis transmitting TBW's responses to HDR's request for production and TBW317036-318461. | 80.00 | 0.40 | 32.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/17/11 | KRG | Conference with J. Hickman following conference call to clarify issues ███████████████████ | 80.00 | 0.40 | 32.00 |
| 01/17/11 | KRG | Review and revise HDR paper privilege log and non-privilege document log. | 80.00 | 1.00 | 80.00 |
| 01/17/11 | KRG | Receive and review Supplemental Report from L. Bromwell and apply e-labels. | 80.00 | 0.60 | 48.00 |
| 01/17/11 | KRG | Computer work - burn disks containing TBW production responding to HDR's 1st and 2nd Requests for Production. | 80.00 | 1.00 | 80.00 |
| 01/17/11 | KRG | Computer work - upload TBW's responses to HDR's request for production and TBW317036-318461 to SGH ftp site. | 80.00 | 0.40 | 32.00 |
| 01/18/11 | JHP | Research Daubert motions and waiver of right to challenge expert | 155.00 | 1.30 | 201.50 |
| 01/18/11 | TDW | Receive and review Invoice from Simpson Gumpertz & Heger for Professional Services from December 4, 2010 through December 31, 2010. | 180.00 | 0.10 | 18.00 |
| 01/18/11 | TDW | Review and respond to correspondence 3x from Meaders, and Lisica re BCI supplemental report final drafts. | 180.00 | 0.40 | 72.00 |
| 01/18/11 | TDW | Telephone conference with Les Bromwell ███████████████ ██████████████ and prepare report to W Mason re same. | 180.00 | 0.70 | 126.00 |
| 01/18/11 | JKH | Review documents for privilege and potential exhibits | 180.00 | 2.30 | 414.00 |
| 01/18/11 | KRG | Continue review of SGH document drives and preparation of file/review index - complete balance of user files; start going back through designated Peck and other 081012.00 files. | 80.00 | 3.50 | 280.00 |
| 01/18/11 | KRG | Computer work - burn copies of Bromwell, Kelley and Konicki synced videos for transmittal to co-counsel. | 80.00 | 1.00 | 80.00 |
| 01/18/11 | KRG | Prepare letter to G. Fountain transmitting Bromwell, Konicki & Kelley synced videos. | 80.00 | 0.40 | 32.00 |
| 01/18/11 | KRG | Receive and review revised text for supplement BCI report and insert appendix A & B; conference with Woodward regarding same; compose e-mails to BCI regaerding need for entire report with appendixes; review | 80.00 | 1.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | second copy of report; compose e-mail regarding mis-numbered pages in Appendix A and request corrected version. | | | |
| 01/19/11 | JHP | Research Daubert motions | 155.00 | 5.60 | 868.00 |
| 01/19/11 | TDW | Review and respond to correspondence 4x from Connolly, Alm, Kent re BCI response and related issues. | 180.00 | 0.60 | 108.00 |
| 01/19/11 | TDW | Conference with Kevin Dennis; telephone conference with Dr. Jacobs, D Kent and K Meaders; conference with Hickman [redacted]; separate telephone conferences with Kent and Meaders re Daubert and Dispositive Motions [redacted] | 180.00 | 7.60 | 1,368.00 |
| 01/19/11 | JKH | Review and anlayze document regarding privilege claims; analyze potential issues related to opinions of water economist [redacted] analyze potential Daubert issues; confer with T. Woodward regarding status of Barnard's Motion to Assert Cross-Claim and TBW's Motion to Amend | 180.00 | 1.50 | 270.00 |
| 01/19/11 | KRG | Continue review of SGH document drives and preparation of file/review index - [redacted]. | 80.00 | 2.50 | 200.00 |
| 01/19/11 | KRG | Receive and review revised Bromwell Supplemental Report and compose e-mail to D. Lisica regarding signature on same; review second version with signature and add e-labels prior to service. | 80.00 | 1.00 | 80.00 |
| 01/19/11 | KRG | Computer work - burn copies of BCI Supplemental Report for transmittal to opposing parties. | 80.00 | 0.50 | 40.00 |
| 01/19/11 | KRG | Composed multiple e-mails to client and experts transmitting BCI Supplemental Report. | 80.00 | 0.50 | 40.00 |
| 01/20/11 | JHP | Daubert research [redacted] | 155.00 | 3.20 | 496.00 |
| 01/20/11 | TDW | Review and respond to correspondence | 180.00 | 0.90 | 162.00 |

4x from Meaders re Daubert issues

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/11 | JKH | Analysis regarding supplementation of expert reports | 180.00 | 0.30 | 54.00 |
| 01/20/11 | JKH | Review documents for privilige | 180.00 | 3.90 | 702.00 |
| 01/20/11 | KRG | Received and reviewed e-mail from K. Meaders regarding "loss of water" CD and respond to same. | 80.00 | 0.20 | 16.00 |
| 01/20/11 | KRG | Continue review of SGH document drives and preparation of file/review index - complete balance of user files; | 80.00 | 5.00 | 400.00 |
| 01/21/11 | LG | Legal research | 155.00 | 0.60 | 93.00 |
| 01/21/11 | JHP | Research Daubert issues | 155.00 | 5.90 | 914.50 |
| 01/21/11 | TDW | Receive and review correspondence 3x (2x from Meaders) and 1x from Harrison re TBW's refusal to commit on inadvertent disclosures of its documents and whether there may be any more in the documents produced recently from its ESI. | 180.00 | 0.30 | 54.00 |
| 01/21/11 | JKH | Review HDR documents for privilege, for documents to use as potential trial exhibits | 180.00 | 7.50 | 1,350.00 |
| 01/21/11 | KRG | Received and reviewed multiple e-mails from co-counsel throughout day regarding various documents referred to in Adams and Kennedy depositions; review various databases to locate same; telephone conference with TBW counsel to determine if documents produced' and compose response e-mails. | 80.00 | 1.50 | 120.00 |
| 01/21/11 | KRG | Continue review of SGH document drives and preparation of file/review index - | 80.00 | 3.20 | 256.00 |
| 01/24/11 | LG | Legal research | 155.00 | 1.20 | 186.00 |
| 01/24/11 | LG | Legal research | 155.00 | 2.00 | 310.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/11 | JHP | Research into Daubert motions | 155.00 | 4.50 | 697.50 |
| 01/24/11 | TDW | Receive and review correspondence from Meaders, Ferrara and Harrison 5x re TBW's inadvertently produced documents and supplemental expert disclosures and respond to same as appropriate. | 180.00 | 0.60 | 108.00 |
| 01/24/11 | JKH | Review documents for privilege; review research regarding ██████████ | 180.00 | 5.20 | 936.00 |
| 01/24/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ██████████ . | 80.00 | 2.70 | 216.00 |
| 01/24/11 | KRG | Receive and review letter to M. Candes requesting underlying information used by Wade in preparing expert report. | 80.00 | 0.20 | 16.00 |
| 01/24/11 | KRG | Receive and review correspondence from G. Fountain. | 80.00 | 0.10 | 8.00 |
| 01/25/11 | LG | Legal research ██████████ | 155.00 | 2.00 | 310.00 |
| 01/25/11 | TDW | Review and respond to correspondence from Meaders 2x re telephone conferences with Navigant and ██████████ | 180.00 | 0.30 | 54.00 |
| 01/25/11 | JKH | Review HDR documents for privilege and exhibits and prepare spreadsheet ██████████ | 180.00 | 7.10 | 1,278.00 |
| 01/25/11 | KRG | Composed e-mail to Equivalent Data regarding amount of data on SGH drives and reducing amount/cost of processing by avoiding duplicate production. | 80.00 | 0.10 | 8.00 |
| 01/25/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ██████████ . | 80.00 | 2.40 | 192.00 |
| 01/25/11 | KRG | Conference with J. Hickman ██████████ | 80.00 | 0.40 | 32.00 |
| 01/26/11 | TDW | Receive and review Order denying Tampa Bay Water's Motion to Compel | 180.00 | 0.20 | 36.00 |

Production of Dcouments, Information, or Objects from BCI Engineering & Scientists, Inc.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/11 | TDW | Review and respond to correspondence 7x re implications of orders on TBW's Motion to Compel (denied) and working further with Navigant █████ | 180.00 | 0.70 | 126.00 |
| 01/26/11 | JKH | Review documents for privilege, █████ ; review order denying TBW's Motion to Compel as to Bromwell; telephone conference with D. Lisica informing her that BCI does not need to respond to the subpoena based on the Order of the Court; prepare for and begin draft of Daubert Motions | 180.00 | 7.70 | 1,386.00 |
| 01/26/11 | KRG | Continue review of SGH document drives and preparation of file/review index - █████ | 80.00 | 1.20 | 96.00 |
| 01/26/11 | KRG | Receive and review Order on Motion to Compel BCI production. | 80.00 | 0.20 | 16.00 |
| 01/27/11 | JHP | Daubert research | 155.00 | 5.10 | 790.50 |
| 01/27/11 | TDW | Prepare Daubert motions and research re same. | 180.00 | 1.90 | 342.00 |
| 01/27/11 | TDW | Telephone conference with Kevin Dennis, Dr. Jacobs and Kurt Meaders, then further with Kent and Meaders and review of primary Daubert challenges likely to be presented. | 180.00 | 2.50 | 450.00 |
| 01/27/11 | TDW | Draft correspondence to Harrison and Forziano re site access. | 180.00 | 0.20 | 36.00 |
| 01/27/11 | TDW | Prepare correspondence to Harrison and Forziano re site access. | 180.00 | 0.30 | 54.00 |
| 01/27/11 | TDW | Receive, review, and analyze correspondence from Duty re piezometer data. | 180.00 | 0.10 | 18.00 |
| 01/27/11 | TDW | Receive and review correspondence from Meaders re documents for Navigant. | 180.00 | 0.10 | 18.00 |
| 01/27/11 | TDW | Receive, review, and analyze memo from J Hickman re analysis of █████ | 180.00 | 0.40 | 72.00 |

and respond to same ██████

| 01/27/11 | TDW | Receive and review correspondence from Harrison which acknowledges TBW has mistakenly produced documents and that it will take considerable time to review the remainder of its documents disclosed at the 11th hour to determine if there are additional inadvertently disclosed documents contained therein. | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 01/27/11 | JKH | Legal research regarding case law to support Duabert Motions; begin draft of Daubert Motions; confer with T. Woodward ████████████ | 180.00 | 6.70 | 1,206.00 |
| 01/27/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ████████████ | 80.00 | 3.60 | 288.00 |
| 01/27/11 | KRG | Prepare additional revisions to non-privileged document spreadsheet and privilege log per J. Hickman instructions and further review. | 80.00 | 2.60 | 208.00 |
| 01/28/11 | TDW | Receive and review correspondence 3x from Bromwell and Duty and prepare response to Bromwell re additional instrumentation readings he is monitoring at the Reservoir. | 180.00 | 0.30 | 54.00 |
| 01/28/11 | TDW | Review and respond to correspondence from Meaders ████████████ | 180.00 | 0.20 | 36.00 |
| 01/28/11 | TDW | Prepare detailed public records request for information TBW has been withholding that purportedly supports its loss of use claims. | 180.00 | 0.50 | 90.00 |
| 01/28/11 | TDW | Receive, review, and analyze correspondence from Harrison re objections by TBW to supplying more information re the 11th hour changes to TBW's loss of use claims, ████████████ | 180.00 | 0.20 | 36.00 |

| 01/28/11 | TDW | Receive and review correspondence from Ferrara re supplementation to TBW's loss of use expert disclosures. | 180.00 | 0.10 | 18.00 |
| 01/28/11 | TDW | Review and respond to correspondence from Duty ███████████████ | 180.00 | 0.20 | 36.00 |
| 01/28/11 | TDW | Prepare FDEP public records request for crack survey information. | 180.00 | 0.20 | 36.00 |
| 01/28/11 | TDW | Review and respond to correspondence from Forziano and draft correspondence to Bromwell re site inspection. | 180.00 | 0.40 | 72.00 |
| 01/28/11 | TDW | Review and respond to Harrison re site inspection involving Dr. Bromwell and myself. | 180.00 | 0.30 | 54.00 |
| 01/28/11 | TDW | Prepare Daubert analysis, conference with Hickman and prepare detailed outline re same. | 180.00 | 5.50 | 990.00 |
| 01/28/11 | JKH | Draft summary of documents reviewed, █████████████████████; begin to draft Daubert Memorandum of Law; review and prepare outline of Daubert issues and arguments | 180.00 | 5.00 | 900.00 |
| 01/28/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ████████████████ ███████████████████ | 80.00 | 5.30 | 424.00 |
| 01/31/11 | TDW | Prepare Daubert Motion arguments ███████████████ | 180.00 | 8.00 | 1,440.00 |
| 01/31/11 | TDW | Review and respond to correspondence from Meaders re possibile dispositive motion ███████████████████ | 180.00 | 0.40 | 72.00 |
| 01/31/11 | TDW | Telephone conference with Wooten ███████████████ | 180.00 | 0.20 | 36.00 |
| 01/31/11 | TDW | Receive, review, and analyze correspondence from Kent and prepare response ████████████ | 180.00 | 0.20 | 36.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/31/11 | JKH | Review documents, complete index of reviewed documents, exchange emails with K. Meaders summarizing documents reviewed; research regarding Daubert standards to support Daubert challenges | 180.00 | 3.70 | 666.00 |
| 01/31/11 | KRG | Received and reviewed multiple e-mails ▆▆▆▆▆▆▆▆▆▆▆▆ | 80.00 | 0.50 | 40.00 |
| 01/31/11 | KRG | Prepare letter to FDEP requesting recent TBW monthly reports. | 80.00 | 0.40 | 32.00 |
| 01/31/11 | KRG | Telephone conferences with A. Gibbs, FDEP regarding request for recent monthly reports and Ikon regarding pick up of same. | 80.00 | 0.40 | 32.00 |
| 01/31/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ▆▆▆▆▆▆▆▆▆▆ | 80.00 | 2.00 | 160.00 |

TOTAL FEES                                              $52,504.00

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 12/02/10 | Vendor Bank of America N.A.; TDW Airfare to/from Boston | 393.40 |
| 12/02/10 | Vendor Bank of America N.A.; TDW Meal during Brumond Depo | 10.04 |
| 12/02/10 | Vendor Bank of America N.A.; TDW Meal during Brumund Depo and conference with Barnard counsel | 6.10 |
| 12/03/10 | Vendor Bank of America N.A.; TDW Meal during Brumund Depo | 15.25 |
| 12/03/10 | Vendor Bank of America N.A.; TDW Meal during Brumund depo | 6.40 |
| 12/06/10 | Vendor Bank of America N.A.; TDW, Kent, Bronw, Williams and Leto during witness preparation session in Bartow | 54.99 |
| 12/07/10 | Vendor Bank of America N.A.; TDW Meal during travel | 23.14 |
| 12/07/10 | Vendor Bank of America N.A.; TDW Airfare to/from Boston | 150.00 |
| 12/07/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Long Island | 29.63 |
| 12/07/10 | Vendor Bank of America N.A.; TDW Travel/lodging/meals | 24.72 |
| 12/08/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Long Island | 10.20 |
| 12/08/10 | Vendor Bank of America N.A.; TDW Meal in MA | 31.26 |
| 12/08/10 | Vendor Bank of America N.A.; TDW Meal in Boston | 50.90 |
| 12/09/10 | Vendor Bank of America; TDW meal with Paul Kelley and David kent during deposition preparation | 87.75 |
| 12/09/10 | Vendor Bank of America N.A.; TDW Meal in Boston | 4.06 |
| 12/09/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Long Island | 13.40 |

| | | |
|---|---|---:|
| 12/10/10 | Vendor Bank of America N.A.; TDW lodging in Boston | 699.24 |
| 12/10/10 | Vendor Bank of America N.A.; TDW Taxi Fare in Long Island | 25.75 |
| 12/10/10 | Vendor Bank of America N.A.; TDW Meal in Boston | 15.26 |
| 12/10/10 | Vendor Bank of America N.A.; TDW parking at TIA | 60.00 |
| 12/14/10 | Vendor Bank of America N.A.; TDW Meal with Paul Kelley following his deposition | 11.90 |
| 12/21/10 | Vendor FedEx; Express mailing charge to Michael Barry, Equivalent Data on 12/10/10 | 37.62 |
| 12/21/10 | Vendor FedEx; Express mailing charge - TDW shipped documents from Boston to Tampa Office on 12/10/10 | 78.34 |
| 12/21/10 | Vendor FedEx; Express mailing charge from Deron Mundell, Holland & Knight, LLP on 12/16/10 | 47.29 |
| 12/21/10 | Vendor FedEx; Express mailing charge from Deron Mundell, Holland & Knight, LLP on 12/16/10 | 31.65 |
| 01/03/11 | Photocopy Charge | 164.00 |
| 01/03/11 | Photocopy Charge | 0.25 |
| 01/03/11 | Photocopy Charge | 4.50 |
| 01/03/11 | Photocopy Charge | 15.75 |
| 01/03/11 | Photocopy Charge | 2.00 |
| 01/03/11 | Photocopy Charge | 0.25 |
| 01/03/11 | Photocopy Charge | 0.25 |
| 01/03/11 | Photocopy Charge | 0.25 |
| 01/03/11 | Photocopy Charge | 0.75 |
| 01/03/11 | Photocopy Charge | 0.75 |
| 01/03/11 | Copy Expense. | 1.50 |
| 01/03/11 | Photocopy Charge | 4.50 |
| 01/03/11 | Photocopy Charge | 1.25 |
| 01/03/11 | Vendor Ikon Office Solutions; Duplicating service | 145.35 |
| 01/04/11 | Photocopy Charge | 1.00 |
| 01/04/11 | Photocopy Charge | 1.25 |
| 01/04/11 | Photocopy Charge | 1.50 |
| 01/04/11 | Photocopy Charge | 0.25 |
| 01/04/11 | Photocopy Charge | 35.25 |
| 01/04/11 | Photocopy Charge | 9.00 |
| 01/04/11 | Photocopy Charge | 0.25 |
| 01/04/11 | Photocopy Charge | 0.25 |
| 01/04/11 | Photocopy Charge | 0.25 |
| 01/04/11 | Vendor FedEx; Express mailing charge to Richard Donovan, PE on 12/29/10 | 50.81 |
| 01/04/11 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 12/30/10 | 14.22 |
| 01/05/11 | Postage | 0.61 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |

| 01/05/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 40.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 45.75 |
| 01/05/11 | Photocopy Charge | 15.75 |
| 01/05/11 | Photocopy Charge | 2.75 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 9.75 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 0.50 |
| 01/05/11 | Photocopy Charge | 0.25 |
| 01/05/11 | Photocopy Charge | 0.75 |
| 01/05/11 | Copy Expense. | 1.50 |
| 01/05/11 | Copy Expense. | 0.50 |
| 01/05/11 | Telephone Expense - 8-636-409-3031 | 0.16 |
| 01/05/11 | Telephone Expense - 863-640-9303 | 2.40 |
| 01/05/11 | Vendor Tyler A. Watford; Mileage to/from HDR & Navigant Consulting | 8.87 |
| 01/05/11 | Vendor Kathy Gilman; 500 GB drive purchased at Office Depot | 59.99 |
| 01/06/11 | Copy Expense. | 0.50 |

| 01/06/11 | Copy Expense. | 2.50 |
| 01/06/11 | Photocopy Charge | 0.75 |
| 01/06/11 | Photocopy Charge | 0.50 |
| 01/06/11 | Photocopy Charge | 0.50 |
| 01/06/11 | Photocopy Charge | 1.25 |
| 01/06/11 | Photocopy Charge | 0.75 |
| 01/06/11 | Photocopy Charge | 0.75 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 2.75 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.50 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.25 |
| 01/06/11 | Photocopy Charge | 0.75 |
| 01/06/11 | Photocopy Charge | 0.75 |
| 01/06/11 | Telephone Expense - 402-399-1000 | 0.16 |
| 01/06/11 | Vendor Tyler A. Watford; Mileage/Parking to/from HDR & Navigant Consulting | 9.12 |
| 01/07/11 | Copy Expense. | 0.75 |
| 01/07/11 | Copy Expense. | 0.50 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |

| 01/07/11 | Photocopy Charge | 0.75 |
|---|---|---|
| 01/07/11 | Photocopy Charge | 1.00 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.50 |
| 01/07/11 | Photocopy Charge | 4.75 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 3.00 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Photocopy Charge | 0.25 |
| 01/07/11 | Document Scans | 0.15 |
| 01/07/11 | Document Scans | 0.15 |
| 01/07/11 | Telephone Expense - 469-227-4616 | 3.36 |
| 01/10/11 | Copy Expense. | 0.50 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 1.25 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 1.00 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 1.00 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 1.00 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 3.00 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 1.50 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/10/11 | Photocopy Charge | 0.50 |
| 01/10/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Photocopy Charge | 1.25 |
| 01/11/11 | Photocopy Charge | 4.00 |
| 01/11/11 | Photocopy Charge | 1.25 |

| 01/11/11 | Photocopy Charge | 1.00 |
| 01/11/11 | Photocopy Charge | 31.25 |
| 01/11/11 | Photocopy Charge | 1.25 |
| 01/11/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Photocopy Charge | 0.75 |
| 01/11/11 | Photocopy Charge | 11.75 |
| 01/11/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Photocopy Charge | 2.75 |
| 01/11/11 | Photocopy Charge | 0.25 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Steven G. Vick on 12/30/10 | 19.94 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 12/30/10 | 17.53 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 12/30/10 | 20.41 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 1/5/11 | 21.72 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Robert  W. Johnson on 1/5/11 | 23.16 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 1/6/11 | 40.26 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Dr. Lee Bromwell on 1/6/11 | 14.99 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Lee Wooten, PE on 1/6/11 | 21.95 |
| 01/11/11 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 1/6/11 | 18.85 |
| 01/11/11 | Vendor FedEx; Express mailing charge from Holland & Knight on 1/3/11 | 44.37 |
| 01/12/11 | Copy Expense. | 14.25 |
| 01/12/11 | Copy Expense. | 7.00 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Photocopy Charge | 3.25 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 1.75 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 1.75 |
| 01/12/11 | Photocopy Charge | 0.50 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 3.25 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 2.25 |

| | | |
|---|---|---:|
| 01/12/11 | Photocopy Charge | 6.00 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Photocopy Charge | 0.75 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Photocopy Charge | 1.00 |
| 01/12/11 | Photocopy Charge | 0.25 |
| 01/12/11 | Westlaw computer research | 13.44 |
| 01/12/11 | Westlaw computer research | 1.29 |
| 01/12/11 | Vendor Tyler A. Watford; Mileage to/from Navigant Consulting | 3.88 |
| 01/13/11 | Photocopy Charge | 0.25 |
| 01/13/11 | Photocopy Charge | 2.75 |
| 01/13/11 | Photocopy Charge | 6.25 |
| 01/13/11 | Photocopy Charge | 3.25 |
| 01/13/11 | Photocopy Charge | 0.25 |
| 01/13/11 | Photocopy Charge | 13.25 |
| 01/13/11 | Photocopy Charge | 13.00 |
| 01/13/11 | Photocopy Charge | 8.75 |
| 01/13/11 | Copy Expense. | 1.00 |
| 01/13/11 | Copy Expense. | 0.50 |
| 01/14/11 | Postage | 0.44 |
| 01/14/11 | Copy Expense. | 21.50 |
| 01/14/11 | Copy Expense. | 1.50 |
| 01/14/11 | Photocopy Charge | 1.25 |
| 01/14/11 | Photocopy Charge | 1.00 |
| 01/14/11 | Photocopy Charge | 1.25 |
| 01/14/11 | Photocopy Charge | 1.50 |
| 01/14/11 | Photocopy Charge | 0.50 |
| 01/14/11 | Photocopy Charge | 2.75 |
| 01/14/11 | Photocopy Charge | 5.00 |
| 01/14/11 | Photocopy Charge | 0.75 |
| 01/14/11 | Photocopy Charge | 0.25 |
| 01/14/11 | Photocopy Charge | 0.25 |
| 01/14/11 | Photocopy Charge | 0.75 |
| 01/14/11 | Photocopy Charge | 0.25 |
| 01/14/11 | Photocopy Charge | 0.25 |
| 01/14/11 | Document Scans | 0.05 |
| 01/17/11 | Copy Expense. | 2.00 |
| 01/17/11 | Copy Expense. | 2.00 |

| 01/17/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 01/17/11 | Photocopy Charge | 9.00 |
| 01/17/11 | Photocopy Charge | 0.75 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 1.25 |
| 01/17/11 | Photocopy Charge | 3.75 |
| 01/17/11 | Photocopy Charge | 1.25 |
| 01/17/11 | Photocopy Charge | 8.75 |
| 01/17/11 | Photocopy Charge | 16.25 |
| 01/17/11 | Photocopy Charge | 3.75 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 2.75 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.75 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 4.75 |
| 01/17/11 | Photocopy Charge | 0.75 |
| 01/17/11 | Photocopy Charge | 1.00 |
| 01/17/11 | Photocopy Charge | 1.00 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 0.75 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 0.75 |
| 01/17/11 | Photocopy Charge | 4.75 |
| 01/17/11 | Photocopy Charge | 257.50 |
| 01/17/11 | Photocopy Charge | 1.50 |
| 01/17/11 | Photocopy Charge | 2.00 |
| 01/17/11 | Photocopy Charge | 213.25 |
| 01/17/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 0.50 |
| 01/17/11 | Photocopy Charge | 1.25 |
| 01/17/11 | Photocopy Charge | 1.25 |
| 01/17/11 | Photocopy Charge | 0.25 |
| 01/17/11 | Photocopy Charge | 1.25 |
| 01/17/11 | Document Scans | 0.25 |
| 01/17/11 | Telephone Expense - 469-227-820-016323 | 0.32 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 4.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.50 |
| 01/18/11 | Copy Expense. | 0.75 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 0.50 |
| 01/18/11 | Photocopy Charge | 4.00 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Photocopy Charge | 9.25 |
| 01/18/11 | Photocopy Charge | 0.25 |
| 01/18/11 | Vendor Tyler A. Watford; Mileage to/from HDR | 3.88 |
| 01/18/11 | Vendor FedEx; Express mailing charge to Steven G. Vick P.E. on 1/6/11 | 21.22 |
| 01/18/11 | Vendor FedEx; Express mailing charge to Curt Brown, Esq. on 1/7/11 | 11.99 |
| 01/18/11 | Vendor FedEx; Express mailing charge to Gail Fountain on 1/13/11 | 18.85 |
| 01/19/11 | Postage | 5.05 |
| 01/19/11 | Copy Expense. | 1.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 9.00 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |

| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 0.25 |
| 01/19/11 | Photocopy Charge | 1.25 |
| 01/19/11 | Photocopy Charge | 1.25 |
| 01/21/11 | Copy Expense. | 1.50 |
| 01/21/11 | Copy Expense. | 0.50 |
| 01/24/11 | Photocopy Charge | 13.00 |
| 01/24/11 | Photocopy Charge | 10.00 |
| 01/24/11 | Photocopy Charge | 3.00 |
| 01/24/11 | Photocopy Charge | 5.50 |
| 01/24/11 | Photocopy Charge | 12.00 |
| 01/24/11 | Photocopy Charge | 5.00 |
| 01/24/11 | Photocopy Charge | 5.50 |
| 01/24/11 | Photocopy Charge | 11.00 |
| 01/24/11 | Photocopy Charge | 1.00 |
| 01/24/11 | Photocopy Charge | 18.50 |
| 01/24/11 | Photocopy Charge | 3.50 |
| 01/24/11 | Photocopy Charge | 3.00 |
| 01/24/11 | Photocopy Charge | 1.50 |
| 01/24/11 | Photocopy Charge | 2.00 |
| 01/24/11 | Photocopy Charge | 3.50 |
| 01/24/11 | Photocopy Charge | 2.50 |
| 01/24/11 | Photocopy Charge | 2.50 |
| 01/24/11 | Westlaw computer research | 298.99 |
| 01/25/11 | Photocopy Charge | 66.50 |
| 01/25/11 | Photocopy Charge | 12.00 |
| 01/25/11 | Photocopy Charge | 8.00 |
| 01/25/11 | Photocopy Charge | 18.50 |
| 01/25/11 | Photocopy Charge | 8.00 |
| 01/25/11 | Photocopy Charge | 11.50 |
| 01/25/11 | Photocopy Charge | 3.00 |
| 01/25/11 | Photocopy Charge | 2.50 |
| 01/25/11 | Photocopy Charge | 2.00 |
| 01/25/11 | Photocopy Charge | 6.00 |
| 01/25/11 | Photocopy Charge | 4.00 |
| 01/25/11 | Photocopy Charge | 6.50 |
| 01/25/11 | Photocopy Charge | 1.50 |
| 01/25/11 | Photocopy Charge | 2.50 |
| 01/25/11 | Photocopy Charge | 6.00 |

| 01/25/11 | Photocopy Charge | 5.00 |
|---|---|---|
| 01/25/11 | Photocopy Charge | 4.00 |
| 01/25/11 | Photocopy Charge | 9.50 |
| 01/25/11 | Photocopy Charge | 5.50 |
| 01/25/11 | Photocopy Charge | 2.50 |
| 01/25/11 | Photocopy Charge | 10.00 |
| 01/25/11 | Photocopy Charge | 1.00 |
| 01/25/11 | Photocopy Charge | 1.00 |
| 01/26/11 | Photocopy Charge | 0.25 |
| 01/26/11 | Photocopy Charge | 0.75 |
| 01/26/11 | Photocopy Charge | 0.25 |
| 01/26/11 | Photocopy Charge | 1.50 |
| 01/26/11 | Copy Expense. | 3.50 |
| 01/26/11 | Copy Expense. | 0.25 |
| 01/26/11 | Document Scans | 0.15 |
| 01/27/11 | Photocopy Charge | 18.25 |
| 01/27/11 | Photocopy Charge | 21.75 |
| 01/27/11 | Photocopy Charge | 7.50 |
| 01/28/11 | Postage | 0.61 |
| 01/28/11 | Photocopy Charge | 1.25 |
| 01/28/11 | Photocopy Charge | 1.25 |
| 01/28/11 | Photocopy Charge | 1.00 |
| 01/28/11 | Photocopy Charge | 0.25 |
| 01/28/11 | Photocopy Charge | 0.25 |
| 01/28/11 | Photocopy Charge | 1.25 |
| 01/28/11 | Photocopy Charge | 0.25 |
| 01/28/11 | Photocopy Charge | 0.25 |
| 01/28/11 | Document Scans | 0.25 |
| 01/31/11 | Photocopy Charge | 1.25 |
| 01/31/11 | Photocopy Charge | 1.25 |
| 01/31/11 | Photocopy Charge | 0.25 |
| 01/31/11 | Photocopy Charge | 0.50 |
| 01/31/11 | Photocopy Charge | 0.25 |
| 01/31/11 | Photocopy Charge | 0.50 |
| 01/31/11 | Photocopy Charge | 1.50 |
| 01/31/11 | Document Scans | 0.30 |
| 01/31/11 | Facsimile Expense | 3.00 |
| 01/31/11 | Telephone Expense - 781-721-4000 | 0.32 |

TOTAL COSTS ADVANCED                                    $4,407.35

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $52,504.00 |
| TOTAL COSTS ADVANCED | $4,407.35 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $56,911.35 |
| PREVIOUS BALANCE | $0.00 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$56,911.35** |

February/25/2   Xfer     Trust amount applied to this bill      $0.00
011

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Maple, Haley R. | 0.20 | 180.00 | $36.00 |
| Palik, Jacqueline H | 29.30 | 155.00 | $4,541.50 |
| Hickman, James K | 88.10 | 180.00 | $15,858.00 |
| Gilman, Kathleen R | 102.80 | 80.00 | $8,184.00 |
| Galloway, Lindsay | 10.80 | 155.00 | $1,674.00 |
| Sandag, Mark | 10.30 | 155.00 | $1,596.50 |
| Woodward, Tim D | 114.30 | 180.00 | $20,574.00 |
| TOTAL | 355.80 | | 52504.00 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

March 10, 2011

Invoice:  30464
Billed through:  02/28/2011

Our File:  00312     0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/31/11 | JHP | Research case law ███████████ | 155.00 | 2.70 | 418.50 |
| 02/01/11 | TDW | Draft correspondence to Forziano re site inspection. | 180.00 | 0.10 | 18.00 |
| 02/01/11 | TDW | Prepare Daubert motion analysis and further expand draft ████████ ███████████ | 180.00 | 7.70 | 1,386.00 |
| 02/01/11 | JKH | Draft Daubert Motion to Strike Dr. Brumund's opinions regarding cause of cracking and relative permeability of soil cement and underlying soils; including review of relevant case law to provide authority for arguments made in Motion | 180.00 | 5.30 | 954.00 |
| 02/01/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ███████████████████ ███████████████████ | 80.00 | 3.20 | 0.00 |

| 02/01/11 | KRG | Computer work - begin burning copies of remaining deposition videos received from Ron Fleming video (Luman complete, need to copy Brumund & Williams). | 80.00 | 1.00 | 80.00 |
|----------|-----|-----|-------|------|-------|
| 02/02/11 | TDW | Receive, review, and analyze correspondence from D Forziano re site access for Dr. Bromwell and I and ridiculous insurance requirements as part of site access agreement -- draft correspondence to Bromwell re same. | 180.00 | 0.50 | 90.00 |
| 02/02/11 | TDW | Draft correspondence to Forziano re absurd insurance and other requirements required for site access with request for waiver of the same. | 180.00 | 0.20 | 36.00 |
| 02/02/11 | TDW | Conference with D Kent re contending with Daubert issues and dealing with Barnard. | 180.00 | 1.00 | 180.00 |
| 02/02/11 | TDW | Draft correspondence to Barnard's counsel re whether they have settled case. | 180.00 | 0.10 | 18.00 |
| 02/02/11 | TDW | Draft further correspondence to Forziano re objection to having Bromwell and I waive claims for intentional acts against TBW in exchange for access to the site for a few minutes one morning. | 180.00 | 0.40 | 72.00 |
| 02/02/11 | TDW | Draft correspondence to Duty re update on site access. | 180.00 | 0.20 | 36.00 |
| 02/02/11 | JKH | Review case law to provide authority for motion to strike Dr. Brumund and draft Dabuert Motion to Strike Dr. Brumund | 180.00 | 3.70 | 666.00 |
| 02/02/11 | JKH | Conference with David Kent and review documents ███████████████████ ███████████████████ | 180.00 | 2.50 | 450.00 |
| 02/02/11 | KRG | Computer work - finish burning copies of remaining deposition videos received from Ron Fleming video (Brumund & Williams). | 80.00 | 2.00 | 160.00 |
| 02/02/11 | KRG | Continue review of SGH document drives and preparation of file/review index - continue going back through previously delegated 081012.00 files, ███████████████████ ███████████████████ | 80.00 | 5.00 | 400.00 |
| 02/02/11 | KRG | Prepare letter to G. Fountain transmitting balance of deposition | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | videos. | | | |
| 02/03/11 | TDW | Receive, review, and analyze -- prepare issue specific summary -- from Brumund's deposition and seek to identify relevant exhibits to further illustrate points we will need to make in Daubert and Summary Judgment motions. | 180.00 | 5.50 | 990.00 |
| 02/03/11 | TDW | Receive, review, and analyze correspondence from D Forziano with substantially revised Access Agreement and draft response to same. | 180.00 | 0.40 | 72.00 |
| 02/03/11 | TDW | Draft correspondence to Bromwell, then Duty re site inspection. | 180.00 | 0.10 | 18.00 |
| 02/03/11 | TDW | Review and respond to correspondence 11x from Duty, Meaders, Stanislaw and Kent ███████████████████ ███████████████████ ██████████ related topics. | 180.00 | 1.30 | 234.00 |
| 02/03/11 | JKH | Meet with D. Kent and review documents ██████████████████ | 180.00 | 3.70 | 666.00 |
| 02/03/11 | KRG | Composed e-mail to client regarding additional FDEP reports. | 80.00 | 0.10 | 8.00 |
| 02/03/11 | KRG | Prepare letter to P. Avis transmitting recent TBW Flat Plate Soil Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 02/03/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting recent TBW Flat Plate Soil Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 02/03/11 | KRG | Prepare letter to ██████████████ ██████████████████ | 80.00 | 0.40 | 32.00 |
| 02/03/11 | KRG | Prepare letter to L. Bromwell transmitting recent TBW Flat Plate Soil Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 02/03/11 | KRG | Conferences with J. Hickman and D. Kent regarding various non-privileged documents to be produced. | 80.00 | 0.60 | 48.00 |
| 02/03/11 | KRG | Begin work on additional revisions to non-privileged document spreadsheet following J. Hickman and D. Kent review. | 80.00 | 1.00 | 80.00 |
| 02/04/11 | TDW | Continued from 2/3, Receive, review, and analyze -- prepare issue specific summary -- from Brumund's deposition and seek to identify relevant exhibits to further illustrate points we will need to make in Daubert and Summary | 180.00 | 7.20 | 1,296.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Judgment motions. | | | |
| 02/04/11 | JKH | Attorney conference with D. Kent regarding ███████████████; review and revise proposed summary of records; review email from W. Mason regarding ███████ | 180.00 | 1.20 | 216.00 |
| 02/04/11 | JKH | Attorney conference with D. Kent and T. Woodward regarding Supplemental Navigant Report and revisions to same | 180.00 | 0.40 | 72.00 |
| 02/04/11 | JKH | Review articles, treatises and case law regarding ████████████████ | 180.00 | 4.40 | 792.00 |
| 02/04/11 | KRG | Continue review of SGH document drives and preparation of file/review index - █████████████ | 80.00 | 2.20 | 176.00 |
| 02/04/11 | KRG | Received and reviewed e-mail from D. Lisicia, BCI with Temporary Access Agreement and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/04/11 | KRG | General file organization.. | 80.00 | 1.00 | 80.00 |
| 02/04/11 | KRG | Computer work - burn addtional disk with new FDEP reports for transmittal to co-counsel. | 80.00 | 0.20 | 16.00 |
| 02/04/11 | KRG | Composed e-mail to Equivlant Data regarding individual estimate for processing each SGH hard drive. | 80.00 | 0.10 | 8.00 |
| 02/04/11 | KRG | Complete additional revisions to non-privileged document spreadsheet following J. Hickman and D. Kent review and organize hard copies of documents. | 80.00 | 1.60 | 128.00 |
| 02/06/11 | JHP | Research excluding expert testimony ████████████████ | 155.00 | 5.30 | 821.50 |
| 02/07/11 | JHP | Research cases ████████████ | 155.00 | 1.90 | 294.50 |
| 02/07/11 | TDW | Draft correspondence to Meaders and Kent re loss of use report. | 180.00 | 0.10 | 18.00 |
| 02/07/11 | TDW | Receive, review, and analyze correspondence from Navigant re meeting to finalize report. | 180.00 | 0.10 | 18.00 |
| 02/07/11 | TDW | Conference with Dave Bresler re status of negotiations between TBW and | 180.00 | 0.50 | 90.00 |

|  |  | Barnard and prepare summary report for co-counsel, Connolly and Gerhardt. |  |  |  |
|---|---|---|---|---|---|
| 02/07/11 | TDW | Receive, review, and analyze correspondence from Harrison re producing BCI documents and prepare response to Kent re same. | 180.00 | 0.50 | 90.00 |
| 02/07/11 | TDW | Telephone conference with Navigant re loss of use claims report finalization. | 180.00 | 2.80 | 504.00 |
| 02/07/11 | TDW | Receive, review, and analyze correspondence from Harrison re allegedly missing BCI documents, research what he is talking about, determine response (he is not missing anything) and prepare explanation necessary for simple, but complete response. | 180.00 | 3.30 | 594.00 |
| 02/07/11 | JKH | Draft Daubert Memorandum of Law to Exclude Brumund; review Brumund reports to provide support for Memo; review and analyze Bromwell production to address issues asserted by Plaintiff regarding missing documents; confer with TW status of GEI's support for Daubert Motion; confer with TW regarding trial exhibits and strategy | 180.00 | 5.90 | 1,062.00 |
| 02/07/11 | KRG | Continue review of SGH document drives and preparation of file/review index - ███████████████████ ███████████████████ | 80.00 | 6.00 | 480.00 |
| 02/07/11 | KRG | Prepare additional revisions to non-privileged documents spreadsheet, per SDMA instructions. | 80.00 | 0.50 | 40.00 |
| 02/07/11 | KRG | Prepare letter to G. Fountain transmitting copies of recent FDEP reports. | 80.00 | 0.40 | 32.00 |
| 02/07/11 | KRG | Composed e-mail to G. Fountain regarding transmittals to experts. | 80.00 | 0.10 | 8.00 |
| 02/07/11 | KRG | Prepare letter to D. Forziano transmitting original BCI and Woodward temporary access agreements. | 80.00 | 0.40 | 32.00 |
| 02/08/11 | JHP | Research examples ███████████ ███████ | 155.00 | 3.90 | 604.50 |
| 02/08/11 | TDW | Telephone conference with Kent, then further with Meaders re Daubert and re Harrison's accusations relative to BCI documents. | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/11 | JKH | Draft daubert motion, review research supporting daubert motion; review expert reports to support positions taken in motion regarding ███████ ███████████ TBW's expert | 180.00 | 6.90 | 1,242.00 |
| 02/08/11 | KRG | Prepare chronology of all Bromwell productions to date, including review of disks, SDMA e-mails and various privilege logs. | 80.00 | 6.00 | 480.00 |
| 02/08/11 | KRG | Continue review of SGH document drives and preparation of file/review index - continue going back through previously delegated 081012.00 and .04 files. | 80.00 | 2.00 | 160.00 |
| 02/09/11 | TDW | Review and respond to correspondence from Harrison re BCI documents and an external drive he purportedly just received in another matter which contains documents he believes to be relating to BCI. | 180.00 | 3.30 | 594.00 |
| 02/09/11 | JKH | Draft Motion and Memorandum of Law to Exclude Testimony of W. Brumund and Golder on grounds of lack of qualifications and lack of reliable testing and data | 180.00 | 5.10 | 918.00 |
| 02/09/11 | JKH | Receive, review, and analyze numerous emails regarding Bromwell production and confer with K. Meaders and T. Woodward regarding response to same; prepare draft response to same | 180.00 | 3.20 | 576.00 |
| 02/09/11 | AABD | Legal research re Daubert ████. | 180.00 | 0.20 | 36.00 |
| 02/09/11 | KRG | Complete chronology of all Bromwell productions to date. | 80.00 | 3.20 | 256.00 |
| 02/09/11 | KRG | Computer work - begin segregating HDR non-privileged documents into 2 subfiles: previously produced by HDR/others and 'new' HDR documents previoulsy withheld as privileged. | 80.00 | 1.50 | 120.00 |
| 02/09/11 | KRG | Receive and review Supplemental Navigant Report and apply electronic bates labels to same. | 80.00 | 0.80 | 64.00 |
| 02/09/11 | KRG | Computer work - burn disks containing Supplemental Navigant report for transmittal to opposing counsel. | 80.00 | 1.00 | 80.00 |
| 02/09/11 | KRG | Received and reviewed multiple e-mails from K. Meaders regarding service ot Supplemental Navigant Report and compose response to same. | 80.00 | 0.30 | 24.00 |
| 02/09/11 | KRG | Telephone conference with K. Meaders | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding service of Supplemental Navigant Report. | | | |
| 02/09/11 | KRG | Received and reviewed multiple e-mails regarding TBW's allegations regarding Bromwell production. | 80.00 | 0.30 | 24.00 |
| 02/09/11 | KRG | Prepare letter to all counsel transmitting Navigant Supplemental Report. | 80.00 | 0.40 | 32.00 |
| 02/10/11 | TDW | Prepare arguments re BCI document issue, confer with counsel re same, preparation of Daubert arguments, research possible arguments and available evidence relative to claims against Devo and Rizzo. | 180.00 | 9.20 | 1,656.00 |
| 02/10/11 | TDW | Receive, review, and analyze results of verification test on BCI document production and prepare correspondence to Meaders and Kent re same. | 180.00 | 0.70 | 126.00 |
| 02/10/11 | TDW | Draft correspondence to Kent, then further to Forziano re access agreement and review agreement to determine whether draft can be easily modified to include Kent. | 180.00 | 0.30 | 54.00 |
| 02/10/11 | JKH | Review email from D. Kent regarding production of HDR documents | 180.00 | 0.10 | 18.00 |
| 02/10/11 | JKH | Review drafts of Daubert Motions | 180.00 | 0.80 | 144.00 |
| 02/10/11 | JKH | Draft emails related to Bromwell document production | 180.00 | 0.30 | 54.00 |
| 02/10/11 | KRG | Continue work on Bromwell old/new comparision spreadsheet. | 80.00 | 4.50 | 360.00 |
| 02/10/11 | KRG | Received and reviewed e-mail from SDMA regarding transmittal of previously withheld HDR documents and  begin segregating HDR non-privileged documents into 2 subfiles: previously produced by HDR/others and 'new' HDR documents previoulsy withheld as privileged. | 80.00 | 1.30 | 104.00 |
| 02/10/11 | KRG | Prepare letter to R. Johnson enclosing Navigant Supplemental Report. | 80.00 | 0.40 | 32.00 |
| 02/10/11 | KRG | Composed multiple e-mails to client and testifying experts transmitting Navigant Supplemental Report. | 80.00 | 0.40 | 32.00 |
| 02/10/11 | KRG | Review e-mail from SDMA regarding ███████████████ and review multiple databases and November Bromwell production to confirm production of same and identify multiple; work on Bromwell old/new | 80.00 | 0.50 | 40.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | comparision spreadsheet. | | | |
| 02/10/11 | KRG | Composed e-mail to counsel for TBW with Kent TBRR site visit authorization and review response to same. | 80.00 | 0.20 | 16.00 |
| 02/11/11 | TDW | Research and preparation of supporting evidence, especially testimony, from experts we seek to strike, conference with Hickman re Daubert, conferences with Meaders and Kent, research alleged issue relating to BCI documents. | 180.00 | 7.50 | 1,350.00 |
| 02/11/11 | JKH | Attorney conference with L. Wooten regarding information to support argument that Brumund/Golder ███████████████████████ ███████████████████████ ████████; review articles provided by L. Wooten ███████████████████████ ████████████ | 180.00 | 1.50 | 270.00 |
| 02/11/11 | JKH | Review emails related to decisions regarding production of additional HDR records and method of production | 180.00 | 0.50 | 90.00 |
| 02/11/11 | JKH | Review emails related to Bromwell production and issues raised by TBW that not all Bromwell records had been produced | 180.00 | 0.30 | 54.00 |
| 02/11/11 | JKH | Review deposition of Brumund (6 volumes) for supporting authority in Motion to Exclude; research regarding case law determining testing and method of testing ████████████ ███████████████████████ ███████████; draft and revise Daubert Motion; confer with TDW regarding Daubert challenges related to Rizzo and Devo; strategize regarding Brumund Daubert Motion | 180.00 | 6.50 | 1,170.00 |
| 02/11/11 | KRG | Computer work - finish segregating HDR non-privileged documents into 2 subfiles: previously produced by HDR/others and 'new' HDR documents previously withheld as privileged; burn intitial copy of each disk. | 80.00 | 6.50 | 520.00 |
| 02/11/11 | KRG | Continue work on Bromwell old/new comparison spreadsheet. | 80.00 | 2.00 | 160.00 |
| 02/12/11 | JHP | Research case law ██████████ ███████████████████████ | 155.00 | 2.80 | 434.00 |
| 02/13/11 | JHP | Research case law █████████████ | 155.00 | 2.00 | 310.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/11 | TDW | Receive, review, and analyze correspondence from R Harrison re BCI production issues, review history relating to various BCI productions and prepare proposed response and correspondence to co-counsel explaining same. | 180.00 | 3.20 | 576.00 |
| 02/13/11 | KRG | Receive and review TBW's Response to Reply to Motion to Amend. | 80.00 | 0.30 | 24.00 |
| 02/13/11 | KRG | Received and reviewed mulitple e-mails regarding Bromwell documents. | 80.00 | 0.30 | 24.00 |
| 02/14/11 | JHP | Research Middle District cases | 155.00 | 3.00 | 465.00 |
| 02/14/11 | TDW | Telephone conferences with Meaders 2x, exchange correspondence (email) with Meaders, Mason and Kent re response to Harrison, prepare various versions of revised response to Harrison ██████████s, prepare Daubert and Dispositive Motions and analyze issues relating to the motions we have already been working on based on conversations with Kent and Meaders, telephone conference with Katie Duty re status ██████████ ██████████████ | 180.00 | 9.10 | 1,638.00 |
| 02/14/11 | JKH | Draft Motion and Memorandum of Law to Exclude Testimony of Brumund; review research related to including argument based ██████████ ██████████g; review articles and manuals provided by L. Wooten █ ████████t | 180.00 | 7.10 | 1,278.00 |
| 02/14/11 | JKH | Analysis regarding Bromwell document production issues based on TBW coming into possession of our control set of documents | 180.00 | 1.30 | 234.00 |
| 02/14/11 | KRG | Finalize revisions to NP document log and HDR hard copy privilege log. | 80.00 | 3.00 | 240.00 |
| 02/14/11 | KRG | Telephone conference with G. Fountain regarding Bromwell productions to date. | 80.00 | 0.20 | 16.00 |
| 02/14/11 | KRG | Computer work - convert Bromwell[1] series to pdf for transmittal to SDMA; burn disks for SDMA and EQD. | 80.00 | 3.50 | 280.00 |
| 02/14/11 | KRG | Prepare letter to G. Fountain | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | transmitting Bromwell[1] series/pdf disk. | | | |
| 02/14/11 | KRG | Prepare letter to Equivalent Data transmitting Bromwell[1] disk for upload to Realtivity database. | 80.00 | 0.40 | 32.00 |
| 02/15/11 | TDW | Attendance at Reservoir site inspection, conference with Les Bromwell, further conference with David Kent, telephone conferences with T Connolly, telephone conference with Katie Duty. | 180.00 | 7.00 | 1,260.00 |
| 02/15/11 | JKH | Draft Memorandum of Law to Support Exclusion of Dr. Brumund's opinions | 180.00 | 4.40 | 792.00 |
| 02/15/11 | JKH | Review Motion to Exclude Opinions of Adams and Kennedy | 180.00 | 1.00 | 180.00 |
| 02/15/11 | JKH | Draft Motion for Summary Judgment; Research case law to support standard of care argument asserted in Motion for Summary Judgment as to Count I of the Complaint | 180.00 | 2.40 | 432.00 |
| 02/15/11 | JKH | Review TBW's Response to HDR's Reply in Opposition to TBW's Motion to Amend; Draft synopsis of  arguments ███████████████████ | 180.00 | 0.80 | 144.00 |
| 02/15/11 | KRG | Continue work on Bromwell old/new comparison spreadsheet. | 80.00 | 6.00 | 480.00 |
| 02/15/11 | KRG | Computer work - burn balance of disks containing previously produced by HDR/others and 'new' HDR documents previousy withheld as privileged. | 80.00 | 1.00 | 80.00 |
| 02/16/11 | TDW | Conference with Hickman and preparation of dispositive motion and motions to exclude. | 180.00 | 4.50 | 810.00 |
| 02/16/11 | JKH | Draft correspondence to D. Kent ████████████████████ ████████████████████ ████████████████████ ████████████████████ █████████████, Analysis | 180.00 | 1.40 | 252.00 |
| 02/16/11 | JKH | Review Brumund depositions to find support for Daubert issues; confer with T. Woodward regarding summary judgment issues and Daubert issues relating to opinions of Brumund as well as standard of care | 180.00 | 3.30 | 594.00 |
| 02/16/11 | KRG | Continue work on Bromwell old/new comparison spreadsheet. | 80.00 | 4.50 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/17/11 | TDW | Prepare Daubert arguments, create redline draft of existing motions to exclude and suggested additional arguments for each. | 180.00 | 8.50 | 1,530.00 |
| 02/17/11 | JKH | Review HDR's draft Motion for Summary Judgment; Review Affidavit of Navigant in support of Motion to Exclude Adams and Kennedy; Draft and Revise Motion and Memorandum of Law to Exclude Brumund; review depositions of Carrier and Devo Seerem ███████████████████ ███████████████████ ███████████████████ | 180.00 | 6.20 | 1,116.00 |
| 02/17/11 | KRG | Received and reviewed e-mail from C. Alm requesting initital discovery pleadings, review files and transmittal of same to T. Betanzos in January 29010, compile updated discovery pleadings index and compose e-mail to C. Alm and C. Steinmann with updated pleadings index, original LOT and request that they specify which pleadings they allegedly do not have. | 80.00 | 0.50 | 40.00 |
| 02/17/11 | KRG | Continue work on Bromwell old/new comparison spreadsheet. | 80.00 | 5.20 | 416.00 |
| 02/18/11 | TDW | Prepare analysis of Daubert issues, conference with Hickman re arguments for draft motion, conferences with Kent and Meaders re dispositive motions and motions to exclude, preparation of draft additional witness list for Rule 26, determine appropriate witnesses for investigation period. | 180.00 | 8.80 | 1,584.00 |
| 02/18/11 | TDW | Receive and review correspondence from Attorney Harrison enclosing CD of supplemental documents responsive to HDR's seperate public records request to TBW on 1/29/11. | 180.00 | 0.10 | 18.00 |
| 02/18/11 | JKH | Analysis regarding additional witnesses to supplement Rule 26 disclosures; review email from D. Kent ██████████ ███████████████████ ███████████████████; review deposition of Brumund to find supporting opinions and facts for Daubert Motion seeking to exclude his | 180.00 | 5.20 | 936.00 |

opinions █████████████████████ ;
revise Memorandum of Law supporting
Daubert Motion

| | | | | | |
|---|---|---|---|---|---|
| 02/18/11 | KRG | Continue work on Bromwell old/new comparison spreadsheet. | 80.00 | 2.00 | 160.00 |
| 02/18/11 | KRG | Received and reviewed e-mail from Hickman and Kent ██████████ ███████████████████████████ ███████████████████████████ ███████████████████████. | 80.00 | 0.50 | 40.00 |
| 02/18/11 | KRG | Sort, organize and file various correspondence, errata sheets and documents. | 80.00 | 1.00 | 80.00 |
| 02/18/11 | KRG | Prepare Second Amended Rule 26 Expert Disclosure as to Jacobs | 80.00 | 0.40 | 32.00 |
| 02/21/11 | TDW | Draft correspondence to Meaders and Kent re expert disclosures for Jacobs. | 180.00 | 0.20 | 36.00 |
| 02/21/11 | TDW | Contend with settlement issues, work on Daubert, talk to W Mason and T Connolly, etc. | 180.00 | 9.40 | 1,692.00 |
| 02/21/11 | TDW | Draft correspondence to Meaders and Kent re Brumund's testimony on issues of what causes future cracks. | 180.00 | 0.10 | 18.00 |
| 02/21/11 | TDW | Receive and review correspondence from Orange Reporting enclosing errata sheet for deposition of Lee Wooten. | 180.00 | 0.10 | 18.00 |
| 02/21/11 | JKH | Review and revise Dabuert Memo of Law; analyaze whether to obtain affidavits from Bromwell or Wooten to support arguments; review GEI and Golder reports to provide supporting data ██████████████████ ; review articles regarding settlement between HDR and TBW and participate in conference call regarding HDR's response to media inquiries; review possible responses to media and analyze impact of settlement ████████ ; review Daubert Motion related to loss of water damages | 180.00 | 8.80 | 1,584.00 |
| 02/21/11 | KRG | Prepare letter to all counsel transmitting HDR documents previously withheld as privielged. | 80.00 | 0.40 | 32.00 |
| 02/21/11 | KRG | Receive and review correspondence from Orange Reporting with Wooten errata sheets. | 80.00 | 0.20 | 16.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/11 | KRG | Prepare letter to J. Beriswill c/o c. Brown regarding July trial date. | 80.00 | 0.40 | 32.00 |
| 02/21/11 | KRG | Internet research regarding results of TBW BOCC meeting; review and print articles regarding same and update articles binder and index. | 80.00 | 0.80 | 64.00 |
| 02/22/11 | TDW | Prepare Daubert motion, research availability of additional arguments ████████████████████████████ | 180.00 | 8.20 | 1,476.00 |
| 02/22/11 | TDW | Prepare correspondence to SDMA re latest on Colgan and IKON's inadvertent disclosure of information to Allen Dell. | 180.00 | 1.20 | 216.00 |
| 02/22/11 | TDW | Receive and review Navigant's progress billing for period of 1/1/11 through 1/31/11. | 180.00 | 0.10 | 18.00 |
| 02/22/11 | JKH | An regarding impact of settlement between TBW and Barnard; review latests drafts of HDR's MSJ; continue draft of Motion and Memorandum of Law to Exclude Brumund | 180.00 | 6.80 | 1,224.00 |
| 02/22/11 | KRG | Received and reviewed e-mails from C. Alm transmitting various deposition summaries and process same. | 80.00 | 0.50 | 40.00 |
| 02/22/11 | KRG | Prepare Public Records Request to TBW requesting settlement agreements. | 80.00 | 0.50 | 40.00 |
| 02/22/11 | KRG | Receive and review additional news articles sent via e-mail by P. Avis; additional internet research for updated articles; update Articles binder & index. | 80.00 | 1.50 | 120.00 |
| 02/22/11 | KRG | Prepare letter to R. Johnson "re-transmitting" original Bromwell deposition transcript, originally sent in november, returned by Fed Ex on 2/21/11. | 80.00 | 0.40 | 32.00 |
| 02/22/11 | KRG | Receive and review McDonald's Notice of Trial Conflict. | 80.00 | 0.10 | 8.00 |
| 02/22/11 | KRG | Composed e-mail to Krista Simon, TBW, with public records request letter and review response to same. | 80.00 | 0.20 | 16.00 |
| 02/22/11 | KRG | Conferences throughout day with Woodward regarding external drive with section of Bromwell docs from another law firm. | 80.00 | 1.80 | 144.00 |
| 02/23/11 | TDW | Prepare Daubert motion, motion for summary judgment, telephone conferences (multiple) and exchange email (multiple) with K Meaders and D Kent re same. | 180.00 | 12.30 | 2,214.00 |

| 02/23/11 | JKH | Review Barnard's Motion to Withdraw Motion for Sanctions regarding damages related to water use; review HDR's proposed Notice that it still intends to seek to exclude and to seek sanctions related to TBW's claim for lost water; review various emails related to settlement of Barnard and HDR; review notice of trial conflict of McDonald | 180.00 | 0.70 | 126.00 |
| 02/23/11 | JKH | Motion and Memorandum of Law to Exclude Brumund; review Brumund deposition to finding supporting testimony; review cases ████████ ██████████████████████; review emails from D. Forstic and K. Meaders regarding Motions to Exclude Adams, Kennedy and Brumund | 180.00 | 6.90 | 1,242.00 |
| 02/23/11 | KRG | Organize all non-privileged and privileged HDR hard copies in bates order; follow up with J. Hickman regarding production of the non-privileged documents, ████ ████████████ | 80.00 | 2.50 | 200.00 |
| 02/23/11 | KRG | Receive and review Barnard's Notice of Withdrawal of Motion for Sanctions. | 80.00 | 0.20 | 16.00 |
| 02/23/11 | KRG | Received and reviewed e-mail from G. Fountain regarding 11/18/10 OCL supplemental report; review file for same and compose response. | 80.00 | 0.30 | 24.00 |
| 02/23/11 | KRG | Received and reviewed e-mail from D. Kent forwarding Brittain's trial availability/unavailibity. | 80.00 | 0.20 | 16.00 |
| 02/24/11 | LG | Legal research ████████████████ ████████████████ | 155.00 | 3.80 | 589.00 |
| 02/24/11 | TDW | Prepare Daubert motion to exclude Brumund's opinions and, further, review results of research and direct further efforts on TBW's claims relative to GEI's alleged destruction of evidence. | 180.00 | 13.40 | 2,412.00 |
| 02/24/11 | TDW | Receive and review McDonald Construction's Notice of Withdrawal of Notice of Trial Conflict. | 180.00 | 0.10 | 18.00 |
| 02/24/11 | JKH | Draft Motion and Memorandum of Law to Exclude Brumund | 180.00 | 5.00 | 900.00 |

| 02/24/11 | KRG | Received and reviewed e-mails from K. Duty ███████████████████████ | 80.00 | 0.50 | 40.00 |
| 02/24/11 | KRG | Telephone conference with M. McCay, GlennRasmussen Firm, regarding preliminary results of search of external drive returned by Allen Dell. | 80.00 | 0.30 | 24.00 |
| 02/24/11 | KRG | Conference with Woodward and Hickman regarding GEI production and native modeling files. | 80.00 | 0.50 | 40.00 |
| 02/25/11 | LG | Legal research ███████████████████████ | 155.00 | 0.40 | 62.00 |
| 02/25/11 | TDW | Prepare motion for summary judgment, revise Daubert motion relating to Brumund based on comments from Kent, receive, review, analyze and respond to 24x emails from co-counsel and opposing counsel re motions. | 180.00 | 7.00 | 1,260.00 |
| 02/25/11 | JKH | Review numerous emails from counsel regarding good-faith requirement to advise regarding Motions to be filed on 2/28 | 180.00 | 0.30 | 54.00 |
| 02/25/11 | JKH | Draft and finalize productions of additional HDR records; confer with D. Kent regarding production of HDR records | 180.00 | 0.40 | 72.00 |
| 02/25/11 | JKH | Draft Motion and Memorandum of Law to Exclude Brumund; review Deve Seerem Report; and Deposition of Brumund for citations to support arguments | 180.00 | 5.40 | 972.00 |
| 02/25/11 | JKH | Draft final version of HDR's Motion for Summary Judgment regarding Count I of Amended Complaint; review case law ███████████████████████ | 180.00 | 1.80 | 324.00 |
| 02/25/11 | KRG | Telephone conference with M. McCay, GlennRasmussen Firm, regarding additional of search of external drive returned by Allen Dell; review by forensics expert. | 80.00 | 0.30 | 24.00 |
| 02/25/11 | KRG | Computer work - run various searches of multiple databases to determine | 80.00 | 4.20 | 336.00 |

█████████████████████

conferences with Woodward and
Hickman regarding same.

| 02/25/11 | KRG | Computer work - extract 1 page from non-privileged HDR "paper" document production; burn new disks for transmittal to opposing counsel. | 80.00 | 1.20 | 96.00 |
|---|---|---|---|---|---|
| 02/25/11 | KRG | Prepare/revise transmittal letter to opposing counsel transmitting disks with HDR non-privileged documents; prepared duplicate for transmittal to co-counsel. | 80.00 | 0.20 | 16.00 |
| 02/25/11 | KRG | Received and reviewed multiple e-mails regarding production of HDR non-privileged documents, conference with Hickman and compose responses to same. | 80.00 | 0.40 | 32.00 |
| 02/27/11 | TDW | Review and respond to correspondence from Mason ████████████ | 180.00 | 0.50 | 90.00 |
| 02/27/11 | TDW | Review and respond to correspondence from Harrison re BCI documents. | 180.00 | 0.30 | 54.00 |
| 02/27/11 | JKH | Review and revises HDR's Motion for Summary Judgment regarding Count II of Amended Complaint; for damages for loss of past and future use of the Reservoir and Prejudgment interest | 180.00 | 1.50 | 270.00 |
| 02/27/11 | JKH | Review depositions of Carrier and Brumund to provide support for arguments made in Motion to Exclude Opinions of Brumund; verify legal citations | 180.00 | 1.00 | 180.00 |
| 02/27/11 | KRG | Received and reviewed e-mail from Woodward regarding contact with M. McCay and respond to same. | 80.00 | 0.20 | 16.00 |
| 02/28/11 | TDW | Telephone conference with Wooten and prepare memo to file re update on his analysis of issues re destruction of evidence. | 180.00 | 0.60 | 108.00 |
| 02/28/11 | TDW | Draft correspondence to McKay ████ | 180.00 | 0.50 | 90.00 |

confer with K Gilman re same and
review of invoices supplied by Digital

|  |  | Legal for Golder records reflecting similar de-duplication functions. |  |  |  |
|---|---|---|---|---|---|
| 02/28/11 | TDW | Review and respond to correspondence from Meaders and Kent numerous times and finalize motions for filing. | 180.00 | 7.40 | 1,332.00 |
| 02/28/11 | JKH | Review Barnard's Motions to Exclude O'Connell and Brumund | 180.00 | 1.00 | 180.00 |
| 02/28/11 | JKH | Review all exhibits to determine accuracy and that all factual assertions in Motion to Exclude are supported by citations; review suggested revisions of D. Kent and implement same; confer with D. Kent and K. Meaders regarding arguments in Motions to Exclude that form basis for Summary Judgment; review emails from D. Kent and K. Meaders regarding my proposed and suggested revisions to the Motion for Summary Judgment; final review and proof of Motion to Exclude Brumund | 180.00 | 4.60 | 828.00 |
| 02/28/11 | KRG | Receive and review multiple dispositive motions filed by TBW and Barnard. | 80.00 | 1.40 | 112.00 |
| 02/28/11 | KRG | Received and reviewed e-mail from C. Millard regarding transmittal of previsously withheld documents and compose response to same. | 80.00 | 0.20 | 16.00 |
| 02/28/11 | KRG | Telephone conference with M. McKay regarding status of forensic review of external hard drive and compose follow-up e-mail to same. | 80.00 | 0.30 | 24.00 |
| 02/28/11 | KRG | Prepare/revise final NP and privilege log for HDR paper documents and compose e-mail to co-counsel transmitting copies of same. | 80.00 | 0.50 | 40.00 |
| 02/28/11 | KRG | Assist throughout day with various exhibits for dispositive motions. | 80.00 | 0.50 | 40.00 |

TOTAL FEES                                                    $63,925.00

## COSTS ADVANCED

| 11/16/10 | Vendor Cash; TAW reimbursement for picking up lunch from TooJays | 18.46 |
|---|---|---|
| 12/31/10 | Vendor Intercall; Conference Call on 12/28/10 | 23.68 |
| 12/31/10 | Vendor Intercall; Conference Call on 12/29/10 | 23.51 |
| 12/31/10 | Vendor Intercall; Conference Call on 12/29/10 | 32.31 |
| 01/31/11 | Vendor Intercall; Conference Call on 1/6/11 | 56.74 |
| 01/31/11 | Vendor Intercall; Conference Call on 1/10/11 | 111.07 |
| 02/01/11 | Photocopy Charge | 0.25 |

| 02/01/11 | Photocopy Charge | 0.50 |
| 02/01/11 | Photocopy Charge | 1.25 |
| 02/01/11 | Photocopy Charge | 0.50 |
| 02/01/11 | Photocopy Charge | 0.25 |
| 02/01/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Copy Expense. | 0.25 |
| 02/02/11 | Copy Expense. | 0.50 |
| 02/02/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Photocopy Charge | 3.75 |
| 02/02/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Photocopy Charge | 0.75 |
| 02/02/11 | Photocopy Charge | 0.75 |
| 02/02/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Photocopy Charge | 0.25 |
| 02/02/11 | Document Scans | 0.05 |
| 02/02/11 | Document Scans | 0.05 |
| 02/02/11 | Document Scans | 0.05 |
| 02/02/11 | Document Scans | 0.05 |
| 02/02/11 | Westlaw computer research | 2.60 |
| 02/02/11 | Vendor Ikon Office Solutions; Duplicating service | 152.59 |
| 02/03/11 | Copy Expense. | 0.50 |
| 02/03/11 | Copy Expense. | 1.50 |
| 02/03/11 | Photocopy Charge | 2.75 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.75 |
| 02/03/11 | Photocopy Charge | 0.50 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Photocopy Charge | 0.25 |
| 02/03/11 | Vendor Tyler A. Watford; Mileage to/from HDR | 3.88 |

| 02/04/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 02/04/11 | Photocopy Charge | 0.25 |
| 02/04/11 | Photocopy Charge | 2.75 |
| 02/04/11 | Facsimile Expense | 2.00 |
| 02/06/11 | Westlaw computer research | 50.26 |
| 02/07/11 | Postage | 0.61 |
| 02/07/11 | Photocopy Charge | 246.00 |
| 02/07/11 | Photocopy Charge | 4.00 |
| 02/07/11 | Photocopy Charge | 0.50 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 2.25 |
| 02/07/11 | Photocopy Charge | 7.00 |
| 02/07/11 | Photocopy Charge | 0.50 |
| 02/07/11 | Photocopy Charge | 0.50 |
| 02/07/11 | Photocopy Charge | 10.25 |
| 02/07/11 | Photocopy Charge | 1.50 |
| 02/07/11 | Photocopy Charge | 1.00 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 4.00 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 0.75 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 0.25 |
| 02/07/11 | Photocopy Charge | 1.75 |
| 02/07/11 | Photocopy Charge | 1.25 |
| 02/07/11 | Photocopy Charge | 1.25 |
| 02/07/11 | Copy Expense. | 0.50 |
| 02/07/11 | Copy Expense. | 0.50 |
| 02/07/11 | Copy Expense. | 0.50 |
| 02/08/11 | Photocopy Charge | 2.00 |
| 02/08/11 | Westlaw computer research | 51.73 |
| 02/08/11 | Vendor FedEx; Express mailing charge to Sedgwick, Detert Moran & Arnold on 2/2/11 | 36.73 |
| 02/08/11 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 2/3/11 | 18.85 |
| 02/08/11 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 2/3/11 | 14.99 |
| 02/08/11 | Vendor FedEx; Express mailing charge to Lee Wooten, PE on 2/3/11 | 21.95 |
| 02/09/11 | Postage | 4.88 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.75 |
| 02/09/11 | Photocopy Charge | 4.00 |

| 02/09/11 | Photocopy Charge | 0.75 |
|----------|------------------|------|
| 02/09/11 | Photocopy Charge | 5.75 |
| 02/09/11 | Photocopy Charge | 3.00 |
| 02/09/11 | Photocopy Charge | 6.75 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 1.25 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 1.00 |
| 02/09/11 | Photocopy Charge | 8.00 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 1.00 |
| 02/09/11 | Photocopy Charge | 0.75 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 1.00 |
| 02/09/11 | Photocopy Charge | 3.50 |
| 02/09/11 | Photocopy Charge | 0.25 |
| 02/09/11 | Photocopy Charge | 0.50 |
| 02/09/11 | Photocopy Charge | 0.75 |
| 02/09/11 | Photocopy Charge | 7.75 |
| 02/09/11 | Photocopy Charge | 4.25 |
| 02/09/11 | Photocopy Charge | 6.25 |
| 02/09/11 | Photocopy Charge | 3.00 |
| 02/09/11 | Photocopy Charge | 6.75 |

| 02/09/11 | Copy Expense. | 5.00 |
|---|---|---|
| 02/09/11 | Copy Expense. | 1.25 |
| 02/09/11 | Telephone Expense - 781-424-9923 | 0.32 |
| 02/10/11 | Copy Expense. | 0.50 |
| 02/10/11 | Copy Expense. | 0.25 |
| 02/10/11 | Photocopy Charge | 7.75 |
| 02/10/11 | Photocopy Charge | 0.25 |
| 02/10/11 | Photocopy Charge | 0.25 |
| 02/10/11 | Photocopy Charge | 2.75 |
| 02/10/11 | Photocopy Charge | 0.25 |
| 02/10/11 | Photocopy Charge | 2.75 |
| 02/10/11 | Photocopy Charge | 3.75 |
| 02/10/11 | Photocopy Charge | 1.25 |
| 02/10/11 | Photocopy Charge | 0.50 |
| 02/10/11 | Photocopy Charge | 0.75 |
| 02/10/11 | Photocopy Charge | 0.75 |
| 02/10/11 | Photocopy Charge | 0.75 |
| 02/10/11 | Photocopy Charge | 0.50 |
| 02/10/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 1.50 |
| 02/11/11 | Photocopy Charge | 1.50 |
| 02/11/11 | Photocopy Charge | 1.00 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 0.50 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Photocopy Charge | 21.75 |
| 02/11/11 | Photocopy Charge | 0.25 |
| 02/11/11 | Document Scans | 0.25 |
| 02/12/11 | Westlaw computer research | 53.55 |
| 02/13/11 | Westlaw computer research | 22.11 |
| 02/14/11 | Copy Expense. | 1.50 |
| 02/14/11 | Copy Expense. | 1.00 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |

| 02/14/11 | Photocopy Charge | 1.50 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.50 |
| 02/14/11 | Photocopy Charge | 0.50 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 9.00 |
| 02/14/11 | Photocopy Charge | 9.00 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.50 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Photocopy Charge | 1.75 |
| 02/14/11 | Photocopy Charge | 4.00 |
| 02/14/11 | Photocopy Charge | 4.75 |
| 02/14/11 | Photocopy Charge | 6.50 |
| 02/14/11 | Photocopy Charge | 1.00 |
| 02/14/11 | Photocopy Charge | 0.50 |
| 02/14/11 | Photocopy Charge | 0.25 |
| 02/14/11 | Document Scans | 0.05 |
| 02/14/11 | Westlaw computer research | 48.37 |
| 02/15/11 | Photocopy Charge | 0.50 |
| 02/15/11 | Photocopy Charge | 6.50 |
| 02/15/11 | Photocopy Charge | 0.50 |
| 02/15/11 | Photocopy Charge | 1.00 |
| 02/15/11 | Photocopy Charge | 1.25 |
| 02/15/11 | Photocopy Charge | 0.25 |
| 02/15/11 | Photocopy Charge | 0.75 |
| 02/15/11 | Photocopy Charge | 1.00 |
| 02/15/11 | Photocopy Charge | 1.25 |
| 02/15/11 | Photocopy Charge | 1.00 |
| 02/15/11 | Photocopy Charge | 1.00 |
| 02/15/11 | Photocopy Charge | 0.50 |
| 02/15/11 | Photocopy Charge | 11.50 |

| | | |
|---|---|---:|
| 02/15/11 | Photocopy Charge | 19.25 |
| 02/15/11 | Photocopy Charge | 2.25 |
| 02/15/11 | Photocopy Charge | 0.25 |
| 02/15/11 | Photocopy Charge | 0.50 |
| 02/15/11 | Westlaw computer research | 10.46 |
| 02/15/11 | Vendor Timothy D. Woodward; Mileage to/from TBW Reservoir for site visit | 31.11 |
| 02/15/11 | Vendor FedEx; Express mailing charge to Steven G. Vick, PE on 2/3/11 | 21.22 |
| 02/15/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert, Moran & Arnold on 2/7/11 | 19.02 |
| 02/15/11 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 2/10/11 | 23.38 |
| 02/16/11 | Copy Expense. | 5.25 |
| 02/16/11 | Photocopy Charge | 0.75 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.75 |
| 02/16/11 | Photocopy Charge | 2.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 0.25 |
| 02/16/11 | Photocopy Charge | 314.50 |
| 02/16/11 | Photocopy Charge | 10.25 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.50 |
| 02/17/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.75 |
| 02/17/11 | Photocopy Charge | 1.50 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 2.00 |
| 02/17/11 | Photocopy Charge | 1.00 |
| 02/17/11 | Photocopy Charge | 3.75 |
| 02/17/11 | Photocopy Charge | 3.75 |
| 02/17/11 | Photocopy Charge | 3.75 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.50 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.75 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 0.75 |
| 02/17/11 | Photocopy Charge | 2.00 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/17/11 | Photocopy Charge | 1.25 |
| 02/17/11 | Photocopy Charge | 1.50 |
| 02/17/11 | Photocopy Charge | 2.75 |
| 02/17/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Copy Expense. | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 6.50 |
| 02/18/11 | Photocopy Charge | 7.25 |
| 02/18/11 | Photocopy Charge | 7.50 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 1.75 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/18/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Postage | 0.44 |
| 02/21/11 | Photocopy Charge | 1.75 |

| 02/21/11 | Photocopy Charge | 1.50 |
|---|---|---|
| 02/21/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Photocopy Charge | 1.00 |
| 02/21/11 | Photocopy Charge | 0.25 |
| 02/21/11 | Copy Expense. | 0.50 |
| 02/21/11 | Telephone Expense - 469-227-8200 | 0.16 |
| 02/21/11 | Telephone Expense - 469-227-4602 | 0.16 |
| 02/22/11 | Copy Expense. | 1.50 |
| 02/22/11 | Copy Expense. | 1.00 |
| 02/22/11 | Copy Expense. | 1.00 |
| 02/22/11 | Copy Expense. | 0.25 |
| 02/22/11 | Photocopy Charge | 0.75 |
| 02/22/11 | Photocopy Charge | 0.75 |
| 02/22/11 | Photocopy Charge | 0.50 |
| 02/22/11 | Photocopy Charge | 0.25 |
| 02/22/11 | Photocopy Charge | 0.50 |
| 02/22/11 | Photocopy Charge | 0.25 |
| 02/22/11 | Photocopy Charge | 1.00 |
| 02/22/11 | Photocopy Charge | 3.50 |
| 02/22/11 | Photocopy Charge | 1.75 |
| 02/22/11 | Photocopy Charge | 0.25 |
| 02/22/11 | Photocopy Charge | 0.25 |
| 02/22/11 | Document Scans | 0.35 |
| 02/22/11 | Vendor FedEx; Express mailing charge to Sedgwick, Detert Moran & Arnold on 2/14/11 | 19.02 |
| 02/22/11 | Vendor FedEx; Express mailing charge to Michael Barry on 2/14/11 | 19.02 |
| 02/23/11 | Photocopy Charge | 1.00 |
| 02/23/11 | Photocopy Charge | 0.25 |
| 02/23/11 | Photocopy Charge | 0.50 |
| 02/23/11 | Photocopy Charge | 0.75 |
| 02/23/11 | Photocopy Charge | 0.25 |
| 02/23/11 | Photocopy Charge | 1.75 |
| 02/23/11 | Photocopy Charge | 2.75 |
| 02/23/11 | Photocopy Charge | 1.00 |
| 02/23/11 | Copy Expense. | 24.50 |
| 02/23/11 | Copy Expense. | 17.00 |
| 02/23/11 | Copy Expense. | 11.25 |
| 02/24/11 | Photocopy Charge | 8.00 |
| 02/24/11 | Photocopy Charge | 0.50 |

| 02/24/11 | Photocopy Charge | 0.25 |
| 02/24/11 | Photocopy Charge | 7.00 |
| 02/24/11 | Photocopy Charge | 6.25 |
| 02/24/11 | Photocopy Charge | 3.50 |
| 02/24/11 | Photocopy Charge | 6.25 |
| 02/24/11 | Photocopy Charge | 0.25 |
| 02/24/11 | Photocopy Charge | 5.50 |
| 02/24/11 | Photocopy Charge | 0.75 |
| 02/24/11 | Photocopy Charge | 0.75 |
| 02/24/11 | Photocopy Charge | 0.50 |
| 02/24/11 | Photocopy Charge | 0.25 |
| 02/24/11 | Copy Expense. | 0.25 |
| 02/24/11 | Copy Expense. | 9.25 |
| 02/24/11 | Copy Expense. | 0.50 |
| 02/24/11 | Westlaw computer research | 19.20 |
| 02/24/11 | Westlaw computer research | 30.54 |
| 02/25/11 | Postage | 4.17 |
| 02/25/11 | Copy Expense. | 7.25 |
| 02/25/11 | Copy Expense. | 7.25 |
| 02/25/11 | Copy Expense. | 1.50 |
| 02/25/11 | Photocopy Charge | 0.50 |
| 02/25/11 | Photocopy Charge | 0.50 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 6.50 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 1.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 6.50 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 6.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.75 |
| 02/25/11 | Photocopy Charge | 1.50 |
| 02/25/11 | Photocopy Charge | 0.75 |
| 02/25/11 | Photocopy Charge | 4.75 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.75 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 1.00 |
| 02/25/11 | Photocopy Charge | 1.00 |
| 02/25/11 | Photocopy Charge | 1.50 |
| 02/25/11 | Photocopy Charge | 5.25 |
| 02/25/11 | Photocopy Charge | 47.50 |
| 02/25/11 | Photocopy Charge | 6.50 |
| 02/25/11 | Photocopy Charge | 1.75 |
| 02/25/11 | Photocopy Charge | 0.50 |
| 02/25/11 | Photocopy Charge | 6.50 |
| 02/25/11 | Photocopy Charge | 1.50 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.75 |
| 02/25/11 | Photocopy Charge | 5.75 |
| 02/25/11 | Photocopy Charge | 1.25 |
| 02/25/11 | Photocopy Charge | 1.50 |
| 02/25/11 | Photocopy Charge | 1.00 |
| 02/25/11 | Photocopy Charge | 0.75 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 3.25 |
| 02/25/11 | Photocopy Charge | 3.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 3.25 |
| 02/25/11 | Photocopy Charge | 0.25 |
| 02/25/11 | Photocopy Charge | 30.75 |
| 02/25/11 | Photocopy Charge | 7.00 |
| 02/25/11 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 1/17/11 | 18.85 |
| 02/25/11 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 1/17/11 | 14.99 |
| 02/25/11 | Vendor FedEx; Express mailing charge to Lee Wooten, PE on 1/17/11 | 21.95 |
| 02/25/11 | Vendor FedEx; Express mailing charge to Steven G. Vick, PE on 1/17/11 | 21.22 |
| 02/25/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 1/18/11 | 18.85 |
| 02/25/11 | Vendor FedEx; Express mailing charge from Holland & Knight to Sedgwick Detert Moran & Arnold on 1/14/11 | 20.39 |
| 02/28/11 | Copy Expense. | 4.50 |
| 02/28/11 | Photocopy Charge | 3.00 |
| 02/28/11 | Photocopy Charge | 1.25 |
| 02/28/11 | Photocopy Charge | 1.00 |

| 02/28/11 | Photocopy Charge | 6.50 |
|---|---|---|
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 8.75 |
| 02/28/11 | Photocopy Charge | 6.75 |
| 02/28/11 | Photocopy Charge | 1.25 |
| 02/28/11 | Photocopy Charge | 0.75 |
| 02/28/11 | Photocopy Charge | 1.25 |
| 02/28/11 | Photocopy Charge | 2.25 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 0.75 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 0.75 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 2.00 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 7.25 |
| 02/28/11 | Photocopy Charge | 4.50 |
| 02/28/11 | Photocopy Charge | 1.75 |
| 02/28/11 | Photocopy Charge | 29.50 |
| 02/28/11 | Photocopy Charge | 6.75 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 47.00 |
| 02/28/11 | Photocopy Charge | 10.50 |
| 02/28/11 | Photocopy Charge | 3.50 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 6.75 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 19.25 |
| 02/28/11 | Photocopy Charge | 3.75 |
| 02/28/11 | Photocopy Charge | 1.25 |
| 02/28/11 | Photocopy Charge | 5.50 |
| 02/28/11 | Photocopy Charge | 9.25 |
| 02/28/11 | Photocopy Charge | 1.75 |
| 02/28/11 | Photocopy Charge | 12.75 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 35.50 |
| 02/28/11 | Photocopy Charge | 2.00 |
| 02/28/11 | Photocopy Charge | 11.00 |
| 02/28/11 | Photocopy Charge | 4.50 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.75 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 4.50 |
| 02/28/11 | Photocopy Charge | 72.75 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 1.00 |
| 02/28/11 | Photocopy Charge | 5.00 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 1.25 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 1.50 |
| 02/28/11 | Photocopy Charge | 7.25 |
| 02/28/11 | Photocopy Charge | 8.50 |
| 02/28/11 | Photocopy Charge | 7.75 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 9.00 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |

| 02/28/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 0.50 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 0.25 |
| 02/28/11 | Photocopy Charge | 62.50 |
| 02/28/11 | Document Scans | 0.20 |
| 02/28/11 | Document Scans | 9.50 |
| 02/28/11 | Document Scans | 1.10 |
| 02/28/11 | Document Scans | 2.60 |
| 02/28/11 | Document Scans | 1.20 |
| 02/28/11 | Document Scans | 0.40 |
| 02/28/11 | Document Scans | 0.90 |

| | | |
|---|---|---|
| 02/28/11 | Document Scans | 2.20 |
| 02/28/11 | Document Scans | 0.20 |
| 02/28/11 | Document Scans | 0.35 |
| 02/28/11 | Document Scans | 0.25 |
| 02/28/11 | Document Scans | 1.80 |
| 02/28/11 | Document Scans | 0.15 |
| 02/28/11 | Document Scans | 0.05 |
| 02/28/11 | Document Scans | 0.20 |
| 02/28/11 | Document Scans | 0.20 |
| 02/28/11 | Document Scans | 9.50 |
| 02/28/11 | Document Scans | 1.10 |
| 02/28/11 | Document Scans | 2.60 |
| 02/28/11 | Document Scans | 1.20 |
| 02/28/11 | Document Scans | 0.40 |
| 02/28/11 | Document Scans | 2.20 |
| 02/28/11 | Document Scans | 0.20 |
| 02/28/11 | Document Scans | 0.35 |
| 02/28/11 | Document Scans | 0.25 |
| 02/28/11 | Document Scans | 1.80 |
| 02/28/11 | Document Scans | 0.15 |
| 02/28/11 | Document Scans | 0.05 |
| 02/28/11 | Telephone Expense - 781-721-4000 | 3.84 |

|  |  |
|---|---|
| TOTAL COSTS ADVANCED | $2,838.13 |

## BILLING SUMMARY

|  |  |
|---|---|
| TOTAL FEES | $63,925.00 |
| TOTAL COSTS ADVANCED | $2,838.13 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $66,763.13 |
| PREVIOUS BALANCE | $56,911.35 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$123,674.48** |

March/10/2011   Xfer          Trust amount applied to this bill          $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Dogali, Anderson B | 0.20 | 180.00 | $36.00 |
| Palik, Jacqueline H | 21.60 | 155.00 | $3,348.00 |
| Hickman, James K | 129.60 | 180.00 | $23,328.00 |
| Gilman, Kathleen R | 109.00 | 80.00 | $8,464.00 |
| Galloway, Lindsay | 4.20 | 155.00 | $651.00 |

Woodward, Tim D                    156.10    180.00    $28,098.00

TOTAL                              420.70              63925.00

## <u>PAYMENT DUE UPON RECEIPT</u>
## <u>PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS</u>

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

April 13, 2011

Invoice: 30592
Billed through: 03/31/2011

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/01/11 | TDW | Receive, review, analyze and prepare draft of bulleted responses to each of the various motions in limine, motions for sanctions and Daubert motions received from TBW and Barnard and participate in lengthy telephone conference with Kent and Meaders and Steinman re same. | 180.00 | 7.80 | 1,404.00 |
| 03/01/11 | TDW | Receive, review, and analyze correspondence from McKay re findings of forensic analyst as to Bromwell documents on external drive, direct further work by forensic analyst and telephone conferences with T. Connolly at HDR and further with K. Meaders re status ▇▇▇▇▇▇▇ | 180.00 | 1.40 | 252.00 |
| 03/01/11 | TDW | Telephone conference with T Connolly re status of Daubert and Dispositive Motions. | 180.00 | 0.40 | 72.00 |
| 03/01/11 | TDW | Telephone conference with R Harrison | 180.00 | 0.40 | 72.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | re Bromwell files on external drive. | | | |
| 03/01/11 | TDW | Prepare arguments relative ██████ ███████████████████ | 180.00 | 0.80 | 144.00 |
| 03/01/11 | TDW | Receive, review, and analyze correspondence from TBW's counsel, Richard Harrison, with settlement agreement and attachments between TBW, Barnard Construction and St. Paul Fire & Marine Ins. Co. | 180.00 | 0.30 | 54.00 |
| 03/01/11 | JKH | Review Motions to Exclude Bromwell, Navigant and Wooten by TBW; Telephone conference with K. Meaders, D. Kent and T. Woodward to discuss responsive strategy to Motions to Exclude Bromwell filed by TBW and by Barnard; Motion to Exclude Navigant by TBW; Motion to Exclude Johnson by TBW; and Motion to Exclude Wooten by TBW; review settlement agreement between Barnard and TBW | 180.00 | 7.40 | 1,332.00 |
| 03/01/11 | KRG | Receive and review TBW/Barnard/McDonald settlement agreement received per public records request and compose e-mail to Woodward, Hickman and co-counsel transmitting same. | 80.00 | 0.80 | 64.00 |
| 03/01/11 | KRG | Receive and review Kennedy errata sheet. | 80.00 | 0.20 | 16.00 |
| 03/01/11 | KRG | Telephone conference with A. Sharp, E-Hounds regarding contents of external hard drive. | 80.00 | 0.40 | 32.00 |
| 03/01/11 | KRG | Conferences with Woodward regarding review of external hard drive. | 80.00 | 0.40 | 32.00 |
| 03/01/11 | KRG | Receive and review additional dispositive motions filed by TBW and Barnard. | 80.00 | 1.00 | 80.00 |
| 03/01/11 | KRG | Review file to determine whether Objection to GEI subpoena was filed. | 80.00 | 0.40 | 32.00 |
| 03/01/11 | KRG | Composed e-mail to G. Fountain to detemrine whether objection to GEI subpoena was prepared. | 80.00 | 0.20 | 16.00 |
| 03/01/11 | KRG | Telephone conference with M. McKay regarding external hard drive. | 80.00 | 0.20 | 16.00 |
| 03/01/11 | KRG | Received and reviewed e-mail from M. McKay regarding external hard drive and E-hounds. | 80.00 | 0.20 | 16.00 |
| 03/02/11 | TDW | Receive, review, and analyze Barnard Construction's Notice of Withdrawal of | 180.00 | 0.20 | 36.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Fourth, Fifth, Sixth and Fifteenth Affirmative Defenses with Prejudice. | | | |
| 03/02/11 | TDW | Receive, review, and analyze correspondence from Harrison re Bromwell files and prepare internal correspondence to defense team ███ ███████ | 180.00 | 1.40 | 252.00 |
| 03/02/11 | TDW | Prepare elaborate outline with citations as to each aspect of HDR's involvement with the Project and the litigation with TBW (includes time for modification of certificate of service and re-electronic filing of motion and exhibits in accordance with Clerk's specific filing instructions provided to all counsel for all parties, none of whom apparently understood the clerk's requirement in this regard. | 180.00 | 6.40 | 1,152.00 |
| 03/02/11 | JKH | Review Barnard's Notice of Dismissal of Certain Affirmative Defenses; review emails related to Bromwell production; exchange emails with K. Meaders ████████████████████; review CDG settlement; exchange emails with C. Steinman regarding Clerks' request to refile all Daubert Motions and to provide courtesy copies to Judge | 180.00 | 1.00 | 180.00 |
| 03/02/11 | JKH | Draft email to K. Meaders ████ ████ | 180.00 | 0.20 | 36.00 |
| 03/02/11 | JKH | Legal research:  begin review of cases cited by Barnard in Motion to Exclude Bromwell and research case law to support our position that Bromwell should be permitted to testify | 180.00 | 2.10 | 378.00 |
| 03/02/11 | KRG | Receive, review, and analyze Barnard's Motion/Notice of Withdrawal of certain affirmative defenses. | 80.00 | 0.20 | 16.00 |
| 03/02/11 | KRG | Prepare public records request for TBW/CDG settlement agreement. | 80.00 | 0.40 | 32.00 |
| 03/02/11 | KRG | Prepare check request for TBW public records received per 2/22/11 request. | 80.00 | 0.20 | 16.00 |
| 03/02/11 | KRG | Composed e-mail to K. Simon, TBW, transmitting public records request for TBW/CDG settlement agreement. | 80.00 | 0.10 | 8.00 |
| 03/03/11 | TDW | Develop comprehensive list of "key" issues ██████████ | 180.00 | 10.20 | 1,836.00 |

| 03/03/11 | TDW | Review and respond to correspondence from K Meaders and D Kent re Bromwell demonstrative aid. | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 03/03/11 | TDW | Receive, review, and analyze correspondence from Meaders ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 180.00 | 0.20 | 36.00 |
| 03/03/11 | TDW | Review and respond to correspondence from K Meaders re conference with Les Bromwell. | 180.00 | 0.20 | 36.00 |
| 03/03/11 | TDW | Telephone conference with Bromwell's office re demonstrative aid parameters. | 180.00 | 0.20 | 36.00 |
| 03/03/11 | TDW | Receive, review, and analyze and respond to correspondence from K Meaders ▮▮▮▮▮▮▮▮▮▮ | 180.00 | 0.40 | 72.00 |
| 03/03/11 | JKH | Review proposed witness list; review depositions, documents requests, employee lists and other project related records due to determine potential witnesses to list on HDR's initial witness list per the Court's CMO | 180.00 | 2.50 | 450.00 |
| 03/03/11 | JKH | Legal research cases cited by Barnard and TBW in their Motions to Exclude Bromwell; review same; conduct research to find cases supportive of our position and to contradict exclusion of them | 180.00 | 4.50 | 810.00 |
| 03/03/11 | KRG | Composed e-mail to Woodward, Hickman and co-counsel with recent Kennedy errata sheet and referenced page from original June deposition, review e-mail from Meaders and forward additional information. | 80.00 | 0.40 | 32.00 |
| 03/03/11 | KRG | Received and reviewed e-mail from G. Fountain regarding final deposition exhibit index and compose response transmitting same. | 80.00 | 0.20 | 16.00 |
| 03/03/11 | KRG | Received and reviewed e-mail from G. Fountain regarding final deposition exhibit index and compose response transmitting same. | 80.00 | 0.20 | 16.00 |
| 03/03/11 | KRG | Prepare letter to K. Simon, TBW, transmitting payment for PRR for TBW/Barnard settlement documents. | 80.00 | 0.40 | 32.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/04/11 | TDW | Receive, review, and analyze Order granting Plaintiff's Notice of Voluntary Dismissal as to St. Paul Fire and Marine Ins. Co. | 180.00 | 0.10 | 18.00 |
| 03/04/11 | TDW | Receive, review, and analyze Order on Barnard Construction's Notice of Withdrawal of Motion for Sanctions and HDR's Notice of Non-Withdrawal of Motion for Sanctions against TBW. | 180.00 | 0.10 | 18.00 |
| 03/04/11 | TDW | Receive, review, and analyze Memorandum ███████ | 180.00 | 0.40 | 72.00 |
| 03/04/11 | TDW | Review and respond to correspondence from K Meaders re witness list. | 180.00 | 0.30 | 54.00 |
| 03/04/11 | TDW | Draft correspondence to Tim Connolly ███████ | 180.00 | 0.20 | 36.00 |
| 03/04/11 | TDW | Review and respond to correspondence from Harrison re position relative to BCI documents. | 180.00 | 0.40 | 72.00 |
| 03/04/11 | TDW | Review and respond to further correspondence from Harrison re BCI documents and memo to Kurt and Kent re same. | 180.00 | 1.00 | 180.00 |
| 03/04/11 | TDW | Review and respond to correspondence from Meaders re CH2MHill as witness for trial. | 180.00 | 0.10 | 18.00 |
| 03/04/11 | TDW | Draft correspondence to T Connolly ███████ | 180.00 | 0.20 | 36.00 |
| 03/04/11 | TDW | Prepare outline ██████, telephone conference with Connolly, exchange emails (lots) with Kent and Meaders re all issues of trial preparation and further email exchange with Wayne Mason. | 180.00 | 8.50 | 1,530.00 |
| 03/04/11 | JKH | Review emails from K. Meaders regarding witness list of HDR; review proposed witness list of HDR; Draft Response to Barnard's Motion to Exclude Brumund; review emails regarding Bromwell document production issues and analyze response to same | 180.00 | 7.00 | 1,260.00 |
| 03/04/11 | KRG | Composed e-mails to Adam/E-hounds regarding status of report and review responses to same. | 80.00 | 0.30 | 24.00 |
| 03/04/11 | KRG | Receive and review multiple e-mails from co-counsel and Hickman regrding various non-expert witnesses, review draft witness list, files and provide | 80.00 | 1.50 | 120.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | address, compose responsive e-mails. | | | |
| 03/04/11 | KRG | Received and reviewed e-mail from K. Meaders requesting copies of TBW Rule 26 Disclosures; compile same and transmit same. | 80.00 | 0.50 | 40.00 |
| 03/04/11 | KRG | Received and reviewed e-mail from K. Meaders requesting copies of co-defendant's Rule 26 Disclosures; compile same and transmit same. | 80.00 | 0.40 | 32.00 |
| 03/05/11 | TDW | Draft correspondence to co-counsel ███████████████████████████████████ | 180.00 | 0.30 | 54.00 |
| 03/07/11 | JHP | Research ████████████████████████████ | 155.00 | 5.40 | 837.00 |
| 03/07/11 | TDW | Receive, review, and analyze Simpson, Gumpertz & Heger's Invoice for services January 29, 2011 through February 25, 2011. | 180.00 | 0.10 | 18.00 |
| 03/07/11 | TDW | Receive, review, and analyze Barnard Construction's Notice of Withdrawal of Testifying Expert, William Wade. | 180.00 | 0.10 | 18.00 |
| 03/07/11 | TDW | Receive, review, and analyze Barnard's Non-Expert Witness List. | 180.00 | 0.30 | 54.00 |
| 03/07/11 | TDW | Prepare responses to various motions filed by TBW attacking HDR's experts. | 180.00 | 1.50 | 270.00 |
| 03/07/11 | TDW | Telephone conference with Les Bromwell re preparation of demonstrative aids ████████████, telephone conference with Kurt Meaders re response to Navigant motion, telephone conference with Lee Wooten re availabiliity ██████████████████, review and analyze proposed witness list, conference with Hickman re response to motions seeking to exclude Bromwell and analysis ███████████████████████████████ and further preparation of Powerpoint ████████████. | 180.00 | 5.50 | 990.00 |
| 03/07/11 | TDW | Receive, review, and analyze report from computer forensics firm identifying substantial quantity of | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | documents on external drive belonging to Bromwell and prepare correspondence to Harrison re same. | | | |
| 03/07/11 | TDW | Review and respond to correspondence from K Meaders re Link and Bromwell designations. | 180.00 | 0.20 | 36.00 |
| 03/07/11 | TDW | Review and respond to correspondence from Meaders ███████████████ ███████████████████ | 180.00 | 0.20 | 36.00 |
| 03/07/11 | TDW | Draft correspondence to Kent, Meaders and Mason re findings of computer specialist. | 180.00 | 0.40 | 72.00 |
| 03/07/11 | JKH | Review numerous email exchanges regarding witness lists and witnesses to be disclosed | 180.00 | 1.00 | 180.00 |
| 03/07/11 | JKH | Draft Response to Barnard's Motion to Exclude Bromwell, including research to support Response, Review depositions and reports for Bromwell to provide support for Response; Review response to Harrison's Email Regarding Bromwell Documents; Discussion regarding challenging TBW's claim of inadvertenly produced privileged documents dealing with its loss of use claim; discuss trial stragety in light of Barnard settlement; discuss settlement potential with TBW | 180.00 | 12.00 | 2,160.00 |
| 03/07/11 | KRG | Receive and review multiple e-mails regarding witness list and status of SGH data; review SGH related e-mails to/from EQD & C. Steinmann and compose response to Woodward and Hickman. | 80.00 | 0.80 | 64.00 |
| 03/08/11 | JHP | Research ██████████████████████ ██████████████████████████████ | 155.00 | 4.90 | 759.50 |
| 03/08/11 | TDW | Receive, review, and analyze McDonald's Notice of Withdrawal of Joinder in Barnard's Motion for Sanctions. | 180.00 | 0.10 | 18.00 |
| 03/08/11 | TDW | Receive, review, and analyze TBW's Non-Expert Witness Disclosures. | 180.00 | 0.30 | 54.00 |
| 03/08/11 | TDW | Receive, review, and analyze TBW's Notice of Filing Settlement Agreement. | 180.00 | 0.10 | 18.00 |
| 03/08/11 | TDW | Prepare voluminous powerpoint ██████████ | 180.00 | 12.90 | 2,322.00 |

| 03/08/11 | JKH | Review Motion of TBW to Exclude Bromwell, Affidavit of Brumund in support of TBW's Motion; Review cases cited by TBW and Review deposition of Bromwell to provide support for Response to TBW Motion to Exclude | 180.00 | 2.40 | 432.00 |
|---|---|---|---|---|---|
| 03/09/11 | TDW | Receive, review, and analyze McDonald's Notice of Withdrawal of Testifying Expert Witness, Michael Pauletto. | 180.00 | 0.10 | 18.00 |
| 03/09/11 | TDW | Receive, review, and analyze correspondence from TBW's counsel, Richard Harrison, with Settlement Agreement and attachments between TBW, Construction Dynamics, Brinkerhoff Construction, et. al. | 180.00 | 1.50 | 270.00 |
| 03/09/11 | TDW | Conference with co-counsel and T Connolly re conferences ███████ ████████████████████████ ████████████████████████████ ████████████ | 180.00 | 8.80 | 1,584.00 |
| 03/09/11 | JKH | Receive and review TBW's Notice Filing Settlement Agreement with Barnard; review McDonald's withdrawal of Motion for Sanctions Against TBW related to loss of use damages; review McDonald's non-expert witness list; Barnard' non-expert witness list; Barnard's Notice of Withdrawal of W. Wade as an expert | 180.00 | 0.40 | 72.00 |
| 03/09/11 | JKH | Legal research regarding case law to support arguments that Bromwell's testimony is reliable and based on sound scientific principles; begin draft of response to TBW Motion to Exclude Bromwell | 180.00 | 4.10 | 738.00 |
| 03/10/11 | TDW | Conference with Kevin Dennis re invoice; further drafting of correspondence to Meaders re recommendation on invoice. | 180.00 | 0.40 | 72.00 |
| 03/10/11 | TDW | Receive, review, and analyze draft responses to Johnson and GEI Daubert Motions. | 180.00 | 4.80 | 864.00 |
| 03/10/11 | TDW | Receive, review, and analyze Daubert motions to exclude Johnson and Navigant. | 180.00 | 1.40 | 252.00 |
| 03/11/11 | TDW | Receive, review, and analyze McDonald's Request for Copies to | 180.00 | 0.10 | 18.00 |

Tampa Bay Water.

| | | | | | |
|---|---|---|---|---|---|
| 03/11/11 | TDW | Review and respond to correspondence from Kent re Bromwell motion. | 180.00 | 0.50 | 90.00 |
| 03/11/11 | JKH | Receive and review Barnard's Notice of WIthdrawal of its 4th, 5th, 6th and 15th Affirmative Defenses | 180.00 | 0.10 | 18.00 |
| 03/11/11 | JKH | Prepare outline of questions for interview of Dr. Bromwell to address issues raised by Brumund ███████████████; telephone conference with Dr. Bromwell to discuss these issues in order to help forumulate response to TBW's Motion to Exclude and draft Responsive Memorandum of Law to TBW's Motion to Exclude Bromwell | 180.00 | 6.40 | 1,152.00 |
| 03/13/11 | KRG | Receive and review multiple pleadings, including witness lists and inquiry regarding Golder/Brumund SEEp/W files. | 80.00 | 0.80 | 64.00 |
| 03/14/11 | TDW | Review and respond to correspondence from Kent re revisions to proposed draft on GEI Daubert response. | 180.00 | 2.60 | 468.00 |
| 03/14/11 | TDW | Review and respond to correspondence from Kent re revisions to Wooten Response ███████████████████████ | 180.00 | 0.70 | 126.00 |
| 03/14/11 | TDW | Prepare responses to Daubert motions, telephone conferences and exchange correspondence with Kent and Meaders. | 180.00 | 9.20 | 1,656.00 |
| 03/14/11 | JKH | Draft responsive memorandum of Law in Oppostion to TBW Motion to Strike Bromwell; review, analyze and comment upon numerous emails exchanged by and between F&D and K. Meaders and D. Kent regarding overall strategy for responding to the Motion to Exclude HDR's expert | 180.00 | 7.40 | 1,332.00 |
| 03/14/11 | KRG | Received and reviewed e-mail multiple e-mails regarding production of Golder and O'Connell data; run multiple searches trhoughout day and compose responses to same. | 80.00 | 2.30 | 184.00 |
| 03/14/11 | KRG | Received and reviewed e-mail from K. Simon assigning reference number to public records request. | 80.00 | 0.10 | 8.00 |

| 03/14/11 | KRG | Received and reviewed e-mail from D. Kent | 80.00 | 0.40 | 32.00 |
| 03/15/11 | TDW | Prepare responses to motions to exclude experts, including multiple telephone conferences with co-counsel re same. | 180.00 | 8.80 | 1,584.00 |
| 03/15/11 | TDW | Review and respond to proposed affidavit from Kent for Wooten. | 180.00 | 0.90 | 162.00 |
| 03/15/11 | TDW | Prepare responses to Daubert and striking arguments and confer about Wooten response, make changes. | 180.00 | 0.00 | 0.00 |
| 03/15/11 | JKH | Review Wooten Affidavit and Response to Motion Exclude Wooten; Draft Response to TBW Motion to Exclude Bromwell | 180.00 | 4.50 | 810.00 |
| 03/15/11 | KRG | Review Bromwell 12/15/10 deposition transcripts for excerpts to use in reply to motion. | 80.00 | 1.20 | 96.00 |
| 03/16/11 | TDW | Receive, review, and analyze letter from Kurt Meaders enclosing Response to McDonald's Request for Copies. | 180.00 | 0.10 | 18.00 |
| 03/16/11 | TDW | Receive, review, and analyze Tampa Bay Water's Motion to Strike Joint Affidavit of Kevin Dennis and Allen Jacobs in support of HDR's Motion to Exclude Testimony of Adams and Kennedy. | 180.00 | 0.60 | 108.00 |
| 03/16/11 | TDW | Prepare responses to Daubert motion from TBW and further re Barnard's motion to strike. | 180.00 | 11.20 | 2,016.00 |
| 03/16/11 | TDW | Review and respond to K Meaders re status of Bromwell response to Barnard Motion. | 180.00 | 0.50 | 90.00 |
| 03/16/11 | JKH | Draft time line of events related to Bromwell's opinions, reports,testimony, supplemental reports; telephone conferences with D. Kent and K. Meaders regarding HDR's Response to Motions to Compel; review email and offer suggestions from K. Meaders regarding additional privilege documents produced by TBW; review Response prepared by Kent/Meaders/Steinman to Motions to Exclude Navigant; Wooten; and Johnson; Draft Response to TBW's | 180.00 | 7.20 | 1,296.00 |

| | | Motion to Exclude Bromwell | | | |
|---|---|---|---|---|---|
| 03/16/11 | KRG | Telephone conference with K. Meaders regarding the multiple productions dates of TBW ESI and e-mails. | 80.00 | 0.40 | 32.00 |
| 03/16/11 | KRG | Received and reviewed multiple e-mails from C. Alm transmitting deposition summaries. | 80.00 | 0.50 | 40.00 |
| 03/16/11 | KRG | Received and reviewed e-mail from K. Meaders regarding TBW ESI and conference with Woodward regarding same. | 80.00 | 0.20 | 16.00 |
| 03/16/11 | KRG | Receive and review TBW's Motion to Strike Joint Affidavit in Support of HDR Motion to Exclude Testimony of Adams and Kennedy. | 80.00 | 0.40 | 32.00 |
| 03/17/11 | TDW | Prepare responses to motions to exclude. | 180.00 | 7.80 | 1,404.00 |
| 03/17/11 | JKH | Draft response and memorandum of law in opposition to TBW's Motion to Exlcude Bromwell; Telephone conference with L. Bromwell to confirm information to include in response to both TBW and Barnard's Motions to Exclude; Review both HDR's Response to Barnard's Motion and TBW's Motion to Exclude to ensure all exhibit citations are correct; Revise Response to Motion of Barnard to Exclude Bromwell; confer with K. Meaders and D. Kent regarding all of HDR's responses | 180.00 | 10.90 | 1,962.00 |
| 03/18/11 | TDW | Review and respond to correspondence from K Meaders re status, response to motions and trial preparation. | 180.00 | 0.20 | 36.00 |
| 03/18/11 | JKH | Receive, review, and analyze TBW's Response to Motion to Exclude Brumund; review emails related to Bromwell document production and analyze response to same | 180.00 | 1.20 | 216.00 |
| 03/18/11 | JKH | Review TBW witness list (non-experts) | 180.00 | 0.30 | 54.00 |
| 03/18/11 | KRG | Received and reviewed e-mail from K. Meaders regarding courtesy copies to Court and forward same to N. Grande for follow-up. | 80.00 | 0.20 | 16.00 |
| 03/18/11 | KRG | Receive and review multiple pleadings filed by opposing parties. | 80.00 | 0.40 | 32.00 |
| 03/21/11 | LG | Legal research - ███████████████ | 155.00 | 0.10 | 15.50 |
| 03/21/11 | JHP | Research jury views ██████████ | 155.00 | 2.70 | 418.50 |
| 03/21/11 | TDW | Telephone conference with T Connolly | 180.00 | 0.60 | 108.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/21/11 | TDW | Receive, review, and analyze correspondence from R Harrison re BCI documents and prepared correspondence to Meaders, Kent and Mason with recommendations re same. | 180.00 | 0.50 | 90.00 |
| 03/21/11 | TDW | Draft correspondence to M Colgan and M McKay re status of BCI records issue and computer forensics analysis. | 180.00 | 0.40 | 72.00 |
| 03/21/11 | TDW | Prepare correspondence discussing and delegating ████████████████ | 180.00 | 0.70 | 126.00 |
| 03/21/11 | TDW | Draft correspondence to opposing counsel re Cori Steinman motion for pro hac admission. | 180.00 | 0.20 | 36.00 |
| 03/21/11 | TDW | Receive, review, and analyze TBW's responses to motions. | 180.00 | 3.00 | 540.00 |
| 03/21/11 | TDW | Prepare for teleconference with Kurt Meaders, David Kent and Cori Steinman re pretrial preparation and participate in said conference. | 180.00 | 2.80 | 504.00 |
| 03/21/11 | JKH | Prepare for phone conference with D. Kent and K. Meaders regarding trial preparation of witnesses and exhibits; whether to seek permission to reply to TBW's Responses to HDR's Motions to Exclude; discuss parameters of jury view ████████████ direct research ████████████████ | 180.00 | 3.50 | 630.00 |
| 03/21/11 | JKH | Review responses of TBW to HDR's Motions to Exclude; review HDR's final responses to TBW's Motions to Exclude | 180.00 | 1.40 | 252.00 |
| 03/21/11 | KRG | Receive and review Amanda Rice deposition summary. | 80.00 | 1.00 | 80.00 |
| 03/22/11 | JHP | Research ████████████████ | 155.00 | 3.10 | 480.50 |
| 03/22/11 | JHP | Research ████████████████ | 155.00 | 3.50 | 542.50 |
| 03/22/11 | JHP | Research ████████████████ | 155.00 | 2.60 | 403.00 |

| 03/22/11 | TDW | Receive, review, and analyze Seeber's Senate testimony. | 180.00 | 0.30 | 54.00 |
|---|---|---|---|---|---|
| 03/22/11 | TDW | Prepare information required for analysts | 180.00 | 1.20 | 216.00 |
| 03/22/11 | TDW | Prepare analysis as to presentation of evidence | 180.00 | 2.50 | 450.00 |
| 03/22/11 | TDW | Prepare correspondence to T Connolly | 180.00 | 0.30 | 54.00 |
| 03/22/11 | TDW | Telephone conference with Bromwell, then Connolly and prepare memo to file and correspondence to co-counsel | 180.00 | 2.80 | 504.00 |
| 03/22/11 | JKH | Review information from L. Bromwell research regarding ability to supplement our response to TBW's motion to exclude Bromwell; confer with T. Woodward | 180.00 | 1.80 | 324.00 |
| 03/22/11 | KRG | Received and reviewed multiple e-mails from G. Fountain regarding pleadings sent to experts. | 80.00 | 0.40 | 32.00 |
| 03/22/11 | KRG | Receive and review Order Granting Unopposed Motion for Extension of Time/Brumund. | 80.00 | 0.10 | 8.00 |
| 03/22/11 | KRG | Conference with T. Woodward regarding current strategy | 80.00 | 0.50 | 40.00 |
| 03/22/11 | KRG | Review and assemble | 80.00 | 4.00 | 320.00 |
| 03/22/11 | KRG | Receive and review E. Meyers deposition transcript; file various deposition summaries in appropriate | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | witness files. | | | |
| 03/23/11 | JHP | Continued research into ████ ██████ | 155.00 | 1.10 | 170.50 |
| 03/23/11 | JKH | Review TBW's Response to Barnard's Motion to Strike Brumund; Draft Email Regarding need to include references to this Motion ████████████████ ███████████; Review emails from K. Jensen regarding availability of witnesses and need for records custodians and respond to same; review proposed list of witnesses to prepare for trial, including deposition designations; review research regarding supplementation of Response to TBW's Motion to Strike Bromwell█ ████████████████████████s; confer with TW regarding witness preparation for trial; review emails from W. Mason and K. Meaders ████████████████████ | 180.00 | 5.10 | 918.00 |
| 03/23/11 | KRG | Receive and review TBW's response to Motion in Limine to Exclude Brumund tesimony and related e-mails regarding same. | 80.00 | 0.50 | 40.00 |
| 03/23/11 | KRG | Telephone conference with K. Duty regarding external drive ████ | 80.00 | 0.20 | 16.00 |
| 03/24/11 | JHP | Revise memo ████ | 155.00 | 3.40 | 527.00 |
| 03/24/11 | JHP | Researching subpoena ████████ ████████████ | 155.00 | 1.60 | 248.00 |
| 03/24/11 | TDW | Prepare analysis of draft motion to declare settlement void, conference with Hickman re same and provide comments on each to K Meaders and D Kent, including extented teleconference with Meaders re same. | 180.00 | 6.80 | 1,224.00 |
| 03/24/11 | JKH | Review TBW's Response to Barnard's Motion to Exclude Brumund in which they concede Brumund will offer opinions against HDR not Barnard; review and draft emails to K. Meaders ████████████████████ | 180.00 | 3.80 | 684.00 |

███████████████████
██████████████
████████████████; review
memo and cases ███████
███████████

| | | | | | |
|---|---|---|---|---|---|
| 03/24/11 | KRG | Receive and review Supplement to Golder's Expert Report. | 80.00 | 0.80 | 64.00 |
| 03/24/11 | KRG | Composed multiple e-mails to client and experts transmitting Supplement to Golder Expert Report. | 80.00 | 0.80 | 64.00 |
| 03/24/11 | KRG | Received and reviewed multiple e-mails regarding witness, jury view, etc. | 80.00 | 0.30 | 24.00 |
| 03/24/11 | KRG | Received and reviewed e-mail from K. Duty regarding recent FP/SC monthly reports from FDEP and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/24/11 | KRG | Prepare letter to K. Duty transmitting exterrnal drive ███████████. | 80.00 | 0.40 | 32.00 |
| 03/25/11 | TDW | Receive, review, and analyze, including conference with Jim Hickman ██████████ | 180.00 | 1.30 | 234.00 |
| 03/25/11 | TDW | Prepare analysis of whether to strike Brumund's latest supplement, receive review and respond to correspondence from Meaders ████████████ | 180.00 | 3.20 | 576.00 |
| 03/25/11 | JKH | Analysis of summary judgment issues related to Barnard's settlemetn with TBW; whether Barnard is a proper Fabre party if granted a summary judgment; ████████████████ ; review and revise memo regarding compeling a party to attend trial who lives or works more than 100 miles from Tampa; what constitutes substantial expense which is an exception to compelling attendance and process for declaring a witness unavailable so that the witnesses' | 180.00 | 5.10 | 918.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | deposition can be used; review draft Motion to Declare Settlement between HDR and TBW void as a matter of public policy |  |  |  |
| 03/25/11 | KRG | Receive and review Donovan deposition summary. | 80.00 | 1.00 | 80.00 |
| 03/25/11 | KRG | Received and reviewed e-mail  from K. Meaders regarding transmittal to Navigant and respond to same. | 80.00 | 0.20 | 16.00 |
| 03/25/11 | KRG | Telephone conference with ███████ | 80.00 | 0.20 | 16.00 |
| 03/25/11 | KRG | Telephone conference with L. Bromwell regarding additional scientific publications on testing for supplemental response. | 80.00 | 0.30 | 24.00 |
| 03/25/11 | KRG | Telephone conference with T. Woodward ████████ | 80.00 | 0.20 | 16.00 |
| 03/26/11 | TDW | Telephone conference with L Bromwell ████████ | 180.00 | 0.50 | 90.00 |
| 03/27/11 | TDW | Draft talking points ████████ | 180.00 | 2.70 | 486.00 |
| 03/27/11 | KRG | Received and reviewed various e-mails and attachments regarding assignment of pretrial preparation duties. | 80.00 | 0.80 | 64.00 |
| 03/28/11 | TDW | Draft correspondence to W Mason ██ | 180.00 | 0.30 | 54.00 |
| 03/28/11 | TDW | Draft update to co-counsel ████████ | 180.00 | 0.50 | 90.00 |
| 03/28/11 | TDW | Receive, review, and analyze articles forwarded by Bromwell and draft summary and recommendations ████████ | 180.00 | 0.90 | 162.00 |
| 03/28/11 | TDW | Telephone conference with K Duty ████████ | 180.00 | 0.60 | 108.00 |

| 03/28/11 | JKH | Review draft of motion to void settlement and provide comments regarding same; research impact of summary judgment in favor of Barnard ██████████████████; prepare memo of law regarding same for D. Kent | 180.00 | 5.20 | 936.00 |
|---|---|---|---|---|---|
| 03/28/11 | KRG | Received and reviewed e-mail from G. Fountain regarding Kennedy & Adams CV/resume as attachments to Rule 26 disclosure, confirm not attached and not required, review deposition exhibits to see if marked for either witness and compose response to same. | 80.00 | 0.40 | 32.00 |
| 03/28/11 | KRG | Received and reviewed e-mail from J. Marsh, Navigant, requesting copies of D 313, break up and zip files and compose response to same. | 80.00 | 0.40 | 32.00 |
| 03/28/11 | KRG | Composed e-mail multiple e-mails to K. Duty transmitting zip files containing TBW Motion to Exclude Bromwell Testimony and HDR esponse thereto [includes time to create zip files]. | 80.00 | 0.60 | 48.00 |
| 03/29/11 | JKH | Review and revise second draft of Motion to Void Settlement between TBW and Barnard; exchange emails with D. Kent regarding revisions and suggestions to Motion; review email from D. Kent ██████████████████████████████████ | 180.00 | 1.20 | 216.00 |
| 03/29/11 | KRG | Review FDEP public records request file, telephone conference with A. Gibbs regarding available monthly monitoring reports and compose e-mail to Ikon requesting pick up and copying of December and January reports. | 80.00 | 0.80 | 64.00 |
| 03/29/11 | KRG | Receive and review deposition summary of R. Vaeth, Black & Veatch. | 80.00 | 1.00 | 80.00 |
| 03/30/11 | TDW | Prepare pretrial disclosures assessment and logisitics planning for covering all bases with co-counsel. | 180.00 | 0.50 | 90.00 |
| 03/30/11 | JKH | Analysis regarding risks to Barnard if Motion granted; review email from D. Kent regarding proposed revisions to Motion to Void Settlement ████████████████████ | 180.00 | 0.40 | 72.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/11 | KRG | Receive and review Johnson and Beriswill depsoition summaries from co-counsel. | 80.00 | 1.00 | 80.00 |
| 03/31/11 | TDW | Draft correspondence to Forziano re site visit. | 180.00 | 0.10 | 18.00 |
| 03/31/11 | TDW | Review and respond to correspondence from Meaders ███████████████. | 180.00 | 0.40 | 72.00 |
| 03/31/11 | TDW | Review and respond to correspondence from Meaders ███████████. | 180.00 | 0.30 | 54.00 |
| 03/31/11 | TDW | Draft correspondence to Kent ███████ ████████████████ | 180.00 | 0.20 | 36.00 |
| 03/31/11 | TDW | Receive, review, and analyze correspondence from Meaders ███████████████ | 180.00 | 0.20 | 36.00 |
| 03/31/11 | JKH | Receive and review emails relating to motion to void settlement between TBW and Barnard; ████████████████ | 180.00 | 0.80 | 144.00 |
| 03/31/11 | KRG | Prepare letter to GEI transmitting 12/10 and 1/11 Flat-Plate Soil Cement Monthly Monitoring reports. | 80.00 | 0.40 | 32.00 |
| 03/31/11 | KRG | Prepare letter to ████████████████ | 80.00 | 0.40 | 32.00 |
| 03/31/11 | KRG | Prepare letter to L. Bromwell transmitting 12/10 and 1/11 Flat-Plate Soil Cement Monthly Monitoring reports. | 80.00 | 0.40 | 32.00 |
| 03/31/11 | KRG | Computer work - upload 12/10 and 1/11 Flat-Plate Soil Cement Monthly Monitoring reports to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 03/31/11 | KRG | Computer work - review pdf files with new FP SC reports, add e-labels and burn CDs for transmittal to client and experts. | 80.00 | 1.00 | 80.00 |
| 03/31/11 | KRG | Prepare letter to K. Duty ███████████████ | 80.00 | 0.40 | 32.00 |

TOTAL FEES                                                           $55,714.00

## COSTS ADVANCED
| 01/26/11 | Pacer Court Records Search | 66.24 |
|---|---|---|
| 02/28/11 | Vendor Tampa Bay Water; Duplicating service | 5.55 |

| 03/01/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Photocopy Charge | 0.75 |
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Photocopy Charge | 1.75 |
| 03/01/11 | Photocopy Charge | 0.25 |
| 03/01/11 | Photocopy Charge | 20.50 |
| 03/01/11 | Photocopy Charge | 2.00 |
| 03/01/11 | Photocopy Charge | 2.00 |
| 03/01/11 | Photocopy Charge | 9.75 |
| 03/01/11 | Photocopy Charge | 9.75 |
| 03/01/11 | Photocopy Charge | 9.75 |
| 03/01/11 | Photocopy Charge | 0.75 |
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 0.25 |
| 03/01/11 | Photocopy Charge | 0.25 |
| 03/01/11 | Photocopy Charge | 0.75 |
| 03/01/11 | Photocopy Charge | 0.50 |
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 1.50 |
| 03/01/11 | Photocopy Charge | 9.75 |
| 03/01/11 | Photocopy Charge | 7.00 |
| 03/01/11 | Photocopy Charge | 0.25 |
| 03/01/11 | Photocopy Charge | 5.75 |
| 03/01/11 | Photocopy Charge | 8.50 |
| 03/01/11 | Photocopy Charge | 1.75 |
| 03/01/11 | Photocopy Charge | 1.75 |
| 03/01/11 | Photocopy Charge | 5.50 |
| 03/01/11 | Photocopy Charge | 5.50 |
| 03/01/11 | Photocopy Charge | 1.50 |
| 03/01/11 | Photocopy Charge | 12.00 |
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 6.00 |
| 03/01/11 | Photocopy Charge | 4.50 |
| 03/01/11 | Photocopy Charge | 1.25 |
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 0.75 |
| 03/01/11 | Photocopy Charge | 0.75 |
| 03/01/11 | Photocopy Charge | 2.25 |

| | | |
|---|---|---|
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 1.00 |
| 03/01/11 | Photocopy Charge | 2.00 |
| 03/01/11 | Photocopy Charge | 3.00 |
| 03/01/11 | Photocopy Charge | 0.50 |
| 03/01/11 | Photocopy Charge | 4.00 |
| 03/01/11 | Photocopy Charge | 0.50 |
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Photocopy Charge | 6.50 |
| 03/01/11 | Telephone Expense - 402-399-1000 | 5.76 |
| 03/01/11 | Vendor FedEx; Express mailing charge to Robert W. Johnson on 2/22/11 | 23.38 |
| 03/01/11 | Vendor FedEx; Express mailing charge returned from Scottsdale, AZ | 10.91 |
| 03/02/11 | Postage | 0.44 |
| 03/02/11 | Photocopy Charge | 0.25 |
| 03/02/11 | Photocopy Charge | 0.25 |
| 03/02/11 | Photocopy Charge | 0.50 |
| 03/02/11 | Photocopy Charge | 0.25 |
| 03/02/11 | Photocopy Charge | 0.25 |
| 03/02/11 | Photocopy Charge | 0.75 |
| 03/02/11 | Photocopy Charge | 0.25 |
| 03/02/11 | Photocopy Charge | 2.25 |
| 03/02/11 | Copy Expense. | 0.25 |
| 03/02/11 | Copy Expense. | 1.00 |
| 03/02/11 | Copy Expense. | 0.75 |
| 03/02/11 | Document Scans | 1.35 |
| 03/02/11 | Westlaw computer research | 9.58 |
| 03/02/11 | Vendor Tampa Bay Water; Duplicating service - Documents received pre 2/22/11 public records request | 5.55 |
| 03/03/11 | Postage | 4.40 |
| 03/03/11 | Postage | 15.70 |
| 03/03/11 | Photocopy Charge | 0.50 |
| 03/03/11 | Photocopy Charge | 4.00 |
| 03/03/11 | Photocopy Charge | 4.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 2.25 |
| 03/03/11 | Photocopy Charge | 0.25 |

| 03/03/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 25.00 |
| 03/03/11 | Photocopy Charge | 22.50 |
| 03/03/11 | Photocopy Charge | 13.00 |
| 03/03/11 | Photocopy Charge | 2.00 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 4.50 |
| 03/03/11 | Photocopy Charge | 1.75 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 79.50 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 0.75 |
| 03/03/11 | Photocopy Charge | 5.75 |
| 03/03/11 | Photocopy Charge | 0.25 |
| 03/03/11 | Photocopy Charge | 1.75 |
| 03/03/11 | Photocopy Charge | 5.50 |
| 03/03/11 | Photocopy Charge | 5.50 |
| 03/03/11 | Photocopy Charge | 1.50 |
| 03/03/11 | Photocopy Charge | 12.00 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 7.50 |
| 03/03/11 | Photocopy Charge | 6.00 |
| 03/03/11 | Photocopy Charge | 0.75 |
| 03/03/11 | Photocopy Charge | 0.75 |
| 03/03/11 | Photocopy Charge | 2.25 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 2.00 |
| 03/03/11 | Photocopy Charge | 3.00 |
| 03/03/11 | Photocopy Charge | 0.50 |
| 03/03/11 | Photocopy Charge | 0.75 |
| 03/03/11 | Photocopy Charge | 6.00 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 1.00 |
| 03/03/11 | Photocopy Charge | 2.50 |
| 03/03/11 | Copy Expense. | 0.50 |
| 03/03/11 | Document Scans | 0.05 |
| 03/03/11 | Telephone Expense - 863-667-2345 | 0.32 |
| 03/03/11 | Telephone Expense - 402-399-1055 | 2.40 |
| 03/04/11 | Photocopy Charge | 0.25 |

| 03/04/11 | Photocopy Charge | 0.50 |
|----------|------------------|------|
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 4.25 |
| 03/04/11 | Photocopy Charge | 4.25 |
| 03/04/11 | Photocopy Charge | 0.50 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 3.50 |
| 03/04/11 | Photocopy Charge | 9.00 |
| 03/04/11 | Photocopy Charge | 4.00 |
| 03/04/11 | Photocopy Charge | 3.50 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 2.50 |
| 03/04/11 | Photocopy Charge | 0.75 |
| 03/04/11 | Photocopy Charge | 1.25 |
| 03/04/11 | Photocopy Charge | 1.25 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 0.50 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Photocopy Charge | 0.25 |
| 03/04/11 | Telephone Expense - 402-399-1000 | 0.16 |
| 03/04/11 | Telephone Expense - 4-692-278-200# | 0.32 |
| 03/07/11 | Photocopy Charge | 1.50 |
| 03/07/11 | Photocopy Charge | 6.50 |
| 03/07/11 | Photocopy Charge | 0.75 |
| 03/07/11 | Photocopy Charge | 6.25 |
| 03/07/11 | Photocopy Charge | 0.50 |
| 03/07/11 | Photocopy Charge | 6.25 |
| 03/07/11 | Photocopy Charge | 5.00 |
| 03/07/11 | Photocopy Charge | 6.75 |
| 03/07/11 | Photocopy Charge | 5.50 |
| 03/07/11 | Photocopy Charge | 6.75 |
| 03/07/11 | Photocopy Charge | 6.50 |
| 03/07/11 | Photocopy Charge | 6.50 |
| 03/07/11 | Photocopy Charge | 2.25 |
| 03/07/11 | Photocopy Charge | 6.50 |
| 03/07/11 | Photocopy Charge | 1.50 |
| 03/07/11 | Photocopy Charge | 0.25 |
| 03/07/11 | Photocopy Charge | 1.50 |
| 03/07/11 | Photocopy Charge | 0.75 |
| 03/07/11 | Photocopy Charge | 1.00 |

| 03/07/11 | Photocopy Charge | 0.75 |
| 03/07/11 | Photocopy Charge | 0.75 |
| 03/07/11 | Photocopy Charge | 9.25 |
| 03/07/11 | Telephone Expense - 781-721-4000 | 0.32 |
| 03/07/11 | Telephone Expense - 469-227-8200 | 0.16 |
| 03/07/11 | Westlaw computer research | 82.47 |
| 03/08/11 | Photocopy Charge | 2.50 |
| 03/08/11 | Photocopy Charge | 2.50 |
| 03/08/11 | Photocopy Charge | 0.25 |
| 03/08/11 | Photocopy Charge | 3.50 |
| 03/08/11 | Photocopy Charge | 0.75 |
| 03/08/11 | Photocopy Charge | 6.50 |
| 03/08/11 | Photocopy Charge | 5.75 |
| 03/08/11 | Photocopy Charge | 0.50 |
| 03/08/11 | Photocopy Charge | 1.00 |
| 03/08/11 | Photocopy Charge | 6.50 |
| 03/08/11 | Photocopy Charge | 0.25 |
| 03/08/11 | Photocopy Charge | 9.75 |
| 03/08/11 | Photocopy Charge | 9.75 |
| 03/08/11 | Photocopy Charge | 0.25 |
| 03/08/11 | Westlaw computer research | 59.83 |
| 03/08/11 | Vendor Tampa Bay Water; Duplicating service | 3.60 |
| 03/08/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 2/25/11 | 19.02 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 1.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.75 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 10.25 |
| 03/09/11 | Photocopy Charge | 10.25 |
| 03/09/11 | Photocopy Charge | 10.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |

| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 34.00 |
| 03/09/11 | Photocopy Charge | 1.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.50 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 0.25 |
| 03/09/11 | Photocopy Charge | 1.75 |
| 03/09/11 | Document Scans | 0.05 |
| 03/09/11 | Document Scans | 0.10 |
| 03/09/11 | Document Scans | 0.10 |
| 03/09/11 | Document Scans | 1.30 |
| 03/09/11 | Document Scans | 0.35 |
| 03/09/11 | Telephone Expense - 863-640-9303 | 0.32 |
| 03/09/11 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 03/10/11 | Photocopy Charge | 1.25 |
| 03/10/11 | Photocopy Charge | 13.00 |
| 03/10/11 | Photocopy Charge | 1.00 |
| 03/10/11 | Photocopy Charge | 1.00 |
| 03/10/11 | Document Scans | 0.45 |
| 03/10/11 | Document Scans | 0.25 |
| 03/14/11 | Copy Expense. | 0.25 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Photocopy Charge | 0.75 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Photocopy Charge | 6.50 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Photocopy Charge | 0.75 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Photocopy Charge | 6.50 |
| 03/14/11 | Photocopy Charge | 0.25 |
| 03/14/11 | Vendor Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 03/15/11 | Photocopy Charge | 4.25 |
| 03/15/11 | Photocopy Charge | 3.50 |
| 03/15/11 | Photocopy Charge | 4.25 |
| 03/15/11 | Photocopy Charge | 3.50 |

| 03/15/11 | Telephone Expense - 469-227-8200 | 2.24 |
| 03/16/11 | Copy Expense. | 0.25 |
| 03/16/11 | Photocopy Charge | 0.50 |
| 03/16/11 | Photocopy Charge | 0.50 |
| 03/16/11 | Photocopy Charge | 5.00 |
| 03/16/11 | Photocopy Charge | 5.00 |
| 03/16/11 | Photocopy Charge | 46.25 |
| 03/16/11 | Photocopy Charge | 0.50 |
| 03/16/11 | Photocopy Charge | 0.50 |
| 03/16/11 | Photocopy Charge | 5.00 |
| 03/16/11 | Photocopy Charge | 5.00 |
| 03/16/11 | Photocopy Charge | 46.25 |
| 03/17/11 | Photocopy Charge | 2.25 |
| 03/17/11 | Photocopy Charge | 3.25 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 33.00 |
| 03/17/11 | Photocopy Charge | 9.00 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 5.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 1.75 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |

| 03/17/11 | Photocopy Charge | 4.25 |
|----------|-----------------|------|
| 03/17/11 | Photocopy Charge | 7.25 |
| 03/17/11 | Photocopy Charge | 6.00 |
| 03/17/11 | Photocopy Charge | 6.00 |
| 03/17/11 | Photocopy Charge | 8.50 |
| 03/17/11 | Photocopy Charge | 22.75 |
| 03/17/11 | Photocopy Charge | 6.75 |
| 03/17/11 | Photocopy Charge | 6.75 |
| 03/17/11 | Photocopy Charge | 3.75 |
| 03/17/11 | Photocopy Charge | 14.00 |
| 03/17/11 | Photocopy Charge | 5.75 |
| 03/17/11 | Photocopy Charge | 3.75 |
| 03/17/11 | Photocopy Charge | 4.50 |
| 03/17/11 | Photocopy Charge | 4.50 |
| 03/17/11 | Photocopy Charge | 4.50 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 10.00 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 8.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.50 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 5.00 |
| 03/17/11 | Photocopy Charge | 29.00 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 2.75 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.50 |
| 03/17/11 | Photocopy Charge | 1.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 2.25 |
| 03/17/11 | Photocopy Charge | 3.25 |
| 03/17/11 | Photocopy Charge | 4.75 |

| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 33.00 |
| 03/17/11 | Photocopy Charge | 9.00 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 5.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 1.75 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 4.25 |
| 03/17/11 | Photocopy Charge | 7.25 |
| 03/17/11 | Photocopy Charge | 6.00 |
| 03/17/11 | Photocopy Charge | 6.00 |
| 03/17/11 | Photocopy Charge | 8.50 |
| 03/17/11 | Photocopy Charge | 22.75 |
| 03/17/11 | Photocopy Charge | 6.75 |
| 03/17/11 | Photocopy Charge | 6.75 |
| 03/17/11 | Photocopy Charge | 3.75 |
| 03/17/11 | Photocopy Charge | 14.00 |
| 03/17/11 | Photocopy Charge | 5.75 |
| 03/17/11 | Photocopy Charge | 3.75 |
| 03/17/11 | Photocopy Charge | 4.50 |
| 03/17/11 | Photocopy Charge | 4.50 |
| 03/17/11 | Photocopy Charge | 4.50 |

| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 10.00 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 4.75 |
| 03/17/11 | Photocopy Charge | 8.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.50 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 5.00 |
| 03/17/11 | Photocopy Charge | 29.00 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 2.00 |
| 03/17/11 | Photocopy Charge | 2.75 |
| 03/17/11 | Photocopy Charge | 0.75 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.50 |
| 03/17/11 | Photocopy Charge | 1.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Photocopy Charge | 0.25 |
| 03/17/11 | Document Scans | 6.65 |
| 03/17/11 | Document Scans | 1.15 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 2.15 |
| 03/17/11 | Document Scans | 0.45 |
| 03/17/11 | Document Scans | 2.15 |
| 03/17/11 | Document Scans | 1.60 |
| 03/17/11 | Document Scans | 4.90 |
| 03/17/11 | Document Scans | 0.55 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 0.05 |
| 03/17/11 | Document Scans | 0.10 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 6.65 |

| | | |
|---|---|---|
| 03/17/11 | Document Scans | 1.15 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 2.15 |
| 03/17/11 | Document Scans | 0.45 |
| 03/17/11 | Document Scans | 2.15 |
| 03/17/11 | Document Scans | 1.60 |
| 03/17/11 | Document Scans | 4.90 |
| 03/17/11 | Document Scans | 0.55 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 0.05 |
| 03/17/11 | Document Scans | 0.10 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 1.85 |
| 03/17/11 | Document Scans | 0.20 |
| 03/17/11 | Document Scans | 6.65 |
| 03/17/11 | Document Scans | 4.00 |
| 03/17/11 | Document Scans | 6.65 |
| 03/17/11 | Document Scans | 4.00 |
| 03/18/11 | Postage | 2.20 |
| 03/18/11 | Copy Expense. | 1.50 |
| 03/18/11 | Copy Expense. | 1.50 |
| 03/21/11 | Photocopy Charge | 6.00 |
| 03/21/11 | Photocopy Charge | 6.00 |
| 03/21/11 | Photocopy Charge | 20.00 |
| 03/21/11 | Photocopy Charge | 5.50 |
| 03/21/11 | Photocopy Charge | 6.50 |
| 03/21/11 | Photocopy Charge | 0.50 |
| 03/21/11 | Photocopy Charge | 0.50 |
| 03/21/11 | Photocopy Charge | 0.25 |
| 03/21/11 | Photocopy Charge | 0.25 |
| 03/21/11 | Westlaw computer research | 0.61 |
| 03/21/11 | Westlaw computer research | 29.93 |
| 03/22/11 | Postage | 0.44 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.50 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 1.25 |

| | | |
|---|---|---|
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.75 |
| 03/22/11 | Photocopy Charge | 0.50 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 8.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Photocopy Charge | 0.25 |
| 03/22/11 | Document Scans | 0.15 |
| 03/22/11 | Document Scans | 0.30 |
| 03/22/11 | Telephone Expense - 781-907-9332 | 3.04 |
| 03/22/11 | Telephone Expense - 863-640-9303 | 3.20 |
| 03/22/11 | Telephone Expense - 402-399-1000 | 0.16 |
| 03/22/11 | Telephone Expense - 402-630-5795 | 1.60 |
| 03/22/11 | Westlaw computer research | 143.23 |
| 03/23/11 | Document Scans | 0.10 |
| 03/23/11 | Westlaw computer research | 45.05 |
| 03/24/11 | Photocopy Charge | 3.00 |
| 03/24/11 | Photocopy Charge | 5.00 |
| 03/24/11 | Photocopy Charge | 1.75 |
| 03/24/11 | Photocopy Charge | 3.00 |
| 03/24/11 | Photocopy Charge | 0.25 |
| 03/24/11 | Photocopy Charge | 0.25 |
| 03/24/11 | Photocopy Charge | 0.25 |
| 03/24/11 | Photocopy Charge | 1.25 |
| 03/24/11 | Photocopy Charge | 0.50 |
| 03/24/11 | Photocopy Charge | 6.50 |
| 03/24/11 | Photocopy Charge | 6.50 |
| 03/24/11 | Photocopy Charge | 0.50 |
| 03/24/11 | Photocopy Charge | 6.50 |
| 03/24/11 | Photocopy Charge | 0.50 |
| 03/24/11 | Photocopy Charge | 0.50 |
| 03/24/11 | Photocopy Charge | 0.25 |
| 03/24/11 | Photocopy Charge | 0.50 |
| 03/24/11 | Copy Expense. | 1.50 |
| 03/24/11 | Document Scans | 0.60 |
| 03/24/11 | Telephone Expense - 407-244-1160 | 0.16 |
| 03/24/11 | Westlaw computer research | 88.64 |
| 03/25/11 | Photocopy Charge | 2.00 |

| 03/25/11 | Photocopy Charge | 2.00 |
| 03/25/11 | Photocopy Charge | 25.25 |
| 03/25/11 | Photocopy Charge | 10.75 |
| 03/25/11 | Photocopy Charge | 10.75 |
| 03/25/11 | Photocopy Charge | 1.00 |
| 03/25/11 | Photocopy Charge | 3.00 |
| 03/25/11 | Photocopy Charge | 3.00 |
| 03/25/11 | Photocopy Charge | 0.25 |
| 03/25/11 | Photocopy Charge | 6.50 |
| 03/25/11 | Photocopy Charge | 4.75 |
| 03/25/11 | Photocopy Charge | 4.75 |
| 03/25/11 | Photocopy Charge | 4.75 |
| 03/25/11 | Photocopy Charge | 4.50 |
| 03/25/11 | Photocopy Charge | 0.75 |
| 03/25/11 | Photocopy Charge | 5.00 |
| 03/25/11 | Photocopy Charge | 5.25 |
| 03/25/11 | Photocopy Charge | 5.25 |
| 03/25/11 | Photocopy Charge | 5.00 |
| 03/25/11 | Photocopy Charge | 6.50 |
| 03/25/11 | Photocopy Charge | 4.00 |
| 03/25/11 | Photocopy Charge | 0.25 |
| 03/25/11 | Photocopy Charge | 0.50 |
| 03/25/11 | Photocopy Charge | 3.00 |
| 03/25/11 | Photocopy Charge | 0.25 |
| 03/28/11 | Photocopy Charge | 0.25 |
| 03/28/11 | Photocopy Charge | 1.00 |
| 03/28/11 | Photocopy Charge | 1.50 |
| 03/28/11 | Photocopy Charge | 4.25 |
| 03/28/11 | Photocopy Charge | 2.25 |
| 03/28/11 | Photocopy Charge | 1.75 |
| 03/28/11 | Photocopy Charge | 4.75 |
| 03/28/11 | Photocopy Charge | 4.75 |
| 03/28/11 | Document Scans | 0.20 |
| 03/28/11 | Document Scans | 0.25 |
| 03/28/11 | Document Scans | 0.10 |
| 03/29/11 | Photocopy Charge | 13.00 |
| 03/29/11 | Photocopy Charge | 0.50 |
| 03/29/11 | Photocopy Charge | 0.50 |
| 03/29/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Postage | 0.78 |
| 03/31/11 | Photocopy Charge | 18.50 |

| 03/31/11 | Photocopy Charge | 13.50 |
| 03/31/11 | Photocopy Charge | 15.75 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 1.00 |
| 03/31/11 | Photocopy Charge | 0.50 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.50 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 1.50 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.50 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Photocopy Charge | 2.75 |
| 03/31/11 | Photocopy Charge | 0.25 |
| 03/31/11 | Vendor Ikon Office Solutions; Duplicating service | 128.73 |

TOTAL COSTS ADVANCED                                   $2,517.90

## BILLING SUMMARY

TOTAL FEES                                $55,714.00
TOTAL COSTS ADVANCED                      $2,517.90
                                          ----------------
TOTAL CHARGES FOR THIS BILL               $58,231.90
PREVIOUS BALANCE                          $66,763.13
                                          ----------------
**TOTAL BALANCE NOW DUE**                 **$124,995.03**

April/13/2011     Xfer          Trust amount applied to this bill                 $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Palik, Jacqueline H | 28.30 | 155.00 | $4,386.50 |
| Hickman, James K | 110.90 | 180.00 | $19,962.00 |
| Gilman, Kathleen R | 35.70 | 80.00 | $2,856.00 |

| | | | |
|---|---|---|---|
| Galloway, Lindsay | 0.10 | 155.00 | $15.50 |
| Woodward, Tim D | 158.30 | 180.00 | $28,494.00 |
| | | | |
| TOTAL | 333.30 | | 55714.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

May 19, 2011

Invoice: 30805
Billed through: 04/30/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 04/03/11 | JKH | Review email from R. Harrison regarding pretrial stipulations, issues and plans | 180.00 | 0.20 | 36.00 |
| 04/04/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion to Strike HDR's Joint Expert Affidavit filed in support of HDR's Daubert Motion regarding TBW's Expert Kennedy and Adams. | 180.00 | 0.40 | 72.00 |
| 04/04/11 | TDW | Draft correspondence to Meaders and Kent re conference with Bromwell. | 180.00 | 0.10 | 18.00 |
| 04/04/11 | JKH | Review emails from C. Steinman regarding pro hac vice motions; review emails from K. Meaders regarding public records requests related to bids for repairs; confer with K. Gilman regarding pre-qualification of bidders and best method to obtain such information | 180.00 | 0.40 | 72.00 |
| 04/04/11 | KRG | Receive and review e-mail from T. | 80.00 | 0.30 | 24.00 |

Woodward with message from K. Duty

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/11 | KRG | Review Relativity database for KPMG records, compose e-mail to EQD and C. Steinmann regarding KPMG ESI and review responses to same. | 80.00 | 1.30 | 104.00 |
| 04/04/11 | KRG | Received and reviewed e-mail from K. Meaders regarding public records request to be sent on 4/11/11, compose response to same and calendar reminder. | 80.00 | 0.20 | 16.00 |
| 04/05/11 | JKH | Review exhibit list; witness list; pretrial information and deadlines; emails from Kent, Meaders and Mason | 180.00 | 1.40 | 252.00 |
| 04/05/11 | KRG | Prepare initial working copy of exhibit list from master draft received from co-counsel. | 80.00 | 0.50 | 40.00 |
| 04/05/11 | KRG | Receive and review revised memo regarding Key Pretrial Dates and initial review of Trial Witness Assignments. | 80.00 | 1.00 | 80.00 |
| 04/05/11 | KRG | Conference with J. Hickman regarding upcoming internal and pretrial deadlines, etc. | 80.00 | 0.50 | 40.00 |
| 04/05/11 | KRG | Review Relativity database for RFP information within KPMG and CH2MHill records, | 80.00 | 2.50 | 200.00 |
| 04/05/11 | KRG | Composed e-mail to EQD regarding access to KPMG ESI and review response to same; compose e-mail to co-counsel regarding need for access to all records in database. | 80.00 | 0.30 | 24.00 |
| 04/05/11 | KRG | Internet research - review TBW website for BOCC agenda for next meeting and information regarding Request for Proposals. | 80.00 | 0.40 | 32.00 |
| 04/06/11 | TDW | Receive, review, and analyze HDR's Motion to Void Settlement Agreement. | 180.00 | 0.50 | 90.00 |
| 04/06/11 | TDW | Review and respond to correspondence from Meaders | 180.00 | 0.20 | 36.00 |
| 04/06/11 | TDW | Receive, review, and analyze and revise correspondence to all counsel | 180.00 | 0.30 | 54.00 |
| 04/06/11 | JKH | Analysis | 180.00 | 3.10 | 558.00 |

████████████████████; review filed Motion to
Void Settlement; Email Exchange with
K. Meaders and D. Kent ████████████
████████████████████████████; confer with T.
Woodward ████████████████
██████████████

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/11 | KRG | Received and reviewed multiple e-mails from co-counsel and client ████████ ██████████████████ | 80.00 | 1.00 | 80.00 |
| 04/06/11 | KRG | Receive and review Motion to Void Settlement Agreement. | 80.00 | 0.50 | 40.00 |
| 04/06/11 | KRG | Telephone conference with DiAnn, BCI, regarding meeting with Dr. Bromwell. | 80.00 | 0.20 | 16.00 |
| 04/06/11 | KRG | Prepare FD Trial Witness Assignment chart and second working copy of exhibit list with exhibit for "assigned witnesses" from master draft received from co-counsel. | 80.00 | 1.20 | 96.00 |
| 04/06/11 | KRG | Prepare letter to all counsel transmitting articles in support of Bromwell opinion, e-mail to co-counsel for review, revise letter as requested and serve same. | 80.00 | 1.00 | 80.00 |
| 04/07/11 | JKH | Analysis regarding ██████████ and revise letter providing data to expert; begin review, analysis and revisions of proposed jury instructions and verdict form; review numerous emails related to TBW's motion to strike portions of HDR's Response to TBW's Motion to Strike; Review emails related to HDR's request to supplement its Response to Barnard's Motion to Assert cross-claim against HDR | 180.00 | 3.30 | 594.00 |
| 04/07/11 | JKH | Review, analyze and draft jury instructions; review motion to supplement response to opposition to Barnard's Motion to Assert Cross-Claim; review recent article in St. Pete Times regarding reservoir | 180.00 | 1.40 | 252.00 |
| 04/07/11 | KRG | Composed e-mail to co-counsel transmitting correspondence to experts. | 80.00 | 0.20 | 16.00 |
| 04/07/11 | KRG | Internet research - obtain/review article | 80.00 | 0.80 | 64.00 |

|       |     |                                                                                                                                                                 |        |      |       |
|-------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|-------|
|       |     | published in St. Pete Times and update index/binder of news articles.                                                                                            |        |      |       |
| 04/07/11 | KRG | Composed e-mail to client and co-counsel transmitting article from St. Pete Times. | 80.00  | 0.10 | 8.00  |
| 04/07/11 | KRG | Prepare letter to all counsel regarding Wooten review of piezometer data. | 80.00  | 0.40 | 32.00 |
| 04/07/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting most recent monitoring data from TBW. | 80.00  | 0.40 | 32.00 |
| 04/07/11 | KRG | Prepare letter to G. Fountain transmitting TBW monitoring data and recent Flat Plate Soil Cement Monitoring Reports. | 80.00  | 0.40 | 32.00 |
| 04/07/11 | KRG | Computer work - burn copies of disks w/ new monitoring data for transmittal to Wooten & co-counsel. | 80.00  | 0.60 | 48.00 |
| 04/08/11 | TDW | Review correspondence from Navigant to B. Gerhardt enclosing 3/1/11 through 3/31/11 progress billing. | 180.00 | 0.10 | 18.00 |
| 04/08/11 | TDW | Review HDR's Motion for Leave to File Supplemental Response to Barnard's Motion for Leave to Assert Cross-Claim against HDR. | 180.00 | 0.20 | 36.00 |
| 04/08/11 | KRG | Received and reviewed e-mails regarding public records request for RFPS, financial and technical bid information. | 80.00  | 0.40 | 32.00 |
| 04/08/11 | KRG | Received and reviewed e-mail  from G. Fountain regarding forms and procedures for middle district of Florida, research same and compose response, providing links to forms. | 80.00  | 0.70 | 56.00 |
| 04/08/11 | KRG | Receive and review updated pretrial deadline memo. | 80.00  | 0.40 | 32.00 |
| 04/11/11 | TDW | Receive, review, and analyze Tampa Bay Water's Motion to Strike certain portions of HDR's Response to TBW's Motion to Strike HDR's Joint Affidavit in support of HDR's Daubert Motion regarding TBW's Experts Jon Kennedy and Alison Adams. | 180.00 | 0.30 | 54.00 |
| 04/11/11 | TDW | Review and respond to correspondence from Duty ▮▮▮▮▮▮ | 180.00 | 0.20 | 36.00 |
| 04/11/11 | TDW | Draft correspondence to Forziano re site visit. | 180.00 | 0.10 | 18.00 |
| 04/11/11 | TDW | Review and respond to correspondence from Forziano re site visit. | 180.00 | 0.20 | 36.00 |

| 04/11/11 | TDW | Draft correspondence to Mason and Bromwell re site inspection. | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 04/11/11 | TDW | Review and respond to correspondence from K Meaders ███████████ | 180.00 | 0.30 | 54.00 |
| 04/11/11 | TDW | Telephone conference with W Mason ████████ | 180.00 | 0.30 | 54.00 |
| 04/11/11 | TDW | Telephone conferences with Bromwell and attendance ██████████████████████████████████████ | 180.00 | 3.50 | 630.00 |
| 04/11/11 | TDW | Prepare witness outlines and deposition designations. | 180.00 | 5.40 | 972.00 |
| 04/11/11 | JKH | Prepare public records requests for design-build bid documents; review notice information issued by TBW to determine documents to requests; phone conference with K. Meaders regarding various pre-trial issues and witness preparations; review proposed form of outline for witnesses; confer with T. Woodward regarding witness preparation | 180.00 | 1.90 | 342.00 |
| 04/11/11 | KRG | Receive and review TBW's Motion to Strike Certain Portions of HDR's Response to Motion to Strike... | 80.00 | 0.20 | 16.00 |
| 04/11/11 | KRG | Internet research regarding new contact information for P. Sandhagen. | 80.00 | 0.20 | 16.00 |
| 04/11/11 | KRG | Telephone conference with J. Marsh, Navigant regarding new contact information for P. Sandhagen. | 80.00 | 0.20 | 16.00 |
| 04/11/11 | KRG | Conference with Woowdard & Hickman ████████████████████████ | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Received and reviewed multiple e-mails from co-counsel regarding trial exhibits, court procedures, etc. and compose responses to same as necessary. | 80.00 | 1.00 | 80.00 |
| 04/11/11 | KRG | Received and reviewed e-mail from K. Meaders ██████████████████████████████ | 80.00 | 0.20 | 16.00 |
| 04/11/11 | KRG | Computer work - burn copies of disks containing charts from monitoring data for experts and co-counsel. | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Prepare Public Records request to TBW for remediation bid information. | 80.00 | 0.40 | 32.00 |

| 04/11/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting CD with monitoring data charts/graphs. | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Prepare letter to L. Bromwell transmitting CD with monitoring data charts/graphs. | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Prepare letter ████████████ ██████████████████████. | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Prepare letter to G. Fountain transmitting CD with monitoring data charts/graphs. | 80.00 | 0.40 | 32.00 |
| 04/11/11 | KRG | Composed e-mails to K. Simon, co-counsel and client transmitting public records request and review response from K. Simon. | 80.00 | 0.30 | 24.00 |
| 04/12/11 | TDW | Prepare deposition designations, review and analyze exhibit and witness lists and communicate back and forth with K Meaders and D Kent re same. | 180.00 | 7.80 | 1,404.00 |
| 04/12/11 | TDW | Review and respond to correspondence from P Kelley re trial preparation and planning. | 180.00 | 0.30 | 54.00 |
| 04/12/11 | TDW | Draft correspondence to Kent and Meaders ████████████████ | 180.00 | 0.20 | 36.00 |
| 04/12/11 | TDW | Review and respond to correspondence from Meaders ██████████████ | 180.00 | 0.40 | 72.00 |
| 04/12/11 | KRG | Received and reviewed multiple e-mails from co-counsel regarding various issues ████████████████ ████████████████████████ ████████████████████████ | 80.00 | 1.50 | 120.00 |
| 04/12/11 | KRG | Receive and review initial draft Joint Pretrial Statement prepared by TBW counsel. | 80.00 | 0.80 | 64.00 |
| 04/12/11 | KRG | Received and reviewed e-mail from J. Marsh with updated Sandhagen contact information. | 80.00 | 0.20 | 16.00 |
| 04/12/11 | KRG | Assemble Link transcript and disk of Link exhibits for Woodward deposition line designations; Milhorn and Bennett depo and exhbits for Hickman depostion line designations. | 80.00 | 1.50 | 120.00 |
| 04/13/11 | TDW | Prepare deposition designations for pretrial and meet and confer scheduled for April 22, 2011. | 180.00 | 7.70 | 1,386.00 |
| 04/13/11 | TDW | Review and respond to correspondence from K Meaders re conference call with | 180.00 | 0.20 | 36.00 |

| | | counsel re case management. | | | |
|---|---|---|---|---|---|
| 04/13/11 | TDW | Review and respond to correspondence from Meaders and Kent re plan for pretrial stipulations. | 180.00 | 0.20 | 36.00 |
| 04/13/11 | JKH | Draft jury instructions | 180.00 | 1.20 | 216.00 |
| 04/13/11 | KRG | Receive and review multiple e-mails from co-counsel regarding trial exhibits and compose responses to same. | 80.00 | 0.50 | 40.00 |
| 04/14/11 | TDW | Review and respond to K Meaders re using Navigant at trial. | 180.00 | 0.30 | 54.00 |
| 04/14/11 | TDW | Review and respond to correspondence from Kent and Meaders re exhibits for experts. | 180.00 | 0.20 | 36.00 |
| 04/14/11 | TDW | Telephone conference with all counsel re case management and pretrial stipulations. | 180.00 | 1.00 | 180.00 |
| 04/14/11 | TDW | Telephone conference with Les Bromwell ███████ | 180.00 | 0.50 | 90.00 |
| 04/14/11 | TDW | Telephone conferences with K Meaders re exhibit listing. | 180.00 | 0.40 | 72.00 |
| 04/14/11 | TDW | Conference with K Dennis re exhibits needed for trial and trial testimony scope. | 180.00 | 0.80 | 144.00 |
| 04/14/11 | TDW | Review and respond to correspondence from Meaders ███████ | 180.00 | 0.50 | 90.00 |
| 04/14/11 | JKH | Draft jury instructions and correspond with K. Meaders regarding jury instructions | 180.00 | 2.60 | 468.00 |
| 04/14/11 | JKH | Review deposition of H. Bennett to designate deposition testimony to be read to they jury and to determine appropriate trial exhibits | 180.00 | 1.40 | 252.00 |
| 04/14/11 | KRG | Receive and review 2nd updated pretrial deadline memo from co-counsel. | 80.00 | 0.60 | 48.00 |
| 04/14/11 | KRG | Received and reviewed multiple e-mails regarding pretrial conference meet and confer with all counsel. | 80.00 | 0.30 | 24.00 |
| 04/14/11 | KRG | Received and reviewed e-mail regarding proposed jury instructions and revisions to same. | 80.00 | 0.50 | 40.00 |
| 04/14/11 | KRG | Received and reviewed e-mail from K. Duty ███████ | 80.00 | 0.50 | 40.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/11 | TDW | Review and respond to Gail at SDMA re unusual labeling of Golder documents -- different documents use the same bates numbers. | 180.00 | 0.50 | 90.00 |
| 04/15/11 | TDW | Review and respond to correspondence from K Dennis re release of documents. | 180.00 | 0.40 | 72.00 |
| 04/15/11 | TDW | Telephone conference with Les Bromwell, then further with Bromwell and Meaders. | 180.00 | 1.20 | 216.00 |
| 04/15/11 | JKH | Review deposition of H. Bennett to prepare designations of testimony and to determine appropriate trial exhibits related to her testimony | 180.00 | 2.30 | 414.00 |
| 04/17/11 | TDW | Review and respond to correspondence from K Meaders | 180.00 | 0.80 | 144.00 |
| 04/17/11 | JKH | Prepare deposition designations for H. Bennett | 180.00 | 1.50 | 270.00 |
| 04/18/11 | TDW | Review exhibits and prepare trial exhibit list. | 180.00 | 7.70 | 1,386.00 |
| 04/18/11 | TDW | Draft correspondence to counsel re BCI recent photographs. | 180.00 | 0.10 | 18.00 |
| 04/18/11 | TDW | Review and respond to correspondence from Meaders re exhibits. | 180.00 | 0.10 | 18.00 |
| 04/18/11 | TDW | Review and respond to correspondence from K Meaders | 180.00 | 0.40 | 72.00 |
| 04/18/11 | TDW | Review and respond to correspondence from K Meaders re Pretrial Expert Disclosure Statement. | 180.00 | 0.50 | 90.00 |
| 04/18/11 | JKH | Review documents for trial exhibits; review proposed pre-trial statement and related issues; correspond with K. Meaders regarding trial exhibits and pre-trial issues | 180.00 | 4.90 | 882.00 |
| 04/19/11 | TDW | Review and respond to Meaders | 180.00 | 0.30 | 54.00 |
| 04/19/11 | TDW | Review and respond to Meaders | 180.00 | 0.20 | 36.00 |
| 04/19/11 | TDW | Review and respond to correspondence from Meaders . | 180.00 | 0.20 | 36.00 |
| 04/19/11 | TDW | Receive, review, and analyze amended non expert witness list from Barnard and prepare memo to file re same. | 180.00 | 0.10 | 18.00 |
| 04/19/11 | TDW | Receive, review, and analyze | 180.00 | 0.60 | 108.00 |

correspondence from Kent and Meaders

███████████████████████████████
███████████████████████████████
███████████████████████████████
███████████████████████████████

| 04/19/11 | TDW | Draft correspondence ██████████████████████ | 180.00 | 0.40 | 72.00 |
| 04/19/11 | TDW | Review and respond to correspondence from Sandhagen re expert retention. | 180.00 | 0.10 | 18.00 |
| 04/19/11 | TDW | Draft correspondence to T Connolly and B Gerhardt ███████████████ | 180.00 | 0.20 | 36.00 |
| 04/19/11 | TDW | Review and respond to correspondence from Hickman re changes to Exhibit list. | 180.00 | 0.20 | 36.00 |
| 04/19/11 | TDW | Prepare exhibits for trial, review (part) of extremely voluminous trial exhibit list, telephone conferences with Duty, Meaders, Meyer and Bromwell. | 180.00 | 6.50 | 1,170.00 |
| 04/19/11 | JKH | Review documents to consider including as trial exhibits ██████████████████████████████████████████████████████████████; prepare deposition designations for M. Milhorn; participate in conference call with K. Meaders regarding ███████████████; review TBW's proposed pre-trial statement; review HDR's proposed pre-trial statement; confer with T. Woodward and K. GIlman regarding documents to mark as exhibits; review master trial exhibit list | 180.00 | 7.80 | 1,404.00 |
| 04/19/11 | KRG | Received and reviewed multiple e-mails regarding trial exhibits and respond to same throughout day. | 80.00 | 1.00 | 80.00 |
| 04/19/11 | KRG | Conference with Woodward & Hickman regarding review of Devo production, status of exhibts and various questions from co-counsel. | 80.00 | 0.60 | 48.00 |
| 04/19/11 | KRG | Review Devo expert production for potential trial exhibits (approx. 280,000 of 309,000 pages reviewed). | 80.00 | 7.20 | 576.00 |
| 04/20/11 | TDW | Review and respond to correspondence from Kent re Myers and Jenkins. | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/11 | JKH | Telephone conference with K. Meaders regarding ██████████████ █████████████████ facts to include in the joint pre-trial statement | 180.00 | 2.40 | 432.00 |
| 04/20/11 | KRG | Complete review of Devo expert production for potential trial exhibits and cmopose e-mail to Woodward regarding same. | 80.00 | 6.50 | 520.00 |
| 04/20/11 | KRG | Received and reviewed multiple e-mails regarding trial exhibits and respond to same throughout day. | 80.00 | 1.00 | 80.00 |
| 04/20/11 | KRG | Prepare letter to G. Fountain transmitting HDR_DWG CD for use with trial exhibits. | 80.00 | 0.40 | 32.00 |
| 04/20/11 | KRG | Computer work - burn disk containing HDR_DWG pdf series for use as trial exhibits. | 80.00 | 0.20 | 16.00 |
| 04/20/11 | KRG | Received and reviewed e-mail regarding 2/11 monthly report; telephone message for A. Gibbs at FDEP regarding same, and compose response. | 80.00 | 0.20 | 16.00 |
| 04/21/11 | TDW | Conferences with Meaders and Kent and preparation of exhibit list, review deposition designations and prepare revisions to others' proposed designations and disclosures. | 180.00 | 10.00 | 1,800.00 |
| 04/21/11 | JKH | Review deposition designations; review exhibits and exhibit list for trial; revise summary of testimony of HDR's experts to be incuded in the joint pre-trial statement; review second revised draft joint pre-trial statement | 180.00 | 4.70 | 846.00 |
| 04/21/11 | KRG | Received and reviewed multiple e-mails from co-counsel regarding trial exhibits, monthly monitoring reports, etc. and compose responses to same as necessary. | 80.00 | 2.00 | 160.00 |
| 04/21/11 | KRG | Review records from multiple databases and prepare chart of monthly flat-plate soil-cement monthly reports. | 80.00 | 3.20 | 256.00 |
| 04/21/11 | KRG | Telephone conference with A. Gibbs, FDEP regarding 2/11 monthly report (not received from TBW yet) and compose e-mail to K. Duty and co-counsel regarding same. | 80.00 | 0.30 | 24.00 |
| 04/22/11 | TDW | Prepare exhibit list and make revisions to lengthy joint pretrial statement. | 180.00 | 8.40 | 1,512.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/11 | JKH | Prepare M. Milhorn deposition designations; review documents for trial exhibits; review and revise proposed pre-trial statement; corresponde with K. Meaders and D. Kent via email ███████████ | 180.00 | 7.60 | 1,368.00 |
| 04/22/11 | JKH | Review Barnard's response to HDR's Motion to Void Settlement | 180.00 | 0.40 | 72.00 |
| 04/22/11 | KRG | Telephone conferences with FDEP regarding additional monthly reports for copying and compose e-mail to Ikon regarding processing of same. . | 80.00 | 0.50 | 40.00 |
| 04/22/11 | KRG | Telephone conference with co-counsel, Woodward and Hickman regarding joint pretrial statement, deposition designations and trial exhibits. | 80.00 | 1.50 | 120.00 |
| 04/22/11 | KRG | Conference with Woodward and Hickman regarding trial exhibits, etc. | 80.00 | 1.50 | 120.00 |
| 04/22/11 | KRG | Take multiple pictures ███████ ███████████. | 80.00 | 0.50 | 40.00 |
| 04/22/11 | KRG | Continue reviewing records from multiple databases and complete chart of monthly flat-plate soil-cement monthly reports; identify missing reports. | 80.00 | 1.20 | 96.00 |
| 04/22/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel regarding trial exhibits, ██████ ████████ etc. and compose responses to same as necessary. | 80.00 | 2.50 | 200.00 |
| 04/23/11 | TDW | Review and revise behemoth of exhibit list including literally dozens of emails and phone calls with co-counsel. | 180.00 | 10.40 | 1,872.00 |
| 04/23/11 | JKH | Review Rice and Carrier documents to determine which to include as trial exhibits | 180.00 | 2.10 | 378.00 |
| 04/23/11 | JKH | Telephone conference with K. Meaders re trial exhibits; review Donovan deposition exhibits to determine which to include as trial exhibits | 180.00 | 1.20 | 216.00 |
| 04/23/11 | JKH | Review exhibits to be considered for inclusion for expert related testimony and emails regarding same | 180.00 | 0.70 | 126.00 |
| 04/23/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel regarding trial exhibits, ██████ | 80.00 | 5.50 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | ██████, etc., review various databases and compose responses to same as necessary. | | | |
| 04/23/11 | KRG | Computer work - break up large pdf files, compress same and e-mail to G. Fountain in multiple e-mails for use in exhibit list. | 80.00 | 2.00 | 160.00 |
| 04/24/11 | TDW | Receive, review, and analyze further round of exhibit disclosures and respond to various inquiries from K Meaders re judgment calls on documents. | 180.00 | 4.40 | 792.00 |
| 04/24/11 | KRG | Received and reviewed e-mails from co-counsel and respond as necessary. | 80.00 | 1.10 | 88.00 |
| 04/25/11 | TDW | Conference with K Meaders, D Kent, then attendance at "meet and confer" required by rules to discuss joint pretrial statement and further conference post-meeting to outline strategy. | 180.00 | 9.90 | 1,782.00 |
| 04/25/11 | JKH | Attorney conference with K. Meaders, D. Kent and T. Woodward regarding pre-trial statement related issues and concerns, discussion regarding ███████████████████ | 180.00 | 4.20 | 756.00 |
| 04/25/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel regarding trial exhibits, ██████ ████████ etc. and compose responses to same as necessary. | 80.00 | 1.00 | 80.00 |
| 04/25/11 | KRG | Computer work - burn copies of various CD and DVDs with trial exhibits for co-counsel. | 80.00 | 1.50 | 120.00 |
| 04/25/11 | KRG | Review various B_V records for additional potential trial exhibits. | 80.00 | 2.00 | 160.00 |
| 04/26/11 | TDW | Prepare for pretrial, review of submissions by Barnard, McDonald and TBW. | 180.00 | 5.50 | 990.00 |
| 04/26/11 | TDW | Review and respond to correspondence from K Duty ████████████ | 180.00 | 0.30 | 54.00 |
| 04/26/11 | JKH | Trial Preparation, including review of expert reports to prepare proposed stipulated facts; telephone conference with K. Meaders regarding exhibit review; review TBW's response to HDR's motion to void settlement; | 180.00 | 8.10 | 1,458.00 |

|          |     | review emails from M. Candes regarding supplemental witnesses and input regarding proposed facts; review emails from K. Meaders regarding exhibit reivew and objection; begin review of TBW exhibits for purpose of determining whether to object |       |      |        |
|----------|-----|---|-------|------|--------|
| 04/26/11 | KRG | Telephone conference with L. Ferrara regarding TBW_REN documents received to confirm whether it is complete response to public records request for renovation data. | 80.00 | 0.20 | 16.00 |
| 04/26/11 | KRG | Receive and review revised exhibit lists from all parties. | 80.00 | 1.00 | 80.00 |
| 04/26/11 | KRG | Received and reviewed e-mail from Hickman with memo of revised pretrial deadlines; conference with J. Hickman regarding same. | 80.00 | 0.80 | 64.00 |
| 04/26/11 | KRG | Prepare letter to G. Fountain transmitting additional Flat-Plate Soil-Cement Monitoring Reports for use as trial exhibits. | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Prepare letter to K. Duty transmitting renovation data received via public records request and additional Flat-Plat soil-Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Prepare letter to K. Dennis transmitting renovation data received via public records request and additional Flat-Plat soil-Cement Monitoring Reports | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Prepare letter to Dr. Bromwell transmitting renovation data received via public records request and additional Flat-Plat soil-Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Prepare letter to ████████████ | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting renovation data received via public records request and additional Flat-Plat soil-Cement Monitoring Reports. | 80.00 | 0.40 | 32.00 |
| 04/26/11 | KRG | Computer work - burn disks with TWB-REN series and latest monthly reports for transmittal to client and experts. | 80.00 | 1.20 | 96.00 |
| 04/26/11 | KRG | Received and reviewed multiple e-mails | 80.00 | 1.50 | 120.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| | | from co-counsel throughour day and respond to same as necesssary. | | | |
| 04/27/11 | TDW | Review exhibits, prepare objections, conferences with K Meaders re same. | 180.00 | 9.00 | 1,620.00 |
| 04/27/11 | JKH | Trial Preparation - review TBW Exhibits to determine whether objectionable | 180.00 | 7.70 | 1,386.00 |
| 04/27/11 | KRG | Receive and review TBW and McDonald's Responses to HDR Motion to Void Settlement Agreement. | 80.00 | 0.60 | 48.00 |
| 04/27/11 | KRG | Assist with trial exhibit review throughout day; receive and review multiple e-mail from co-counsel and respond to same as necessary, begin review of multiple databases ███ ████████████████████ | 80.00 | 6.00 | 480.00 |
| 04/28/11 | TDW | Prepare objections and participate in multiple conversations with K Duty and K Meaders and D Kent. | 180.00 | 8.40 | 1,512.00 |
| 04/28/11 | TDW | Review HDR's Response to TBW's Motion to Strike Portions of HDR's Response as Unauthorized Reply. | 180.00 | 0.30 | 54.00 |
| 04/28/11 | JKH | Trial Preparation - review exhibits identified by TBW for objections | 180.00 | 6.10 | 1,098.00 |
| 04/28/11 | KRG | Assist with trial exhibit review throughout day; receive and review multiple e-mail f rom co-counsel and opposihng counsel, respond to same as necessary, continue review of multiple databases ████████████ ███████████ | 80.00 | 3.30 | 264.00 |
| 04/28/11 | KRG | Telephone conference with Dr. Carrier regarding trial availability. | 80.00 | 0.20 | 16.00 |
| 04/29/11 | TDW | Attendance at site inspection, conferences with K Meaders and L Bromwell ███████████, including travel (with K Meaders during which time we conference called numerous persons ████████ ███████████████ | 180.00 | 10.60 | 1,908.00 |
| 04/29/11 | TDW | Review HDR's Withdrawal of Notice of Potential Conflict with Pre-Trial Conference Hearing date. | 180.00 | 0.10 | 18.00 |
| 04/29/11 | JKH | Review TBW and Barnard Trial Exhibits for Objections; respond to emails regarding basis of certain hearsay | 180.00 | 5.20 | 936.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | objections | | | |
| 04/29/11 | JKH | Draft proposed stipulated facts for pretrial statement; review proposed stipulated facts circulated by opposing parties; analyze exhibits, pleadings and contracts to prepare stipulated facts | 180.00 | 2.70 | 486.00 |
| 04/29/11 | KRG | Assist with trial exhibit review throughout day. | 80.00 | 1.50 | 120.00 |
| 04/29/11 | KRG | Receive and review multiple e-mails and attachments from co-counsel and opposing counsel throughout day and respond to same as necessary. | 80.00 | 1.50 | 120.00 |
| 04/30/11 | TDW | Prepare for pretrial, conferences with K Meaders and respond to numerous emails from R Harrison and M Candes re pretrial submissions. | 180.00 | 3.30 | 594.00 |
| 04/30/11 | TDW | Review Jason D. Boffey's Notice of Appearance on behalf of Defendant, Barnard Construction. | 180.00 | 0.10 | 18.00 |
| 04/30/11 | TDW | Review Barnard's Amended Non-Expert Witness List. | 180.00 | 0.10 | 18.00 |
| 04/30/11 | TDW | Review Barnard's Response in Opposition to HDR's Motion to Void Settlement Agreement. | 180.00 | 0.50 | 90.00 |
| 04/30/11 | TDW | Review McDonald's Response in Opposition to HDR's Motion to Void Settlement Agreement. | 180.00 | 0.30 | 54.00 |
| 04/30/11 | TDW | Review Tampa Bay Water's Response and Memorandum in Opposition to HDR's Motion to Void Settlement Agreement. | 180.00 | 0.70 | 126.00 |
| 04/30/11 | JKH | Review numerous emails regarding finalization of objections to exhibits and pretrial stipulations and respond to same | 180.00 | 0.60 | 108.00 |
| 04/30/11 | KRG | Receive and review multiple e-mails and attachments from co-counsel, Woodward and Hickman throughout day, review various databases and respond to same as necessary. | 80.00 | 3.00 | 240.00 |

TOTAL FEES                                                    $47,596.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 03/08/11 | Vendor Bank of America N.A.; TDW lunch during meeting to prepare Daubert Responses | 9.14 |
| 03/09/11 | Vendor Bank of America N.A.; TDW lunch during meeting to prepare Daubert Responses | 9.52 |
| 03/11/11 | Pacer Court Records Search | 15.92 |

| 03/25/11 | Telephone Expense - 303-838-1443 | 0.18 |
|---|---|---|
| 03/25/11 | Telephone Expense - 863-640-9303 | 0.24 |
| 04/01/11 | Vendor Reliable Courier Service, Inc.; Messenger charge to Federal C ourthouse on 3/18/11 | 19.00 |
| 04/04/11 | Photocopy Charge | 2.75 |
| 04/04/11 | Photocopy Charge | 5.00 |
| 04/04/11 | Photocopy Charge | 0.25 |
| 04/04/11 | Photocopy Charge | 0.50 |
| 04/04/11 | Photocopy Charge | 4.25 |
| 04/04/11 | Photocopy Charge | 6.50 |
| 04/04/11 | Photocopy Charge | 2.25 |
| 04/04/11 | Photocopy Charge | 2.50 |
| 04/04/11 | Photocopy Charge | 4.50 |
| 04/04/11 | Photocopy Charge | 4.50 |
| 04/04/11 | Photocopy Charge | 6.25 |
| 04/04/11 | Photocopy Charge | 13.75 |
| 04/04/11 | Photocopy Charge | 2.75 |
| 04/04/11 | Photocopy Charge | 2.00 |
| 04/04/11 | Photocopy Charge | 15.75 |
| 04/04/11 | Photocopy Charge | 5.25 |
| 04/04/11 | Photocopy Charge | 6.00 |
| 04/04/11 | Photocopy Charge | 6.00 |
| 04/04/11 | Photocopy Charge | 0.50 |
| 04/04/11 | Photocopy Charge | 4.75 |
| 04/05/11 | Photocopy Charge | 13.50 |
| 04/05/11 | Photocopy Charge | 0.75 |
| 04/05/11 | Photocopy Charge | 13.75 |
| 04/05/11 | Photocopy Charge | 13.75 |
| 04/05/11 | Photocopy Charge | 0.25 |
| 04/05/11 | Photocopy Charge | 0.25 |
| 04/05/11 | Photocopy Charge | 0.25 |
| 04/05/11 | Photocopy Charge | 0.25 |
| 04/05/11 | Photocopy Charge | 5.00 |
| 04/05/11 | Photocopy Charge | 10.00 |
| 04/05/11 | Photocopy Charge | 1.25 |
| 04/05/11 | Photocopy Charge | 2.25 |
| 04/05/11 | Photocopy Charge | 0.75 |
| 04/05/11 | Photocopy Charge | 10.50 |
| 04/05/11 | Photocopy Charge | 0.75 |
| 04/05/11 | Photocopy Charge | 0.50 |
| 04/05/11 | Photocopy Charge | 9.50 |
| 04/05/11 | Vendor FedEx; Express mailing charge to Lee Wooten on 3/31/11 | 22.36 |

| 04/05/11 | Vendor FedEx; Express mailing charge to Nancy Straub on 3/31/11 | 19.19 |
| 04/05/11 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 3/31/11 | 15.26 |
| 04/06/11 | Postage | 9.64 |
| 04/06/11 | Photocopy Charge | 25.25 |
| 04/06/11 | Photocopy Charge | 18.75 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 1.75 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 1.25 |
| 04/06/11 | Photocopy Charge | 1.25 |
| 04/06/11 | Photocopy Charge | 1.25 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 11.50 |
| 04/06/11 | Photocopy Charge | 11.50 |
| 04/06/11 | Photocopy Charge | 11.50 |
| 04/06/11 | Photocopy Charge | 2.00 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 4.75 |
| 04/06/11 | Photocopy Charge | 2.25 |
| 04/06/11 | Photocopy Charge | 1.75 |
| 04/06/11 | Photocopy Charge | 4.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 1.25 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 1.50 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 2.00 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 1.00 |
| 04/06/11 | Photocopy Charge | 0.75 |

| 04/06/11 | Photocopy Charge | 1.25 |
|---|---|---|
| 04/06/11 | Photocopy Charge | 1.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 53.00 |
| 04/06/11 | Photocopy Charge | 0.25 |
| 04/06/11 | Photocopy Charge | 0.50 |
| 04/06/11 | Photocopy Charge | 1.00 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 0.75 |
| 04/06/11 | Photocopy Charge | 2.50 |
| 04/06/11 | Photocopy Charge | 2.50 |
| 04/06/11 | Document Scans | 0.15 |
| 04/06/11 | Document Scans | 0.25 |
| 04/06/11 | Telephone Expense - 863-667-2345 | 0.18 |
| 04/07/11 | Postage | 1.76 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 1.50 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 1.00 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.50 |
| 04/07/11 | Photocopy Charge | 0.25 |

| 04/07/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.75 |
| 04/07/11 | Photocopy Charge | 0.75 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 0.25 |
| 04/07/11 | Photocopy Charge | 1.00 |
| 04/08/11 | Photocopy Charge | 1.75 |
| 04/08/11 | Photocopy Charge | 0.25 |
| 04/08/11 | Photocopy Charge | 0.25 |
| 04/08/11 | Photocopy Charge | 0.25 |
| 04/08/11 | Photocopy Charge | 1.75 |
| 04/08/11 | Photocopy Charge | 1.75 |
| 04/11/11 | Postage | 0.44 |
| 04/11/11 | Photocopy Charge | 2.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 1.00 |
| 04/11/11 | Photocopy Charge | 0.50 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 1.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.50 |
| 04/11/11 | Photocopy Charge | 0.75 |
| 04/11/11 | Photocopy Charge | 0.75 |
| 04/11/11 | Photocopy Charge | 1.00 |
| 04/11/11 | Photocopy Charge | 2.50 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.75 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 1.50 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 2.25 |
| 04/11/11 | Photocopy Charge | 2.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.75 |

| Date | Description | Amount |
|---|---|---|
| 04/11/11 | Photocopy Charge | 0.75 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.25 |
| 04/11/11 | Photocopy Charge | 0.50 |
| 04/11/11 | Photocopy Charge | 0.50 |
| 04/11/11 | Telephone Expense - 469-227-8200 | 1.68 |
| 04/11/11 | Telephone Expense - 863-640-9303 | 0.12 |
| 04/11/11 | Telephone Expense - 863-667-2345 | 0.36 |
| 04/11/11 | Telephone Expense - 863-944-9397 | 0.18 |
| 04/11/11 | Vendor Terry Hancock Photography; Photography and Image DVD Preparation for BCI Engineering "Collapse Test" | 246.10 |
| 04/11/11 | Vendor Timothy D. Woodward; Mileage/tolls to/from BCI Engineering in Lakeland, FL | 47.70 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 20.50 |
| 04/12/11 | Photocopy Charge | 9.50 |
| 04/12/11 | Photocopy Charge | 0.75 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.50 |
| 04/12/11 | Photocopy Charge | 74.75 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 0.50 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Photocopy Charge | 1.50 |
| 04/12/11 | Photocopy Charge | 0.75 |
| 04/12/11 | Photocopy Charge | 1.75 |
| 04/12/11 | Photocopy Charge | 6.25 |
| 04/12/11 | Photocopy Charge | 0.50 |
| 04/12/11 | Photocopy Charge | 0.50 |
| 04/12/11 | Photocopy Charge | 0.50 |
| 04/12/11 | Photocopy Charge | 1.00 |
| 04/12/11 | Photocopy Charge | 0.25 |
| 04/12/11 | Telephone Expense - 469-227-4640 | 0.24 |
| 04/12/11 | Telephone Expense - 469-227-4640 | 0.18 |
| 04/12/11 | Telephone Expense - 469-227-4640 | 0.18 |
| 04/12/11 | Vendor FedEx; Express mailing charge to Steven Vick, P.E. on 3/31/11 | 21.61 |
| 04/12/11 | Vendor FedEx; Express mailing charge to Lee Wooten, P.E. on 4/7/11 | 22.76 |
| 04/12/11 | Vendor FedEx; Express mailing charge to Nancy Straub, P.E. on | 19.54 |

|  | 4/7/11 |  |
|---|---|---|
| 04/12/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 4/7/11 | 19.54 |
| 04/14/11 | Photocopy Charge | 6.50 |
| 04/14/11 | Photocopy Charge | 0.75 |
| 04/15/11 | Photocopy Charge | 26.50 |
| 04/18/11 | Postage | 0.44 |
| 04/18/11 | Photocopy Charge | 9.75 |
| 04/18/11 | Photocopy Charge | 0.50 |
| 04/18/11 | Photocopy Charge | 16.50 |
| 04/18/11 | Photocopy Charge | 6.50 |
| 04/18/11 | Photocopy Charge | 3.00 |
| 04/18/11 | Document Scans | 0.15 |
| 04/18/11 | Document Scans | 0.15 |
| 04/18/11 | Document Scans | 0.15 |
| 04/18/11 | Telephone Expense - 469-227-8200 | 0.18 |
| 04/19/11 | Photocopy Charge | 1.75 |
| 04/19/11 | Photocopy Charge | 8.00 |
| 04/19/11 | Photocopy Charge | 1.00 |
| 04/19/11 | Photocopy Charge | 1.25 |
| 04/19/11 | Photocopy Charge | 1.00 |
| 04/19/11 | Photocopy Charge | 1.25 |
| 04/19/11 | Photocopy Charge | 1.25 |
| 04/19/11 | Photocopy Charge | 0.75 |
| 04/19/11 | Vendor FedEx; Express mailing charge to Sedwick Detert Moran & Arnold on 4/11/11 | 19.54 |
| 04/19/11 | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 4/11/11 | 19.54 |
| 04/19/11 | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 4/11/11 | 15.54 |
| 04/19/11 | Vendor FedEx; Express mailing charge to Steven G. Vick, PE on 4/11/11 | 22.00 |
| 04/19/11 | Vendor FedEx; Express mailing charge to Lee Wooten, PE on 4/11/11 | 22.76 |
| 04/20/11 | Photocopy Charge | 0.50 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 8.00 |
| 04/20/11 | Photocopy Charge | 0.75 |
| 04/20/11 | Photocopy Charge | 0.75 |
| 04/20/11 | Photocopy Charge | 1.00 |
| 04/20/11 | Photocopy Charge | 3.75 |

| 04/20/11 | Photocopy Charge | 1.00 |
| 04/20/11 | Photocopy Charge | 0.75 |
| 04/20/11 | Photocopy Charge | 0.75 |
| 04/20/11 | Photocopy Charge | 0.75 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 0.25 |
| 04/20/11 | Photocopy Charge | 0.50 |
| 04/20/11 | Document Scans | 0.05 |
| 04/21/11 | Photocopy Charge | 1.25 |
| 04/21/11 | Photocopy Charge | 0.75 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.75 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 1.25 |
| 04/21/11 | Photocopy Charge | 1.25 |
| 04/21/11 | Photocopy Charge | 0.75 |
| 04/21/11 | Photocopy Charge | 1.25 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.50 |
| 04/21/11 | Photocopy Charge | 0.75 |
| 04/21/11 | Photocopy Charge | 0.25 |
| 04/21/11 | Photocopy Charge | 0.25 |
| 04/21/11 | Document Scans | 0.40 |
| 04/21/11 | Telephone Expense - 772-492-4012 | 0.06 |
| 04/22/11 | Photocopy Charge | 0.25 |
| 04/22/11 | Photocopy Charge | 0.25 |
| 04/22/11 | Photocopy Charge | 13.00 |
| 04/22/11 | Photocopy Charge | 26.00 |
| 04/22/11 | Photocopy Charge | 0.25 |
| 04/22/11 | Document Scans | 0.05 |
| 04/22/11 | Document Scans | 0.10 |
| 04/22/11 | Document Scans | 0.05 |
| 04/22/11 | Document Scans | 0.05 |
| 04/22/11 | Document Scans | 0.10 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 1.00 |

| | | |
|---|---|---|
| 04/25/11 | Photocopy Charge | 1.25 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 36.75 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 1.25 |
| 04/25/11 | Photocopy Charge | 0.75 |
| 04/25/11 | Photocopy Charge | 2.50 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 1.00 |
| 04/25/11 | Photocopy Charge | 0.75 |
| 04/25/11 | Photocopy Charge | 0.50 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Photocopy Charge | 0.75 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Photocopy Charge | 22.50 |
| 04/25/11 | Photocopy Charge | 3.50 |
| 04/25/11 | Photocopy Charge | 51.00 |
| 04/25/11 | Photocopy Charge | 62.75 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Photocopy Charge | 0.50 |
| 04/25/11 | Photocopy Charge | 0.25 |
| 04/25/11 | Document Scans | 2.55 |
| 04/25/11 | Document Scans | 2.00 |
| 04/26/11 | Photocopy Charge | 0.75 |
| 04/26/11 | Photocopy Charge | 9.00 |
| 04/26/11 | Photocopy Charge | 1.25 |
| 04/26/11 | Photocopy Charge | 0.75 |
| 04/26/11 | Photocopy Charge | 1.25 |
| 04/26/11 | Photocopy Charge | 1.25 |
| 04/26/11 | Photocopy Charge | 0.75 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.50 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 1.00 |
| 04/26/11 | Photocopy Charge | 0.75 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 51.75 |

| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 2.00 |
| 04/26/11 | Photocopy Charge | 38.25 |
| 04/26/11 | Photocopy Charge | 3.50 |
| 04/26/11 | Photocopy Charge | 0.75 |
| 04/26/11 | Photocopy Charge | 1.75 |
| 04/26/11 | Photocopy Charge | 8.00 |
| 04/26/11 | Photocopy Charge | 2.00 |
| 04/26/11 | Photocopy Charge | 9.25 |
| 04/26/11 | Photocopy Charge | 1.00 |
| 04/26/11 | Photocopy Charge | 1.00 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.50 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Photocopy Charge | 0.25 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Document Scans | 0.10 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Document Scans | 0.05 |
| 04/26/11 | Telephone Expense - 863-667-2345 | 0.12 |
| 04/26/11 | Telephone Expense - 402-399-1000 | 0.06 |
| 04/26/11 | Vendor Ikon Office Solutions; Duplicating service | 236.63 |
| 04/26/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 4/20/11 | 55.12 |
| 04/27/11 | Postage | 0.44 |
| 04/27/11 | Photocopy Charge | 0.25 |
| 04/27/11 | Photocopy Charge | 0.25 |
| 04/27/11 | Photocopy Charge | 0.25 |
| 04/27/11 | Photocopy Charge | 11.75 |
| 04/27/11 | Photocopy Charge | 0.25 |
| 04/27/11 | Photocopy Charge | 0.25 |

| 04/27/11 | Photocopy Charge | 0.50 |
| 04/27/11 | Photocopy Charge | 15.50 |
| 04/27/11 | Photocopy Charge | 31.00 |
| 04/27/11 | Photocopy Charge | 1.00 |
| 04/27/11 | Document Scans | 0.05 |
| 04/27/11 | Document Scans | 0.05 |
| 04/27/11 | Document Scans | 0.05 |
| 04/28/11 | Photocopy Charge | 2.25 |
| 04/28/11 | Photocopy Charge | 20.75 |
| 04/28/11 | Photocopy Charge | 3.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.75 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.75 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 1.00 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 1.00 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 1.00 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 1.50 |
| 04/28/11 | Photocopy Charge | 86.25 |
| 04/28/11 | Photocopy Charge | 1.50 |
| 04/28/11 | Photocopy Charge | 1.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 27.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Photocopy Charge | 0.25 |

| 04/28/11 | Photocopy Charge | 17.25 |
| 04/28/11 | Photocopy Charge | 15.50 |
| 04/28/11 | Photocopy Charge | 0.50 |
| 04/28/11 | Photocopy Charge | 0.25 |
| 04/28/11 | Document Scans | 0.05 |
| 04/28/11 | Document Scans | 0.10 |
| 04/28/11 | Telephone Expense - 863-667-2345 | 0.06 |
| 04/28/11 | Telephone Expense - 863-667-2345 | 0.18 |
| 04/29/11 | Photocopy Charge | 18.50 |
| 04/29/11 | Photocopy Charge | 6.50 |
| 04/29/11 | Photocopy Charge | 1.00 |
| 04/29/11 | Photocopy Charge | 1.00 |
| 04/29/11 | Photocopy Charge | 7.25 |

TOTAL COSTS ADVANCED                    $2,201.59

## BILLING SUMMARY

| TOTAL FEES | $47,596.00 |
| TOTAL COSTS ADVANCED | $2,201.59 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $49,797.59 |
| PREVIOUS BALANCE | $2,838.13 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$52,635.72** |

May/19/2011      Xfer            Trust amount applied to this bill                    $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Hickman, James K | 87.10 | 180.00 | $15,678.00 |
| Gilman, Kathleen R | 93.20 | 80.00 | $7,456.00 |
| Woodward, Tim D | 135.90 | 180.00 | $24,354.00 |
| TOTAL | 316.20 | | 47596.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

June 14, 2011

Invoice: 30936
Billed through: 05/31/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:        TDW


## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/01/11 | TDW | Receive, review, and analyze correspondence from Kent re review of Barnard Exhibit 262. | 180.00 | 0.10 | 18.00 |
| 05/01/11 | TDW | Prepare for pretrial, including exchanges of correspondence and telephone conferences with K Meaders, K Gilman, J Hickman, review of additional exhibits identified by Meaders and submit objections re same, prepare cross designations for Link deposition. | 180.00 | 4.80 | 864.00 |
| 05/01/11 | JKH | Review Barnard Exhibits for objections; draft email setting forth objections and basis for same | 180.00 | 2.70 | 486.00 |
| 05/01/11 | KRG | Receive and review multiple e-mails and attachments from co-counsel, Receive and review multiple e-mails and attachments from co-counsel, opposing counsel, Woodward and Hickman throughout day, review various databases and respond to same | 80.00 | 2.50 | 200.00 |

as necessary.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/11 | TDW | Receive, review, and analyze correspondence from Kent 15x re Veolia videos, unusual exhibits marked by others and various re-writes of sections to the Joint Pretrial Statement. | 180.00 | 1.40 | 252.00 |
| 05/02/11 | TDW | Draft correspondence to Fountain re cross designations. | 180.00 | 0.10 | 18.00 |
| 05/02/11 | TDW | Prepare for and participate in telephone conference of all counsel re joint pretrial statement and follow up telephone conferences with Meaders re same. | 180.00 | 3.50 | 630.00 |
| 05/02/11 | TDW | Review and respond to correspondence from K Meaders and D Kent re further changes and proposed changes to various portions of the proposed Joint Pretrial Statement, including review of the various drafts submitted by all other parties. | 180.00 | 6.40 | 1,152.00 |
| 05/02/11 | TDW | Review McDonald's Motion for Leave for Co-Counsel to attend Pre-Trial Conference by Telephone. | 180.00 | 0.10 | 18.00 |
| 05/02/11 | JKH | Review emails regarding pre-trial stipulations and agreements; confer with T. Woodward regarding objections to trail exhibits of TBW and HDR; review objections to exhibits prepared by TBW and Barnard | 180.00 | 2.80 | 504.00 |
| 05/02/11 | JKH | Rv H. Bennett deposition designations to determine ███████████████████ ███████████████████████ ███████████████████████; confer with K. Meaders regarding H. Bennett testimony and her role in the project; review exhibits for objections; confer with T. Woodward regarding pretrial issues and stipulations | 180.00 | 1.40 | 252.00 |
| 05/02/11 | KRG | Receive and review McDonald's Motion to Appear Telephonically at Pretrial Conference. | 80.00 | 0.20 | 16.00 |
| 05/02/11 | KRG | Receive and review objections to trial exhibits from various opposing parties. | 80.00 | 1.50 | 120.00 |
| 05/02/11 | KRG | Received and reviewed e-mails from co-counsel and opposing parties throughout day. | 80.00 | 0.50 | 40.00 |
| 05/03/11 | TDW | Receive, review, and analyze and respond to correspondence from Kent 5x re proposed wording on what HDR | 180.00 | 1.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | will agree to factually remains to be litigated, revisions to Joint Pretrial Statement and comments re exhibits. | | | |
| 05/03/11 | TDW | Prepare final edits to various sections of pretrial statement as requested by Meaders and Kent and other pretrial preparation. | 180.00 | 5.80 | 1,044.00 |
| 05/03/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion to Strike. | 180.00 | 0.30 | 54.00 |
| 05/03/11 | JKH | Review multiple emails from counsel regarding revisions to pre-trial stipulatin; review court's order continuing pre-trial conference; review and research the legal stipulations requested by TBW, including numerous statutes authorizing its existence and limitations on its powers | 180.00 | 2.50 | 450.00 |
| 05/03/11 | JKH | Review correspondence from C. Brown regarding availability of Ardaman witnesses and respond to same; forward email to K. Meaders regarding availability and advising of need to begin planning for pre-trial preparation meetings with Ardaman witnesses | 180.00 | 0.20 | 36.00 |
| 05/03/11 | JKH | Review email from K. Meaders ███████████████████████ | 180.00 | 0.10 | 18.00 |
| 05/03/11 | KRG | Receive and review multiple e-mails throughout day from opposing counsel, co-counsel and ECF with motion to appear telephonically/order rescheduling pretial conference and respond as necessary; receive correspondence and addtional exhibits from TBW and Barnard; conferences with Woowdard and Hickman regarding additional assignments. | 80.00 | 4.50 | 360.00 |
| 05/03/11 | KRG | Received and reviewed e-mail from Woodward regarding Veolia video identified as trial exhibits by TBW, review Summation database and Ikon invoice and respond to same. | 80.00 | 0.50 | 40.00 |
| 05/03/11 | KRG | Prepare letter to K. Duty ██████████ | 80.00 | 0.40 | 32.00 |
| 05/03/11 | KRG | Prepare letter to G. Fountain ████████████████ | 80.00 | 0.40 | 32.00 |
| 05/04/11 | TDW | Telephone conference with T Connolly re status. | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/11 | KRG | Review multiple record sets ██████████ ██████; multiple e-mails to/from client regarding same. | 80.00 | 3.50 | 280.00 |
| 05/05/11 | JKH | Review emails from K. Meaders regarding admissibility issues ████████ ██████████████ review email regarding trial preparation; ████████ | 180.00 | 0.50 | 90.00 |
| 05/05/11 | JKH | Analysis of status ██████ ███████████████████ and prepare status email to K. Meaders regarding same. | 180.00 | 0.40 | 72.00 |
| 05/05/11 | KRG | Continue review of multiple record ██████; conference with Hickman regarding status; receive multiple e-mails form co-counse and compose multiple e-mails to C. Steinmann with findings to date. | 80.00 | 8.50 | 680.00 |
| 05/06/11 | TDW | Receive, review, and analyze complicated revisions proposed by Kent to the wording of "reservations" proposed by Meaders, which track my comments at the meet and confer, which were "it makes no sense to include as 'stipulated facts' agreements between only some parties....if TBW and Barnard agree that HDR's design is defective, but HDR doesn't, then it should be considered a 'stipulated fact.'" | 180.00 | 0.50 | 90.00 |
| 05/06/11 | TDW | Prepare analyses of motions in limine issues, prepare lists ████████ ███████████████████████████ | 180.00 | 5.50 | 990.00 |
| 05/06/11 | JKH | Prepare and analyze exhibits, reports and other documents to assist in preparation of list of potential motions in liminie and basis for same as well as list of evidence to presented by other parties ████████████████████████████ | 180.00 | 5.00 | 900.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/11 | KRG | Continue review of multiple record sets ███████████████ ; conferences with Woodward and Hickman regarding status and ███ | 80.00 | 4.00 | 320.00 |
| 05/06/11 | KRG | Conference with Woodward and Hickman ██████████████ | 80.00 | 0.50 | 40.00 |
| 05/07/11 | KRG | Continue review ███████████████ . | 80.00 | 1.00 | 80.00 |
| 05/09/11 | TDW | Review and respond to correspondence from Kent re various changes to the joint pretrial statement, development of language for sections pertaining to uncontested/stipulated facts. | 180.00 | 0.60 | 108.00 |
| 05/09/11 | TDW | Receive, review, and analyze and respond to correspondence from Meaders 8x re scores of additional revisions and comments to revisions affecting the joint pretrial statement. | 180.00 | 1.40 | 252.00 |
| 05/09/11 | TDW | Review and respond to correspondence from K Meaders and D Kent re Joint Pretrial. | 180.00 | 0.50 | 90.00 |
| 05/09/11 | TDW | Review and respond to Meaders █████████████████ | 180.00 | 0.50 | 90.00 |
| 05/09/11 | JKH | Review emails exchanges and proposed statement of contested facts ████████████████████ and confer with K. Gilman regarding status of authentication of photographs used by Bromwell; draft email to K. Meaders regarding comparative fault allocation even under breach of contract claim | 180.00 | 0.80 | 144.00 |
| 05/09/11 | KRG | Received and reviewed e-mail regardinp potential Motion[s] in Limine. | 80.00 | 0.20 | 16.00 |
| 05/09/11 | KRG | Telephone message for Dr. Bromwell. | 80.00 | 0.10 | 8.00 |
| 05/09/11 | KRG | Continue review of various photos to identify pictures used in Bromwell reports. | 80.00 | 1.00 | 80.00 |
| 05/10/11 | TDW | Receive, review, and analyze correspondence from Kent 5x re Sections I and K of Joint Pretrial and respond as needed re same. | 180.00 | 0.80 | 144.00 |
| 05/10/11 | TDW | Draft correspondence to Meaders with | 180.00 | 2.20 | 396.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | suggestions re Joint Pretrial Statement revisions and comments on others revisions and receive and review correspondence from Meaders 11x re similar issues. |  |  |  |
| 05/10/11 | JKH | Review and revise statement of contested facts; provide rationale regarding my suggested revisions; review D. Kent's revisions and suggestions to proposed statement of facts; research basis for contesting admissibility of documents generated as part of settlement conferences; review status regarding authenticity of Bromwell photographs; confer with T. Woodward ███████████; review additional emails from D. Kent and K. Meaders regarding contested issues of fact and make additional revisions to same; exchange emails explaining basis of my revisions | 180.00 | 1.70 | 306.00 |
| 05/10/11 | KRG | Telephone message for Dr. Bromwell. | 80.00 | 0.10 | 8.00 |
| 05/10/11 | KRG | Continue review of various photos to identify pictures used in Bromwell reports. | 80.00 | 1.20 | 96.00 |
| 05/11/11 | TDW | Receive, review, and analyze correspondence from Kent 3x ███████ | 180.00 | 1.20 | 216.00 |
| 05/11/11 | TDW | Receive, review, and analyze correspondence 9x re joint pretrial issues and, more so, with regards to court's order on motion for sanctions and implications. | 180.00 | 1.60 | 288.00 |
| 05/11/11 | TDW | Prepare for pretrial conference, including identification of issues which may arise at same, outline of arguments for each, receive and review of various correspondence from Ferrara (Harrison's paralegal) and Harrison re updates to Joint Pretrial, review of orders granting | 180.00 | 6.40 | 1,152.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | motion for sanctions in part and denying motion to strike affidavit of Navigant offered by HDR. | | | |
| 05/11/11 | TDW | Telephone conference with Bromwell 2x re photographs derivation, prepare report to co-counsel re same, conference with Gilman and review file re source of this information and how to defeat authenticity objections. | 180.00 | 1.30 | 234.00 |
| 05/11/11 | JKH | Review order granting in part HDR request for sanctions regarding loss of use damages; review order denyint TBW's motion to strike certain arguments of HDR regarding response in opposition to motion to exclude navigant regarding loss of use damages; review emails related to remaining pre-trial issues; review emails from K.Meaders regarding need to analyze and prepare bullet point ████████ ████████████████████ | 180.00 | 0.60 | 108.00 |
| 05/11/11 | KRG | Receive and review mutliple e-mails from co-counsel and respond as necessary. | 80.00 | 0.50 | 40.00 |
| 05/11/11 | KRG | Received and reviewed mutiple e-mails from co-counsel and opposing counsel and respond as necessary. | 80.00 | 1.00 | 80.00 |
| 05/11/11 | KRG | Receive and review Order granting in part HDR's Motion for Sanctions (re: TBW use of revenue model, etc.) and Order denying motion to strike portions of response. | 80.00 | 0.40 | 32.00 |
| 05/12/11 | TDW | Review and respond to correspondence from Kent 2x re motions to exclude Kennedy and Adams. | 180.00 | 0.30 | 54.00 |
| 05/12/11 | TDW | Receive, review, and analyze and respond as appropriate to 17x correspondence from Meaders re agreements with counsel on joint pretrial, rescheduling of pretrial, Bromwell's photographs and various other related issues. | 180.00 | 2.20 | 396.00 |
| 05/12/11 | TDW | Prepare for conference with co-counsel, identification of issues which may well arise at Pretrial and try to get idea of who is supposed to be covering what for | 180.00 | 2.50 | 450.00 |

trial preparation purposes.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/11 | JKH | Review numerous documents related to pre-trial statement and filing | 180.00 | 0.80 | 144.00 |
| 05/12/11 | KRG | Computer work - receive mulitple e-mails from Dr. Bromwell regarding YouSendIt files and download/review same; forward links for download to C. Steinmann. | 80.00 | 2.00 | 160.00 |
| 05/12/11 | KRG | Receive and review Barnard's Notice of Withdrawal of Motion for Leave to File Cross-Claim against HDR. | 80.00 | 0.10 | 8.00 |
| 05/13/11 | TDW | Receive, review, and analyze correspondence 3x from Meaders re Barnard's absurd positions with respect to what goes in the stipulations section and how Barnard proposes that it can dictate the language used by HDR in HDR's own statement of the case. | 180.00 | 0.40 | 72.00 |
| 05/13/11 | JKH | Prepare brief regarding for pre-trial conference summarizing basis and arguments asserted by TBW to allow it to amend its complaint; HDR's opposition to Amendment and TBW reply to HDR's opposition and Barnard's Motion to Exclude Brumund and TBW's Response in Opposition; review emails related to final revisions and status of pretrial statement; review objections of Barnard to HDR's expert disclosures | 180.00 | 7.20 | 1,296.00 |
| 05/13/11 | KRG | Received and reviewed e-mail from C. Steinman ███████████, review items as requested and composre response to same. | 80.00 | 1.00 | 80.00 |
| 05/15/11 | JKH | Draft summary/outline of Barnard's Motion to Exclude Bromwell | 180.00 | 1.00 | 180.00 |
| 05/16/11 | TDW | Receive, review, and analyze correspondence from Kent re change to pretrail statement section regarding pending motions. | 180.00 | 0.20 | 36.00 |
| 05/16/11 | TDW | Receive, review, and analyze correspondence from Meaders 10x re Exhibit List issues, pending motions and summaries of arguments. | 180.00 | 1.10 | 198.00 |
| 05/16/11 | JKH | Draft summary/outline of HDR's Response to Barnard's Motion to Strike Bromwelll; HDR's Motion to Exclude Brumund and TBW's Response to Same; TBW's Motion to Exclude Bromwell and HDR's Response; review | 180.00 | 6.40 | 1,152.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | emails regarding finalization of pre-trial statement and additional exhibits and objections to same | | | |
| 05/16/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel, along with additional trial exhibits from Baranrd and other miscellaneous attachments and compose responses as required. | 80.00 | 1.50 | 120.00 |
| 05/16/11 | KRG | Internet research regarding results of TBW Board of Commissioners meeting and review various articles regarding same. | 80.00 | 1.00 | 80.00 |
| 05/16/11 | KRG | Update articles index and binder. | 80.00 | 0.50 | 40.00 |
| 05/17/11 | JHP | Research Rule 408 and waiver | 155.00 | 1.00 | 155.00 |
| 05/17/11 | TDW | Receive, review, and analyze and respond to correspondence from Kent ███ ███████████████████████ ████████ | 180.00 | 0.80 | 144.00 |
| 05/17/11 | TDW | Receive, review, and analyze correspondence from Meaders 3x re motions in limine and provide comments relating to same, including list of about 10 additional concepts that we have reasonable grounds to exclude. | 180.00 | 0.60 | 108.00 |
| 05/17/11 | JKH | Review emails regarding final review and revisions to pre-trial statement | 180.00 | 0.40 | 72.00 |
| 05/17/11 | KRG | Review list of pending motions from prior draft joint pretrial conference statement and updated court docket to determine what needs to be included in attorneys PTC binders; begin assembling binders containing same and summaries prepared by attorneys and prepare Table of Contents for same. | 80.00 | 3.80 | 304.00 |
| 05/17/11 | KRG | Received and reviewed mulitple e-mails from co-counsel and respond as necessary. | 80.00 | 0.40 | 32.00 |
| 05/17/11 | KRG | Receive and review various pleadings and Orders received via ECF. | 80.00 | 0.60 | 48.00 |
| 05/18/11 | TDW | Receive, review, and analyze correspondence from Kent relating to TBW's efforts t█ ████████████ ████████████████████████ ████████████████████ | 180.00 | 0.60 | 108.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/11 | TDW | Receive, review, and analyze and respond as appropriate to 8x correspondence from Meaders re arguments that may be made at pretrial, ███████ | 180.00 | 1.30 | 234.00 |
| 05/18/11 | TDW | Telephone conference with K Meaders re pretrial and trial assignments. | 180.00 | 0.70 | 126.00 |
| 05/18/11 | TDW | Prepare correspondence to W Mason ████████████. | 180.00 | 0.50 | 90.00 |
| 05/18/11 | KRG | Received and reviewed mulitple e-mails from co-counsel regarding pretrial conference preparation and respond as necessary. | 80.00 | 1.00 | 80.00 |
| 05/18/11 | KRG | Received and reviewed e-mail from court reporter regarding newly scheduled deposition and potential for extended discovery period and compose response to same. | 80.00 | 0.30 | 24.00 |
| 05/19/11 | JHP | Research admissibility of settlement negotiations under Rule 408 | 155.00 | 5.80 | 899.00 |
| 05/19/11 | TDW | Receive, review, and analyze and comment on correspondence from Meaders to another SDMA lawyer re his preparation of a motion in limine ████████ | 180.00 | 0.30 | 54.00 |
| 05/19/11 | TDW | Prepare for and attendance at conference with Mason, Connolly, Meaders, Kent and Duty re Pretrial Preparation. | 180.00 | 5.50 | 990.00 |
| 05/19/11 | TDW | Prepare for Pretrial Conference by reviewing each of the motions and responses which have been assigned to me for handling if they arise at pretrial and prepare outline of arguments relating to same. | 180.00 | 4.40 | 792.00 |
| 05/19/11 | TDW | Review Tampa Bay Water's Motion for Jury View. | 180.00 | 0.40 | 72.00 |
| 05/19/11 | TDW | Review Tampa Bay Water's Motion to Strike Untimely Expert Disclosure and to Limit Testimony of L. Bromwell. | 180.00 | 0.60 | 108.00 |
| 05/19/11 | JKH | Review email from D. Kent requesting feedback ████████████ and draft email to Kent highlighting the | 180.00 | 0.30 | 54.00 |

key issues to address

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/19/11 | KRG | Received and reviewed e-mail from K .Duty ███████████████ | 80.00 | 0.20 | 16.00 |
| 05/19/11 | KRG | Receive and review TBW's Motion to Strike/Exclude Bromwell received via ECF and respond to various e-mails regarding same. | 80.00 | 0.80 | 64.00 |
| 05/19/11 | KRG | Sort, organize and index correspondence and documents  - general file organization. | 80.00 | 1.50 | 120.00 |
| 05/19/11 | KRG | Complete assembly of binders containing same and summaries prepared by attorneys, prepare additional copy of same and finalize Table of Contents for same. | 80.00 | 1.80 | 144.00 |
| 05/20/11 | JHP | Research admissibility under Rule 408 | 155.00 | 5.80 | 899.00 |
| 05/20/11 | TDW | Receive, review, and analyze and respond to correspondence from Meaders re upcoming depositions of Adams and Kennedy. | 180.00 | 0.30 | 54.00 |
| 05/20/11 | TDW | Review Clerk's Mintues from Pre-Trial Conference. | 180.00 | 0.10 | 18.00 |
| 05/20/11 | TDW | Telephone conference with T Connolly re Pretrial. | 180.00 | 0.60 | 108.00 |
| 05/20/11 | TDW | Prepare for and attendance at PreTrial Conference, including pre and post conference discussions with co-counsel. | 180.00 | 4.40 | 792.00 |
| 05/20/11 | KRG | Review list of bates numbered photos used by Dr. Bromwell; locate black & white copies in Relativity (access blocked to color photos); locate color copies of same in native format on Summation/.tiff drives and print same. | 80.00 | 3.50 | 280.00 |
| 05/20/11 | KRG | Telephone message for C. Steinmann regarding continuing issues with access to Relativity, specifically links to ntaive files and ability to print color photos. | 80.00 | 0.10 | 8.00 |
| 05/20/11 | KRG | Conference with T. Woodward regarding Pretrial Conference. | 80.00 | 0.50 | 40.00 |
| 05/21/11 | TDW | Receive, review, and analyze correspondence from Kent re how to contend with TBW motion attacking Bromwell and commenting on the comments of Kurt Meaders and Cori Steinman. | 180.00 | 0.40 | 72.00 |
| 05/21/11 | TDW | Receive, review, and analyze correspondence from Meaders 3x re Pretrial Procedures, respond 1x, and | 180.00 | 0.50 | 90.00 |

| | | further re the motion filed by Barnard directed at Bromwell. | | | |
|---|---|---|---|---|---|
| 05/22/11 | JKH | Review TBW's Motion to Exclude Testimony of Bromwell and begin to prepare responsive outline | 180.00 | 1.00 | 180.00 |
| 05/23/11 | JHP | Finalize research on admissibility under Rule 408 | 155.00 | 0.40 | 62.00 |
| 05/23/11 | TDW | Conference with J Hickman re status from pretrial conference, issues requiring attention and division of responsibilities with co-counsel. | 180.00 | 2.50 | 450.00 |
| 05/23/11 | TDW | Review and respond to correspondence from Kent 2x re Barnard Settlement Strategy. | 180.00 | 0.40 | 72.00 |
| 05/23/11 | JKH | Receive, review, and analyze emails █████████████████████████████ █████████████████████████████ █████████████████████ | 180.00 | 0.40 | 72.00 |
| 05/23/11 | JKH | Draft response to TBW's Motion to Exclude Bromwell | 180.00 | 1.50 | 270.00 |
| 05/24/11 | TDW | Review and respond to correspondence from Kent 3x re witness preparation efforts and motion to void settlement agreement. | 180.00 | 1.30 | 234.00 |
| 05/24/11 | TDW | Receive, review, and analyze and respond to correspondence from Meaders re witness preparation efforts. | 180.00 | 0.30 | 54.00 |
| 05/24/11 | JKH | Review emails from D. Kent outling strategy regarding motion to void settlement ████████████████████ █████████████████████████████ █████████████████████ | 180.00 | 0.20 | 36.00 |
| 05/24/11 | JKH | Review Plaintiff's Motion for Jury View | 180.00 | 0.20 | 36.00 |
| 05/25/11 | TDW | Conference with K Dennis re trial scheduling and preparation. | 180.00 | 0.50 | 90.00 |
| 05/25/11 | TDW | Review and respond to correspondence from Kent re Reply Brief. | 180.00 | 0.50 | 90.00 |
| 05/25/11 | TDW | Receive, review, and analyze and respond to further correspondence from Meaders re witness preparation efforts. | 180.00 | 0.40 | 72.00 |
| 05/25/11 | JKH | Review draft Reply to TBW''s Response in Opposition to Motion to Void and provide comments regarding same which focused on relief ███████████ ████████ | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/25/11 | JKH | Draft response to TBW's Motion to Exclude or Limit Testimony of Bromwell | 180.00 | 2.00 | 360.00 |
| 05/25/11 | KRG | Received and reviewed e-mails from Orange Reporting regarding Adams transcripts. | 80.00 | 0.20 | 16.00 |
| 05/25/11 | KRG | Receive and review ECF filings regarding response to HDR Motion to Void Settlement. | 80.00 | 0.30 | 24.00 |
| 05/26/11 | TDW | Receive, review, and analyze and exchange numerous emails with Meaders, Kent and Mason and review of file to identify particular TBW correspondence requested to serve as basis for opposing jury view. | 180.00 | 1.50 | 270.00 |
| 05/26/11 | TDW | Receive, review, and analyze HDR's Reply Brief in Support of Motion to Void Settlement Agreement. | 180.00 | 0.50 | 90.00 |
| 05/26/11 | TDW | Receive, review, and analyze correspondence from Meaders 7x and respond as appropriate | 180.00 | 0.70 | 126.00 |
| 05/26/11 | TDW | Receive, review, and analyze correspondence from C Brown 2x re trial preparation. | 180.00 | 0.30 | 54.00 |
| 05/26/11 | TDW | Prepare for trial -- | 180.00 | 4.40 | 792.00 |
| 05/26/11 | JKH | Review order of Court regarding pre-trial related matters | 180.00 | 0.10 | 18.00 |
| 05/26/11 | JKH | Review case cited by TBW in its Motion to Exclude Testimony of Bromwell | 180.00 | 1.50 | 270.00 |
| 05/26/11 | JKH | Draft and review emails to K. Meaders and C. Steinman | 180.00 | 0.40 | 72.00 |
| 05/26/11 | JKH | Draft response to TBW's Motion to Exclude or Limit Testimony of | 180.00 | 3.10 | 558.00 |

Bromwell

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/26/11 | KRG | Received and reviewed e-mail from co-counsel regarding Adams deposition and exhibits, Bromwell photos and response to motion and respond as necessary. | 80.00 | 1.00 | 80.00 |
| 05/27/11 | JKH | Review reports for Brumund to support arguments ███████████████ ███████████████; legal research to find case law support ███████████████ ███; review TBW's previous motions to develop arguments ███████████ ███████████████ | 180.00 | 3.00 | 540.00 |
| 05/27/11 | KRG | Computer work - Receive deposition transcripts for Adams and process same for transmittal to experts; upload transcript and exhibits to SGH ftp site; burn disk for transmittal to Johnson. | 80.00 | 1.40 | 112.00 |
| 05/27/11 | KRG | Composed multiple e-mails to experts and client transmitting Adams deposition and exhibits. | 80.00 | 1.00 | 80.00 |
| 05/27/11 | KRG | Update deposition exhibit index and binders containing same. | 80.00 | 0.80 | 64.00 |
| 05/27/11 | KRG | Review list of bates numbers for Bromwell photos received from co-counsel and  update same with information from Bromwell; compose response to Hickamn e-mail regarding same. | 80.00 | 1.20 | 96.00 |
| 05/27/11 | KRG | Prepare letter to R. Johnson transmitting Adams deposition transcript. | 80.00 | 0.40 | 32.00 |
| 05/29/11 | JKH | Draft response to TBW's Motion to Exclude Bromwell | 180.00 | 1.00 | 180.00 |
| 05/31/11 | TDW | Receive, review, and analyze summary of Adams and Kennedy depositions. | 180.00 | 0.20 | 36.00 |
| 05/31/11 | TDW | Prepare response arguments to TBW's recently filed motion to exclude Bromwell, exchange correspondence with co-counsel re Court ruling today re Navigant report and depositions and conference with Hickman re same and trial preparation and anticipated evidentiary challenges. | 180.00 | 3.50 | 630.00 |

| 05/31/11 | TDW | Receive, review, and analyze email from M Stanislaw suggesting that Barnard will oppose TBW's motion to take the depositions of Navigant representatives. | 180.00 | 0.10 | 18.00 |
| 05/31/11 | TDW | Receive, review, and analyze correspondence from Kent 3x and respond re jury view motion response by HDR. | 180.00 | 0.40 | 72.00 |
| 05/31/11 | JKH | Review deposition transcripts of Brumund and Bromwell to provide record nformation to support arguments █████████████████████ and continue to draft responsive memorandum of law in opposition to TBW's Motion to Exclude | 180.00 | 2.80 | 504.00 |
| 05/31/11 | JKH | Review memorandum of law and case law regarding assertion of Rule 408 to prevent entry into evidence of documents ███████████████ | 180.00 | 0.50 | 90.00 |
| 05/31/11 | JKH | Review HDR's opposition to TBW"s Motion for jury view and make revisions to same; review court's order denying TBW's motion for sanctions and to strike Jacobs and Dennis expert testimony regarding loss of use of damages; discuss trial preparation with T. Woodward | 180.00 | 1.90 | 342.00 |
| 05/31/11 | KRG | Receive and review Order denying TBW's motions to strike Navigant supplemental report and affidavit of Dennis & Jacobs. | 80.00 | 0.30 | 24.00 |

TOTAL FEES                                                                          $33,377.00

## COSTS ADVANCED

| 05/03/11 | Photocopy Charge | 0.25 |
| 04/04/11 | Telephone Expense - 863-667-2345 | 0.06 |
| 09/20/10 | Vendor DefaultLink, Inc.; Service of process o Black & Veatch Corp. (Rush Service) - Not previously billed | 75.00 |
| 03/29/11 | Vendor Bank of America N.A.; TDW lunch | 27.97 |
| 03/31/11 | Vendor Intercall; Conference Call on 3/7/11 | 48.09 |
| 04/18/11 | Westlaw computer research | 19.46 |
| 04/22/11 | Vendor Bank of America N.A.; TDW, KRG meal during exhibit | 16.87 |

|            | examination                                                                                           |       |
|------------|-------------------------------------------------------------------------------------------------------|-------|
| 04/26/11   | Westlaw computer research                                                                             | 0.35  |
| 04/27/11   | Vendor Bank of America N.A.; TDW, JKH working lunch during meeting on Pretrial Issues                 | 18.45 |
| 04/29/11   | Vendor Timothy D. Woodward; Mileage to/from Tampa Bay Reservoir                                        | 35.10 |
| 05/02/11   | Postage                                                                                               | 0.44  |
| 05/02/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/02/11   | Telephone Expense - 469-227-8200                                                                      | 0.36  |
| 05/03/11   | Photocopy Charge                                                                                      | 26.00 |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 14.50 |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 1.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/03/11   | Document Scans                                                                                         | 0.05  |
| 05/03/11   | Document Scans                                                                                         | 0.05  |
| 05/03/11   | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 4/28/11                     | 55.12 |
| 05/03/11   | Vendor FedEx; Express mailing charge to Phillip Sandhagen, A.R. Biddle, Inc.  on 4/26/11              | 19.65 |
| 05/03/11   | Vendor FedEx; Express mailing charge to Dr. Les Bromwell on 4/26/11                                   | 15.54 |
| 05/03/11   | Vendor FedEx; Express mailing charge to Steven G. Vick, PE on 4/26/11                                 | 22.00 |
| 05/03/11   | Vendor FedEx; Express mailing charge to Lee Wooten PE on 4/26/11                                      | 22.76 |
| 05/03/11   | Vendor FedEx; Express mailing charge to Nancy Straub, PE on 4/26/11                                   | 19.54 |
| 05/04/11   | Photocopy Charge                                                                                      | 0.75  |
| 05/04/11   | Photocopy Charge                                                                                      | 0.25  |
| 05/04/11   | Photocopy Charge                                                                                      | 1.50  |
| 05/04/11   | Photocopy Charge                                                                                      | 0.50  |
| 05/04/11   | Photocopy Charge                                                                                      | 1.50  |

| 05/04/11 | Photocopy Charge | 0.50 |
| 05/05/11 | Photocopy Charge | 2.25 |
| 05/05/11 | Photocopy Charge | 2.00 |
| 05/05/11 | Photocopy Charge | 2.25 |
| 05/05/11 | Photocopy Charge | 2.25 |
| 05/05/11 | Photocopy Charge | 2.25 |
| 05/05/11 | Photocopy Charge | 1.00 |
| 05/05/11 | Photocopy Charge | 9.00 |
| 05/05/11 | Photocopy Charge | 2.75 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Photocopy Charge | 0.25 |
| 05/05/11 | Telephone Expense - 863-640-9303 | 0.12 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.25 |
| 05/06/11 | Photocopy Charge | 1.75 |
| 05/06/11 | Photocopy Charge | 1.75 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.25 |
| 05/06/11 | Photocopy Charge | 0.25 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.50 |
| 05/06/11 | Photocopy Charge | 0.25 |
| 05/06/11 | Photocopy Charge | 0.25 |
| 05/09/11 | Photocopy Charge | 0.50 |
| 05/10/11 | Telephone Expense - 863-640-9303 | 0.18 |
| 05/10/11 | Vendor FedEx; Express mailing charge to Sedgwick Detert Moran Arnold on 5/3/11 | 19.97 |
| 05/11/11 | Photocopy Charge | 0.25 |
| 05/11/11 | Photocopy Charge | 11.25 |
| 05/11/11 | Photocopy Charge | 0.75 |
| 05/11/11 | Photocopy Charge | 3.75 |

| | | |
|---|---|---:|
| 05/11/11 | Photocopy Charge | 5.50 |
| 05/11/11 | Telephone Expense - 863-640-9303 | 0.90 |
| 05/12/11 | Photocopy Charge | 0.50 |
| 05/12/11 | Photocopy Charge | 0.75 |
| 05/12/11 | Photocopy Charge | 2.25 |
| 05/12/11 | Photocopy Charge | 2.25 |
| 05/12/11 | Photocopy Charge | 2.25 |
| 05/12/11 | Photocopy Charge | 0.75 |
| 05/12/11 | Telephone Expense - 469-227-8200 | 0.06 |
| 05/12/11 | Telephone Expense - 863-640-9303 | 0.18 |
| 05/12/11 | Telephone Expense - 863-640-9303 | 0.06 |
| 05/13/11 | Photocopy Charge | 6.50 |
| 05/13/11 | Photocopy Charge | 4.50 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.50 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 15.00 |
| 05/13/11 | Photocopy Charge | 21.25 |
| 05/13/11 | Photocopy Charge | 10.75 |
| 05/13/11 | Photocopy Charge | 13.00 |
| 05/13/11 | Photocopy Charge | 0.75 |
| 05/13/11 | Photocopy Charge | 6.75 |
| 05/13/11 | Photocopy Charge | 17.75 |
| 05/13/11 | Photocopy Charge | 5.50 |
| 05/13/11 | Photocopy Charge | 68.00 |
| 05/13/11 | Photocopy Charge | 1.00 |
| 05/13/11 | Photocopy Charge | 0.50 |
| 05/13/11 | Photocopy Charge | 2.25 |
| 05/13/11 | Photocopy Charge | 0.25 |
| 05/13/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 05/13/11 | Photocopy Charge | 0.50 |
| 05/13/11 | Photocopy Charge | 6.50 |
| 05/13/11 | Photocopy Charge | 8.25 |
| 05/13/11 | Photocopy Charge | 0.50 |
| 05/13/11 | Photocopy Charge | 0.50 |
| 05/13/11 | Photocopy Charge | 5.25 |
| 05/13/11 | Document Scans | 0.05 |
| 05/13/11 | Document Scans | 0.05 |
| 05/15/11 | Photocopy Charge | 3.50 |
| 05/15/11 | Photocopy Charge | 5.00 |
| 05/15/11 | Photocopy Charge | 0.75 |
| 05/15/11 | Photocopy Charge | 0.50 |
| 05/15/11 | Photocopy Charge | 7.00 |
| 05/15/11 | Photocopy Charge | 3.75 |
| 05/15/11 | Photocopy Charge | 0.50 |
| 05/15/11 | Photocopy Charge | 0.25 |
| 05/15/11 | Photocopy Charge | 0.50 |
| 05/16/11 | Photocopy Charge | 11.25 |
| 05/16/11 | Photocopy Charge | 11.25 |
| 05/16/11 | Photocopy Charge | 15.00 |
| 05/16/11 | Photocopy Charge | 0.75 |
| 05/16/11 | Photocopy Charge | 7.50 |
| 05/16/11 | Photocopy Charge | 15.00 |
| 05/16/11 | Photocopy Charge | 0.50 |
| 05/16/11 | Photocopy Charge | 0.25 |
| 05/16/11 | Photocopy Charge | 2.50 |
| 05/16/11 | Photocopy Charge | 0.50 |
| 05/16/11 | Photocopy Charge | 0.50 |
| 05/16/11 | Photocopy Charge | 11.75 |
| 05/16/11 | Photocopy Charge | 11.75 |
| 05/16/11 | Photocopy Charge | 1.00 |
| 05/16/11 | Document Scans | 0.15 |
| 05/16/11 | Document Scans | 0.10 |
| 05/17/11 | Photocopy Charge | 10.00 |
| 05/17/11 | Photocopy Charge | 10.00 |
| 05/17/11 | Photocopy Charge | 23.00 |
| 05/17/11 | Photocopy Charge | 21.50 |
| 05/17/11 | Photocopy Charge | 13.00 |
| 05/17/11 | Photocopy Charge | 21.25 |
| 05/17/11 | Photocopy Charge | 21.25 |
| 05/17/11 | Photocopy Charge | 10.00 |

| | | |
|---|---|---:|
| 05/17/11 | Photocopy Charge | 6.25 |
| 05/17/11 | Photocopy Charge | 40.00 |
| 05/17/11 | Photocopy Charge | 12.50 |
| 05/17/11 | Photocopy Charge | 10.00 |
| 05/17/11 | Photocopy Charge | 10.00 |
| 05/17/11 | Photocopy Charge | 12.50 |
| 05/17/11 | Photocopy Charge | 24.50 |
| 05/17/11 | Photocopy Charge | 11.50 |
| 05/17/11 | Photocopy Charge | 0.75 |
| 05/17/11 | Photocopy Charge | 3.50 |
| 05/17/11 | Photocopy Charge | 9.50 |
| 05/17/11 | Photocopy Charge | 14.00 |
| 05/17/11 | Photocopy Charge | 4.50 |
| 05/17/11 | Photocopy Charge | 4.00 |
| 05/17/11 | Photocopy Charge | 13.00 |
| 05/17/11 | Photocopy Charge | 9.50 |
| 05/17/11 | Photocopy Charge | 1.50 |
| 05/17/11 | Photocopy Charge | 1.50 |
| 05/17/11 | Photocopy Charge | 5.50 |
| 05/17/11 | Photocopy Charge | 61.25 |
| 05/17/11 | Photocopy Charge | 0.50 |
| 05/17/11 | Photocopy Charge | 2.00 |
| 05/17/11 | Photocopy Charge | 108.00 |
| 05/17/11 | Photocopy Charge | 0.25 |
| 05/17/11 | Photocopy Charge | 0.25 |
| 05/17/11 | Photocopy Charge | 13.50 |
| 05/17/11 | Photocopy Charge | 0.50 |
| 05/17/11 | Photocopy Charge | 0.50 |
| 05/17/11 | Photocopy Charge | 0.50 |
| 05/17/11 | Photocopy Charge | 2.75 |
| 05/17/11 | Photocopy Charge | 0.25 |
| 05/17/11 | Document Scans | 0.15 |
| 05/17/11 | Document Scans | 0.25 |
| 05/18/11 | Photocopy Charge | 108.00 |
| 05/18/11 | Photocopy Charge | 108.00 |
| 05/18/11 | Photocopy Charge | 0.25 |
| 05/18/11 | Photocopy Charge | 0.25 |
| 05/18/11 | Photocopy Charge | 15.00 |
| 05/18/11 | Photocopy Charge | 0.50 |
| 05/18/11 | Photocopy Charge | 0.25 |
| 05/18/11 | Photocopy Charge | 0.25 |

| 05/18/11 | Photocopy Charge | 0.25 |
| 05/18/11 | Telephone Expense - 469-227-8200 | 2.22 |
| 05/19/11 | Photocopy Charge | 1.50 |
| 05/19/11 | Photocopy Charge | 2.00 |
| 05/19/11 | Photocopy Charge | 2.00 |
| 05/19/11 | Photocopy Charge | 1.00 |
| 05/19/11 | Photocopy Charge | 0.25 |
| 05/19/11 | Photocopy Charge | 4.75 |
| 05/19/11 | Photocopy Charge | 9.50 |
| 05/19/11 | Photocopy Charge | 1.00 |
| 05/19/11 | Photocopy Charge | 1.50 |
| 05/19/11 | Photocopy Charge | 4.50 |
| 05/19/11 | Photocopy Charge | 1.50 |
| 05/19/11 | Photocopy Charge | 233.25 |
| 05/19/11 | Photocopy Charge | 0.50 |
| 05/19/11 | Photocopy Charge | 0.75 |
| 05/19/11 | Photocopy Charge | 0.75 |
| 05/19/11 | Photocopy Charge | 0.50 |
| 05/19/11 | Photocopy Charge | 0.50 |
| 05/19/11 | Photocopy Charge | 19.50 |
| 05/19/11 | Photocopy Charge | 22.75 |
| 05/19/11 | Photocopy Charge | 4.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Photocopy Charge | 0.25 |
| 05/20/11 | Telephone Expense - 469-227-8200 | 0.18 |
| 05/20/11 | Telephone Expense - 402-630-5095 | 0.06 |
| 05/20/11 | Telephone Expense - 402-630-5795 | 0.12 |
| 05/20/11 | Telephone Expense - 214-914-3840 | 0.12 |
| 05/23/11 | Photocopy Charge | 0.25 |
| 05/23/11 | Photocopy Charge | 0.25 |
| 05/23/11 | Photocopy Charge | 0.25 |
| 05/23/11 | Photocopy Charge | 1.50 |
| 05/23/11 | Document Scans | 0.20 |
| 05/26/11 | Photocopy Charge | 5.75 |
| 05/26/11 | Photocopy Charge | 11.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 1.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 9.00 |
| 05/27/11 | Photocopy Charge | 3.00 |

| | | |
|---|---|---|
| 05/27/11 | Photocopy Charge | 3.00 |
| 05/27/11 | Photocopy Charge | 4.00 |
| 05/27/11 | Photocopy Charge | 0.75 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 9.00 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 3.00 |
| 05/27/11 | Photocopy Charge | 9.00 |
| 05/27/11 | Photocopy Charge | 8.50 |
| 05/27/11 | Photocopy Charge | 1.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.25 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Photocopy Charge | 0.50 |
| 05/27/11 | Document Scans | 2.40 |
| 05/27/11 | Document Scans | 2.40 |
| 05/27/11 | Document Scans | 2.40 |
| 05/27/11 | Document Scans | 0.05 |
| 05/31/11 | Photocopy Charge | 1.50 |
| 05/31/11 | Photocopy Charge | 0.25 |
| 05/31/11 | Photocopy Charge | 0.25 |

TOTAL COSTS ADVANCED                               $2,009.98

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $33,377.00 |
| TOTAL COSTS ADVANCED | $2,009.98 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $35,386.98 |
| PREVIOUS BALANCE | $52,635.72 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$88,022.70** |

June/14/2011      Xfer            Trust amount applied to this bill                      $0.00

## PAYMENT DUE UPON RECEIPT

**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

July 14, 2011

Invoice: 31241
Billed through: 06/30/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 06/01/11 | TDW | Telephone conference with P Kelley re trial preparation ▮▮▮▮ | 180.00 | 0.90 | 162.00 |
| 06/01/11 | TDW | Receive and review and respond to multiple email correspondence from Kent, Meaders and Mason re trial preparation and motion responses and supplements. | 180.00 | 1.20 | 216.00 |
| 06/01/11 | TDW | Review HDR's Supplement to HDR's Exhibit List (Ex. 2) to the Joint Pre-Trial Statement. | 180.00 | 0.20 | 36.00 |
| 06/01/11 | TDW | Review HDR's Response to TBW's Motion for Jury View. | 180.00 | 0.30 | 54.00 |
| 06/01/11 | JKH | Review several emails related to the parties supplementation of exhibits; review and strategize regarding TBW's jury view memorandum; develop trial stratey and theories | 180.00 | 1.20 | 216.00 |
| 06/01/11 | KRG | Review HDR exhibit list and transmittals to all counsel for requested | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | information re: articles reviewed by Bromwell and conpose e-mail to Hickman regarding same. | | | |
| 06/01/11 | KRG | Computer work - receive and upload Kennedy deposition excerpt and exhibits; create zip file; upload to SGH ftp site. | 80.00 | 1.00 | 80.00 |
| 06/01/11 | KRG | Update deposition exhibit index and binders. | 80.00 | 0.50 | 40.00 |
| 06/01/11 | KRG | Composed multiple e-mails to experts and client transmitting Kennedy deposition excerpt and exhibits. | 80.00 | 0.60 | 48.00 |
| 06/01/11 | KRG | Received and reviewed multiple e-mails from co-counsel and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 06/01/11 | KRG | Telephone message for A. Gibbs, FDEP regarding March 2011 FP SC Report. | 80.00 | 0.10 | 8.00 |
| 06/02/11 | TDW | Review HDR's Supplement to it's Dispositive Summary. | 180.00 | 0.50 | 90.00 |
| 06/02/11 | TDW | Review Barnard's Response to Motion for Jury View. | 180.00 | 0.30 | 54.00 |
| 06/02/11 | TDW | Receive, review, and analyze correspondence from W Mason ███████ | 180.00 | 2.80 | 504.00 |
| 06/02/11 | TDW | Review and revise response to TBW's latest motion attacking Bromwell. | 180.00 | 2.20 | 396.00 |
| 06/02/11 | TDW | Telephone conferences with Meaders, then Kent. | 180.00 | 0.80 | 144.00 |
| 06/02/11 | JKH | Review Barnard's Opposition to Jury View; Review K. Meaders updated trial preparation responsibilities chart and confer with T. Woodward regarding same; review deposition of Bromwell to provide authoratative citatons in our respone to TBW' Motion to Limit ███████ | 180.00 | 1.10 | 198.00 |
| 06/02/11 | KRG | Computer work - burn mutliple disks with March 2011 Flat-Plate Soil-Cement Monthy Report for transmittal to experts, co-counsel and client. | 80.00 | 1.00 | 80.00 |
| 06/02/11 | KRG | Receive and review multiple ECF filings. | 80.00 | 0.30 | 24.00 |

| 06/02/11 | KRG | Received and reviewed multiple e-mails from co-counsel and compose responses as necessary. | 80.00 | 1.00 | 80.00 |
|---|---|---|---|---|---|
| 06/02/11 | KRG | Review Summation database for Bromwell photos VI4 - VI-6. | 80.00 | 1.00 | 80.00 |
| 06/02/11 | KRG | Review TBW renovation bid documents ██████████████ | 80.00 | 1.50 | 120.00 |
| 06/02/11 | KRG | Telephone conferences with FDEP and Ikon regarding copying of March 2011 Flat Plate Soil Cement Monthly Report. | 80.00 | 0.20 | 16.00 |
| 06/02/11 | KRG | Composed e-mail to K. Duty and P. Avis ██████████████ | 80.00 | 0.10 | 8.00 |
| 06/02/11 | KRG | Telephone conference with D. Peck, SGH, regarding receipt of TBW renovation bid documents and P. Kelly review of same. | 80.00 | 0.20 | 16.00 |
| 06/02/11 | KRG | Receive and review Barnard's Response to TBW Motion for Jury Review. | 80.00 | 0.10 | 8.00 |
| 06/02/11 | KRG | Prepare letter to C. Steinmann transmitting CDG #3275 and 3/11 Flat Plate Soil-Cement Montoring Report. | 80.00 | 0.40 | 32.00 |
| 06/03/11 | TDW | Receive, review, and analyze various correspondence from Meaders and Kent and respond re allowing TBW to take further depositions and re supplemenation of summary judgment brief. | 180.00 | 1.00 | 180.00 |
| 06/03/11 | TDW | Telephone conference with Paul Kelley re meeting to prepare for trial. | 180.00 | 0.20 | 36.00 |
| 06/03/11 | TDW | Prepare and coordinate with witnesses, counsel for Ardaman, co-counsel and jury consultants various trial preparation sessions and outlines for same. | 180.00 | 4.00 | 720.00 |
| 06/03/11 | JKH | Attorney conference with T. Woodward basis of moving in liminie to prevent design build firms from testifying ██████████████ | 180.00 | 0.70 | 126.00 |
| 06/03/11 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 06/03/11 | KRG | Start drafting initial trial administration checklist. | 80.00 | 0.50 | 40.00 |
| 06/03/11 | KRG | Prepare letter to K. Duty transmitting | 80.00 | 0.40 | 32.00 |

|         |     |                                                                                                                                                                                                                      |        |      |          |
|---------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|----------|
|         |     | March 2011 Flat-Plate Soil-Cement Monthy Report.                                                                                                                                                                                      |        |      |          |
| 06/03/11 | KRG | Prepare letter to K. Dennis transmitting March 2011 Flat-Plate Soil-Cement Monthy Report                                                                                                                                             | 80.00  | 0.40 | 32.00    |
| 06/03/11 | KRG | Prepare letter to GEI [Wooten & Straub] March 2011 Flat-Plate Soil-Cement Monthy Report                                                                                                                                              | 80.00  | 0.40 | 32.00    |
| 06/03/11 | KRG | Prepare letter ██████████████████                                                                                                                                                                                                     | 80.00  | 0.40 | 32.00    |
| 06/03/11 | KRG | Prepare letter to L. Bromwell transmitting March 2011 Flat-Plate Soil-Cement Monthy Report                                                                                                                                            | 80.00  | 0.40 | 32.00    |
| 06/03/11 | KRG | Prepare letter to P. Sandhagen transmitting March 2011 Flat-Plate Soil-Cement Monthy Report                                                                                                                                           | 80.00  | 0.40 | 32.00    |
| 06/05/11 | TDW | Review and revise response to TBW motion seeking to exclude certain components of Bromwell's opinion on basis of timeliness and review and respond to related emails from co-counsel.                                                  | 180.00 | 2.10 | 378.00   |
| 06/06/11 | TDW | Review TBW's Motion for Leave to File Response to HDR's Supplement to it's Dispositive Summary Judgment Motion.                                                                                                                        | 180.00 | 0.20 | 36.00    |
| 06/06/11 | TDW | Review TBW's Partially Unopposed Motion for Leave to Amend or Modify Amended Case Management and Scheduling Order for the limited purpose of deposing HDR witnesses K. Dennis and A. Jacobs.                                            | 180.00 | 0.50 | 90.00    |
| 06/06/11 | TDW | Receive, review, and analyze and revise various drafts of response to TBW's Motion to Exclude Bromwell and further exchanges of correspondence (multiple -- more than a dozen) with Kent, Meaders and Mason and opposing counsel re trial preparation related issues. | 180.00 | 5.50 | 990.00   |
| 06/06/11 | JKH | Draft Memorandum of Law in Opposition to TBW's Motion to Strike Bromwell; review emails from D. Kent and K. Meaders regarding proposed changes; draft email to D. Kent regaring by position wih respect to his suggested changes; prepare exhibits to Memorandum and prepare and finalize memorandum for filing | 180.00 | 6.80 | 1,224.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/06/11 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel and compose responses as necessary. | 80.00 | 1.30 | 104.00 |
| 06/06/11 | KRG | Assemble various documents for expert witness prep sessions with SGH. | 80.00 | 0.80 | 64.00 |
| 06/06/11 | KRG | Draft initial trial witness service chart. | 80.00 | 1.20 | 96.00 |
| 06/06/11 | KRG | Receive and review multiple ECF filings. | 80.00 | 0.50 | 40.00 |
| 06/06/11 | KRG | Begin drafting Trial Subpoenas and "please contact" letter to attach to same. | 80.00 | 3.50 | 280.00 |
| 06/06/11 | KRG | Internet research regarding Local Rules, subpoena format, mileage calculations, various witness addresses and witness fee checks. | 80.00 | 2.00 | 160.00 |
| 06/07/11 | TDW | Telephone conferences with Kent and Meaders and further analysis of outstanding motions and upcoming witness preparation sessions as well as potential objections to exhibits and how to contend with possible agreement with TBW ███████████████ ██████████ | 180.00 | 4.30 | 774.00 |
| 06/07/11 | JKH | Review proposed strategy directed to TBW ████████████████; prepare outline of grounds to file motion as opposed to a letter or a report; review issues related to ████████████████ ████████████████; review exhibit related issues; continue with development of trial strategy in order to prepare outline of witness testimony | 180.00 | 4.10 | 738.00 |
| 06/07/11 | KRG | Complete work on trial subpoenas identified to date and revise service chart accordingly. | 80.00 | 3.00 | 240.00 |
| 06/07/11 | KRG | Complete Internet research regarding mileage calculations and various witness addresses. | 80.00 | 1.00 | 80.00 |
| 06/07/11 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel and compose responses as necessary. | 80.00 | 2.50 | 200.00 |
| 06/08/11 | SPC | Attorney conference w/ TW re:  legal research assignment -███████████ ████████████ | 155.00 | 0.10 | 15.50 |
| 06/08/11 | SPC | Legal research and prepare memo ███ ████████████████████████ | 155.00 | 4.60 | 713.00 |
| 06/08/11 | TDW | Prepare Beriswill trial outlines for direct and cross examination, telephone | 180.00 | 13.40 | 2,412.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | conferences with D Kent, K Meaders, receive, review and analyze correspondence from Mason, Kent and Meaders numerous times and respond accordingly, review and analysis of proposed joint exhibits from TBW and Barnard and review of Beriswill multi day deposition and exhibits relating to same. |  |  |  |
| 06/08/11 | JKH | Telephone conference with D. Kent (x2) regarding proposal to make to TBW regarding ███████████████ ██████████████████████ ██████████; witness preparation regarding James Beriswell; review information regarding Judge Whittemore's trial and pre-trial calendar to determine status of trial dates; review email exchanges regarding joint exhibits; review HDR's response to TBW's Motion to Amend Pre-trial conference | 180.00 | 2.30 | 414.00 |
| 06/08/11 | KRG | Continue work on initial trial administration checklist. | 80.00 | 0.40 | 32.00 |
| 06/08/11 | KRG | Assemble additional documents for expert witness prep sessions with SGH and GEI. | 80.00 | 0.50 | 40.00 |
| 06/08/11 | KRG | Draft Motion for Leave to Allow Electronic Equipment at Trial. | 80.00 | 1.20 | 96.00 |
| 06/08/11 | KRG | Composed e-mail to D. Kent regarding tech information for Motion to Allow. | 80.00 | 0.10 | 8.00 |
| 06/08/11 | KRG | Prepare witness letters for Seeber, Carrier, Kendall and Stetler for service with trial subpoenas. | 80.00 | 1.00 | 80.00 |
| 06/08/11 | KRG | Telephone conference with G. Fountain regarding logistics for trial | 80.00 | 0.30 | 24.00 |
| 06/08/11 | KRG | Received and reviewed e-mail from R. Slaven with attached List of Persons, review and update same, and compose response transmitting same. | 80.00 | 0.80 | 64.00 |
| 06/09/11 | SPC | Draft formal memo on issue of who may constitute an adverse witness ████ ████████████████ | 155.00 | 3.10 | 480.50 |
| 06/09/11 | SPC | Attorney conference with TW re:  legal research ██████████████████ | 155.00 | 0.10 | 15.50 |
| 06/09/11 | TDW | Review Order granting Motion for | 180.00 | 0.10 | 18.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Leave to File Response (Dkt. 364). |  |  |  |
| 06/09/11 | TDW | Review Order denying Barnard's Daubert Motion to Exclude Testimony of William Brumund (Dkt. 363. | 180.00 | 0.40 | 72.00 |
| 06/09/11 | TDW | Prepare for and participate in trial preparation of Jeff Beriswill, conference with counsel for Ardaman. ███████ | 180.00 | 10.40 | 1,872.00 |
| 06/09/11 | TDW | Prepare for Navigant witness preparation. | 180.00 | 2.80 | 504.00 |
| 06/09/11 | JKH | Review order of court denying Barnard Motion to Exclude Brumund; draft email to K. Meaders regarding potential impact of Order ███████; review comments from Kent regarding Order; Review order allowing TBW to file a supplemental response to HDR's Motion for Summary Judgment; review emails related to joint exhibits; confer with K. Gilman regarding various exhibit related issues and trial preparation | 180.00 | 1.30 | 234.00 |
| 06/09/11 | KRG | Prepare letter to Default Link transmitting subpoenas for trial for service of process and prepare same for transmittal. | 80.00 | 0.60 | 48.00 |
| 06/09/11 | KRG | Continue assembling additional documents for expert witness prep sessions with SGH and GEI. | 80.00 | 1.00 | 80.00 |
| 06/09/11 | KRG | Finalize Carrier, Kendall, Stetler and Seeber trial subpoenas for service. | 80.00 | 0.50 | 40.00 |
| 06/09/11 | KRG | Receive and review Order Denying Barnard's Motion to Exclude Brumund and Order granting Motion for Leave to File Response. | 80.00 | 0.50 | 40.00 |
| 06/09/11 | KRG | Received and reviewed multiple e-mails from co-counsel, Woodward and Hickman regarding various issues. | 80.00 | 1.00 | 80.00 |
| 06/09/11 | KRG | Review exhibit list and deposition exhibit list various verisons of RAIs | 80.00 | 1.00 | 80.00 |
| 06/10/11 | TDW | Review Order granting in part and denying in part Plaintiff's Unopposed Motion for Leave to Amend or Modify the Amended Case Management and Scheduling Order (Dkt. 366). | 180.00 | 0.10 | 18.00 |
| 06/10/11 | TDW | Review Order to Show Cause (Dkt. | 180.00 | 0.20 | 36.00 |

365).

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/10/11 | TDW | Prepare for and participate in preparation of Navigant witness, Kevin Dennis and further of Phil Sandhagen for trial testimony and related conferences with D Kent, Allan Campos and email correspondence re same. | 180.00 | 7.80 | 1,404.00 |
| 06/10/11 | TDW | Receive, review, and analyze order to show cause re potential sua sponte motion for summary judgment as to claims against Barnard and consider options for HDR. | 180.00 | 0.60 | 108.00 |
| 06/10/11 | TDW | Prepare for trial preparation of Wooten, Kelley, Bromwell and Jacobs. | 180.00 | 1.50 | 270.00 |
| 06/10/11 | JKH | confer with T. Woodward regarding trial strategy and development of evidence to support plan to demonstrate that TBW ███████████████ ; attend status conference and prepare email regarding anticipated trial scheudle in light of status conference; receive email from K. Meaders seeking addition information regarding status conference and respond to same; review order to show cause requiring TBW to explain why summary judgment should not be entered against TBW and discuss pros and cons of this order, including ████████████ ████████████ ; confer with D. Kent regarding pre-trial related issues | 180.00 | 3.70 | 666.00 |
| 06/10/11 | KRG | Received and reviewed multiple e-mails from co-counsel, Woodward and Hickman regarding various issues. | 80.00 | 1.20 | 96.00 |
| 06/10/11 | KRG | Review Relativity database for documents supporting basis ████████ ████████ . | 80.00 | 3.50 | 280.00 |
| 06/10/11 | KRG | Attendance at Pretrial/Status Conference before Judge Whittemore, meet with baliff regarding logisitics of bringing large amounts of exhibits to courthouse. | 80.00 | 1.20 | 96.00 |
| 06/10/11 | KRG | Receive and review various ECF filings. | 80.00 | 0.30 | 24.00 |
| 06/10/11 | KRG | Telephone conference with Dr. Bromwell confirming trial prep session and idenitfication of photos. | 80.00 | 0.20 | 16.00 |
| 06/10/11 | KRG | Receive and review draft Joint Trial Exhibit List. | 80.00 | 0.80 | 64.00 |
| 06/10/11 | KRG | Review and revise Motion to Allow Technology. | 80.00 | 0.20 | 16.00 |
| 06/10/11 | KRG | Internet research regarding additional | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | news articles re: litigation and forward same to Woodward and Hickman. | | | |
| 06/10/11 | KRG | Conference with Woodward and Hickman regarding ███████ ███ trial docket and misc. issues. | 80.00 | 0.50 | 40.00 |
| 06/11/11 | KRG | Received and reviewed multiple e-mails from co-counsel; review documents and respond to same as necessary. | 80.00 | 1.00 | 80.00 |
| 06/12/11 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel; review documents and respond to same as necessary. | 80.00 | 2.00 | 160.00 |
| 06/12/11 | KRG | Internet research ████████ ███████ | 80.00 | 1.00 | 80.00 |
| 06/13/11 | JKH | Review to-do list for trial prepared by K. Meaders; review trial witness and exhibit responsibility lists prepared by K. Meaders; begin trial preparation based on lists provided by K. Meaders | 180.00 | 3.00 | 540.00 |
| 06/13/11 | KRG | Telephone conferences with G. Fountain and L. Ferrara  regarding printing issues with ex. 572; compose e-mail to client requesting original be made available to rescan, review response to same and receive e-mail with new instructions co-counsel. | 80.00 | 0.80 | 64.00 |
| 06/13/11 | KRG | Receive and review multiple e-mails and attachments throughout day regarding joint exhibits, review same and respond as necessary. | 80.00 | 1.80 | 144.00 |
| 06/13/11 | KRG | Update News Articles binder and index. | 80.00 | 0.50 | 40.00 |
| 06/13/11 | KRG | Internet research ████████ ████████ | 80.00 | 0.50 | 40.00 |
| 06/13/11 | KRG | Composed e-mail to co-counsel with updated articles index and review response to same. | 80.00 | 0.20 | 16.00 |
| 06/14/11 | TDW | Prepare for and participate in conference with Kelley, Kent, Simon. | 180.00 | 9.50 | 1,710.00 |
| 06/14/11 | JKH | Review meeting minutes and agenda of TBW; review TBW emails; review TBW documents to find support for our argument ████████ ████████ ███████ n; review proposed brief in support of admissibility ████████ ████████; review cases cited in teh brief; draft email to K. Meaders | 180.00 | 7.50 | 1,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding criticisms of brief and additional arguments to consider; review emails related to motions in liminie; confer with T. Woodward regarding motions in liminie and witness preparation | | | |
| 06/14/11 | KRG | Receive and review multiple e-mails and attachments throughout day regarding joint exhibits, review same and respond as necessary. | 80.00 | 1.30 | 104.00 |
| 06/14/11 | KRG | Telephone conference with Dr. Carrier regarding receipt of trial subpoena, confirming August vacation dates, current status of start date, etc. | 80.00 | 0.30 | 24.00 |
| 06/15/11 | TDW | Return travel from Boston, including preparation of summary of Wooten and Kelley examinations and points raised by Kelley ██████████████████ | 180.00 | 5.50 | 990.00 |
| 06/15/11 | TDW | Conference with Dr. Jacobs and preparation for his deposition. | 180.00 | 1.20 | 216.00 |
| 06/15/11 | JKH | Prepare A. Jacobs for deposition; email K. Meaders regarding supporting case law supporting admissibility █████████████████████████████████████████; review revised jury instructions; email V. Vittle to respond to his questions ███████████████████ | 180.00 | 9.50 | 1,710.00 |
| 06/15/11 | KRG | Prepare Table of Contents and assemble binder of TBW BOCC meeting minutes. | 80.00 | 1.00 | 80.00 |
| 06/15/11 | KRG | Telephone conferences with multiple courier companies regarding transportation of exhibits, etc. to courthouse. | 80.00 | 0.80 | 64.00 |
| 06/15/11 | KRG | Telephone conference with D. Kendall regarding receipt fo trial subpoena, schedule, etc. | 80.00 | 0.30 | 24.00 |
| 06/15/11 | KRG | Received and reviewed e-mail from Default Link regarding status of service and compose response to same. | 80.00 | 0.20 | 16.00 |
| 06/15/11 | KRG | Assist with Jacobs deposition preparation throughout day. | 80.00 | 1.00 | 80.00 |
| 06/15/11 | KRG | General file organization in preparation for trial. | 80.00 | 1.20 | 96.00 |
| 06/15/11 | JR | Assemble color copies of deposition exhibits. | 80.00 | 1.20 | 96.00 |
| 06/15/11 | MW | Assemble exhibits for expert meeting. | 80.00 | 1.00 | 80.00 |

| 06/16/11 | JKH | Review emails form K. Meaders █████████████████████ ; reserach to find cases to support argument that ████████████████ ███████████ ; review emails regardng response to RAI 30; review supplemental exhibit lists | 180.00 | 1.50 | 270.00 |
|---|---|---|---|---|---|
| 06/16/11 | KRG | Internet research regarding e-mail contact information for various court reporters. | 80.00 | 0.50 | 40.00 |
| 06/16/11 | KRG | Composed multiple e-mails to various court reporters requesting quotes for trial reporting, dailies, etc. and review various responses; telephone conferences regarding same. | 80.00 | 1.50 | 120.00 |
| 06/16/11 | KRG | Telephone conference with C. Barton, Regency Reporting regarding request for quote. | 80.00 | 0.20 | 16.00 |
| 06/16/11 | KRG | General file organization in preparation for trial and inventory original v. copies of deposition transcripts. | 80.00 | 3.00 | 240.00 |
| 06/16/11 | KRG | Review photos from Dr. Bromwell and K. Duty and research Relativity database for bates numbered copies of same; compose e-mail to C. Steinmann regarding same. | 80.00 | 1.50 | 120.00 |
| 06/16/11 | KRG | Update Motion to Allow Electronic Equipment at Trial with W. Mason information and compose e-mail reminder regarding need for balance of information. | 80.00 | 0.40 | 32.00 |
| 06/16/11 | KRG | Telephone conference with C. Steinmann regarding multiple pre-trial issues including bids from court reporters, volume of exhibits and other trial materials, etc. | 80.00 | 0.30 | 24.00 |
| 06/17/11 | KRG | Begin review of records and assembly of witness files. | 80.00 | 6.50 | 520.00 |
| 06/17/11 | KRG | Begin preparing trial witness charts by employer for use with trial witness files. | 80.00 | 1.50 | 120.00 |
| 06/17/11 | KRG | Received and reviewed various e-mails from co-counsel. | 80.00 | 0.50 | 40.00 |
| 06/18/11 | TDW | Prepare for trial, identification of revised witness list and outlining of probable trial testimony by likely witnesses who were never deposed. | 180.00 | 5.50 | 990.00 |
| 06/18/11 | JKH | Begin preparation of witness outlines | 180.00 | 2.50 | 450.00 |
| 06/18/11 | KRG | Continue review of records, | 80.00 | 5.20 | 416.00 |

|          |     | identification of "will call' and "may call" witnesses and assembly of witness files |        |      |          |
|----------|-----|-------------------------------------------------------------------|--------|------|----------|
| 06/19/11 | TDW | Prepare for trial, especially re BV witnesses, Norm Holst and Jane Walbancke. | 180.00 | 7.50 | 1,350.00 |
| 06/20/11 | BUU | Conference with Mr. Wahl ███████████ | 155.00 | 0.30 | 46.50 |
| 06/20/11 | BUU | Review deposition of Les King ███████████ | 155.00 | 1.20 | 186.00 |
| 06/20/11 | TDW | Review Tampa Bay Water's Response to Order to Show Cause. | 180.00 | 0.40 | 72.00 |
| 06/20/11 | TDW | Review Tampa Bay Water's Response to HDR's Supplement to it's Dispositive Summary Judgment Motion. | 180.00 | 0.50 | 90.00 |
| 06/20/11 | TDW | Prepare  for and participate in conference with Brittain for trial preparation, conference with Ken ████ ███████████, review, revise and analyze TBW's Response to Order to Show Cause. | 180.00 | 6.20 | 1,116.00 |
| 06/20/11 | TDW | Prepare for trial, especially re FDEP witnesses. | 180.00 | 8.50 | 1,530.00 |
| 06/20/11 | JKH | Draft proposed jury verdict form; telephone conference with V. Wittie regarding jury instruction and jury verdict issues; confer with T. Woodward regarding witness outlines; begin outline of motion in limine related to ████ ████████████████████████; review summaries of Luman and Williams testimony in preparation for developing trial outlines; begin preparation of Milhorn trial outline; confer with D. Kent regarding ████████████, potential response of TBW to Order to Show Cause and how we should repond to Order to Show Cause; review TBW's response to Order to Show Cause and draft outline of issues to address in our response | 180.00 | 8.50 | 1,530.00 |
| 06/20/11 | HRM | Begin legal research in support of motion in limine and memorandum of law in support of same regarding co-defendant's expert testimony ████ ████████████ | 180.00 | 0.60 | 108.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 06/20/11 | HRM | Legal research in support of jury instructions | 180.00 | 1.30 | 234.00 |
| 06/20/11 | KRG | Received and reviewed multiple e-mails regarding status of service and respond to same. | 80.00 | 0.40 | 32.00 |
| 06/20/11 | KRG | Received and reviewed muliple e-mails from co-counsel, Woodward and Hickman regarding various exhibits and potential exhibits, review lists and records and respond as necessary. | 80.00 | 2.80 | 224.00 |
| 06/20/11 | KRG | Continue review of records and assembly of witness files. | 80.00 | 5.50 | 440.00 |
| 06/21/11 | LG | Draft Motion to Withdraw Brian Hohman as Attorney of Record for HDR, and for Removal of Him from the CM/ECF system. | 155.00 | 0.80 | 124.00 |
| 06/21/11 | JHP | Research admissibility of multiple experts on same topic | 155.00 | 4.20 | 651.00 |
| 06/21/11 | BUU | Review deposition of L. King, research and prepare memorandum ███████ | 155.00 | 7.20 | 1,116.00 |
| 06/21/11 | BUU | Legal research ███████ | 155.00 | 1.30 | 201.50 |
| 06/21/11 | TDW | Prepare for and telephone conference with Dr. Ed Link re trial preparation. | 180.00 | 1.40 | 252.00 |
| 06/21/11 | TDW | Review and revise and prepare comments to D Kent re proposed response to TBW's response to Order to Show Cause. | 180.00 | 0.80 | 144.00 |
| 06/21/11 | TDW | Review Notice of Appearance of Jason D. Boffey on behalf of Barnard Construction Company. | 180.00 | 0.10 | 18.00 |
| 06/21/11 | TDW | Prepare for trial, especially re Black and Veatch witnesses, Ervin Myer, D Molyneux, P Zaman and G Zemensky. | 180.00 | 10.20 | 1,836.00 |
| 06/21/11 | JKH | Review HDR's response to TBW Order to show cause; review F. Luman deposition in order to begin to prepare trial outline; continue preparation of M. Milhorn trial outline | 180.00 | 3.20 | 576.00 |
| 06/21/11 | HRM | Legal research in support of motion in limine ███████ | 180.00 | 4.20 | 756.00 |
| 06/21/11 | KRG | Continue review of records and assembly of witness files. | 80.00 | 6.00 | 480.00 |
| 06/21/11 | KRG | Received and reviewed muliple e-mails from co-counsel, Woodward and | 80.00 | 1.50 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Hickman regarding various exhibits and potential exhibits, review lists and records and respond as necessary. | | | |
| 06/21/11 | KRG | Receive and review TBW's Response to Order to Show Cause and Barnard's Notice of Appearance re: Jeff Boffey. | 80.00 | 0.40 | 32.00 |
| 06/22/11 | JHP | Locate and print cases | 155.00 | 2.30 | 356.50 |
| 06/22/11 | BUU | Perform research and prepare memorandum ███████████ | 155.00 | 6.50 | 1,007.50 |
| 06/22/11 | TDW | Review memorandum ████████ ████████████ | 180.00 | 0.60 | 108.00 |
| 06/22/11 | TDW | Review Tampa Bay Water's Emergency Motion for an Order prohibiting HDR's extrajudicial statements and release of extrajudicial materials on newly created website. | 180.00 | 0.40 | 72.00 |
| 06/22/11 | TDW | Review Order directing HDR to responde to Tampa Bay Water's Emergency Motion by 6/27/11. | 180.00 | 0.10 | 18.00 |
| 06/22/11 | JKH | Review TBW's Emergency Motion related to HDR website regarding litigation; discuss with K. Meaders response to Motion; discuss with T. Woodward trial preparation meeting with M. Milhorn; prepare trial examination outline of M. Milhorn | 180.00 | 8.30 | 1,494.00 |
| 06/22/11 | RJW | Review Marple transcript and prepare spreadsheet for objections to depo designations | 180.00 | 6.40 | 1,152.00 |
| 06/22/11 | HRM | Draft (begin) motion in limine re Barnard's evidence/testimony that HDR breached a duty of care | 180.00 | 0.60 | 108.00 |
| 06/22/11 | HRM | Analysis of cases cited in draft jury instructions to determine applicability and whether those cases support the propositions for which they are cited | 180.00 | 1.90 | 342.00 |
| 06/22/11 | HRM | Research re materials in support of jury instructions in order to prepare binder of jury instructions and supporting documentation | 180.00 | 1.70 | 306.00 |
| 06/22/11 | HRM | Legal research in all federal courts seeking case where comparative fault was alleged as affirmative defense ███████████ | 180.00 | 3.60 | 648.00 |
| 06/22/11 | KRG | Received and reviewed e-mail from D. | 80.00 | 1.00 | 80.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Kent requesting various documents for Milhorn  and begin printing and assembling same. |  |  |  |
| 06/22/11 | KRG | Computer work - process Jacobs transcript and exhibits for transmittal to clients and experts; upload same to SGH ftp site. | 80.00 | 1.00 | 80.00 |
| 06/22/11 | KRG | Received and reviewed e-mail from K. Meaders requesting chart of quotes taken from news articles and compose response to same. | 80.00 | 0.20 | 16.00 |
| 06/22/11 | KRG | Review all news articles and prepare chart of quotes from TBW, etc. for use in response to TBW Emergency Motion regarding wesbite. | 80.00 | 5.00 | 400.00 |
| 06/22/11 | KRG | Composed multiple e-mails to client and all experts transmitting Jacobs transcript and ehibits. | 80.00 | 1.00 | 80.00 |
| 06/22/11 | KRG | Continue work on witness files. | 80.00 | 1.00 | 80.00 |
| 06/23/11 | TDW | Review correspondence from Kurt Meaders to Parties enclosing CD containing HDR exhibits and joint exhibits. | 180.00 | 0.10 | 18.00 |
| 06/23/11 | TDW | Review correspondence from Michael Candes enclosing CD of Barnard's proposed redactions of trial exhibits. | 180.00 | 0.10 | 18.00 |
| 06/23/11 | TDW | Prepare for trial, especially re B&V witnesses and associated email exchanges with co-counsel and opposing counsels, plus preparation of Millhorn and Williams for trial testimony. | 180.00 | 11.10 | 1,998.00 |
| 06/23/11 | JKH | Attorney conference with M. Milhorn and D. Williams to prepare them for trial; confer with D. Kent regarding trial strategy ███████████████ ██████████████████ and prepare trial outline for D. Williams | 180.00 | 7.50 | 1,350.00 |
| 06/23/11 | RJW | Review King depo transcript and prepare spreadsheet on depo designation objections | 180.00 | 4.70 | 846.00 |
| 06/23/11 | KRG | Update trial subpoena service chart. | 80.00 | 0.40 | 32.00 |
| 06/23/11 | KRG | Received and reviewed multiple e-mails from co-counsel throughout day and respond to same. | 80.00 | 1.00 | 80.00 |
| 06/23/11 | KRG | Continue work on witness files. | 80.00 | 5.50 | 440.00 |
| 06/23/11 | KRG | Prepare Table of Contents for Milhorn trial prep binders and complete assembly of same. | 80.00 | 1.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/11 | KRG | Telephone conference with Daivd, Reliable Courier, confirming court procedure and current status of start date. | 80.00 | 0.10 | 8.00 |
| 06/23/11 | KRG | Telephone messages for E. Moncreif and M. Wilson, FDEP in response to voice mesages regarding witness fee check provided to Donna Kendall with trial subpoena. | 80.00 | 0.20 | 16.00 |
| 06/23/11 | KRG | Composed e-mail to Dr. Jacobs with transcript and exhibits with directions for review and errata completion. | 80.00 | 0.30 | 24.00 |
| 06/23/11 | KRG | Finalize Motion for Leave to Allow Electronic Equipment and draft proposed Order granting same. | 80.00 | 1.00 | 80.00 |
| 06/24/11 | TDW | Review Trial Calendar Order. | 180.00 | 0.30 | 54.00 |
| 06/24/11 | TDW | Review Notice of Hearing on Motion for Summary Judgment. | 180.00 | 0.10 | 18.00 |
| 06/24/11 | TDW | Review Barnard's Reply to Tampa Bay Water's Response to Order to Show Cause. | 180.00 | 0.30 | 54.00 |
| 06/24/11 | TDW | Prepare for trial, █████████ █████████████, review and revise response to order to show cause, conference with Kent, correspondence exchange (multiple emails) with Mason, Kent, Meaders, Steinman, Harrison, Bresler and Candes and review and analyze court order prioritizing trial schedule and notice of hearing setting motion for summary judgment. | 180.00 | 9.80 | 1,764.00 |
| 06/24/11 | JKH | Trial Preparation regarding witness outlines; review and revise HDR response to Order to Show Cause regarding summary judgment in favor of Barnard; review trial calendar order and order setting summary judgment for hearing; confer with D. Kent █████ ████████ | 180.00 | 6.60 | 1,188.00 |
| 06/24/11 | RJW | Review Colvin depo and prepare depo designation objections | 180.00 | 6.00 | 1,080.00 |
| 06/24/11 | KRG | Conferences with T. Woodward and J. Hickman regarding trial calendar order and summary judgment hearing. | 80.00 | 0.80 | 64.00 |
| 06/24/11 | KRG | Received and reviewed multiple e-mails from co-counsel throughout day and respond to same. | 80.00 | 1.40 | 112.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/24/11 | KRG | Receive and review ECF filings including Trial Calendar Order and Notice of Hearing on Motion for Summary Judgment. | 80.00 | 0.50 | 40.00 |
| 06/24/11 | KRG | Continue work on witness files and assembly of various documents for trial. | 80.00 | 4.50 | 360.00 |
| 06/24/11 | KRG | Telephone conference with Cindy, Integra Reporting. | 80.00 | 0.20 | 16.00 |
| 06/24/11 | KRG | Conference with Bill, First Choice Reporting. | 80.00 | 0.20 | 16.00 |
| 06/24/11 | KRG | Telephone conferences with B. Stetler regarding subpoena, trial start date, etc. | 80.00 | 0.20 | 16.00 |
| 06/25/11 | TDW | Prepare for trial, especially re Black and Veatch ███████████████████████████████████████████████████████████████████. | 180.00 | 7.80 | 1,404.00 |
| 06/25/11 | HRM | Review and analyze cases cited in support of damages jury instruction | 180.00 | 0.70 | 126.00 |
| 06/25/11 | HRM | Review and analyze cases cited in motion in limine in support of argument ██████████████████████ | 180.00 | 0.70 | 126.00 |
| 06/26/11 | TDW | Prepare Golder subordinate employee outlines for trial. | 180.00 | 5.60 | 1,008.00 |
| 06/27/11 | TDW | Prepare for trial, including review and preparation of themes and outlines for use with BV Project Manager, Ervin Myers, and further re use with Brumund of Golder. | 180.00 | 13.70 | 2,466.00 |
| 06/27/11 | TDW | Review Tampa Bay Water's partially unopposed Motion in Limine No. 1 regarding martial relationship between trial counsel and non-testifying employee of Plaintiff. | 180.00 | 0.20 | 36.00 |
| 06/27/11 | JKH | Prepare for trial including development of trial themes, preparation of witness outlines, including Ardaman witnesses; consider and analyze potential motions in liminie; review proposed jury instructions | 180.00 | 6.90 | 1,242.00 |
| 06/27/11 | RJW | Prepare deposition designation objections for Colvin Depo | 180.00 | 6.00 | 1,080.00 |

| 06/27/11 | HRM | Analysis of motion in limine ███████ █████████████ | 180.00 | 0.20 | 36.00 |
|---|---|---|---|---|---|
| 06/27/11 | HRM | Legal research re waiver jury instruction | 180.00 | 1.70 | 306.00 |
| 06/27/11 | HRM | Draft analysis of support for jury instructions to be provided to co-counsel | 180.00 | 0.70 | 126.00 |
| 06/27/11 | KRG | Download certified copies of deposition transcripts; review Black & Veatch reports ██████████████; exchange e-mails with co-counsel regarding exhibits; compose e-mail to court reporter regarding additonal transcripts, and continue work on witness files. | 80.00 | 9.60 | 768.00 |
| 06/28/11 | TDW | Prepare for trial, participate in all counsel conference call re exhibits and exchange dates, prepare Golder witness outlines, extended telephone conference with Kent and Meaders re motions in limine, telephone conferences with Duty and Connolly. | 180.00 | 14.40 | 2,592.00 |
| 06/28/11 | TDW | Review Plaintiff's Notice of Conflict Regarding Availablity of Witness for Trial. | 180.00 | 0.20 | 36.00 |
| 06/28/11 | JKH | Prepare for trial including development of trial themes, preparation of witness outlines, including short term repair contractor witnesses; and golder related witnesses, including Brumund | 180.00 | 7.20 | 1,296.00 |
| 06/28/11 | RJW | Prepare deposition designation objections to Vaeth depo and finish Colvin depo designation objections | 180.00 | 3.50 | 630.00 |
| 06/28/11 | KRG | Review Relativity database ███ ████████████████████████████████ | 80.00 | 4.50 | 360.00 |
| 06/28/11 | KRG | Continue preparation of witness files and review of exhibitst for same; conference with T. Woodward and J. Hickman regarding volume of non-party exhibits listed by TBW. | 80.00 | 1.10 | 88.00 |
| 06/28/11 | KRG | Prepare Motion for Leave to File Non-Electronic Exhibit and copy of disks for filing with the Court. | 80.00 | 1.00 | 80.00 |
| 06/28/11 | KRG | Telephone conference with all counsel regarding Trial Calendar Order and exchange of exhibit and witness lists, etc. | 80.00 | 0.50 | 40.00 |
| 06/28/11 | KRG | Computer work - download balance of | 80.00 | 1.20 | 96.00 |

certified copies and organize for use at trial (pending receipt of "blue ink" signature pages).

| | | | | | |
|---|---|---|---|---|---|
| 06/28/11 | KRG | Prepare public records request to TBW regarding contract with MWH employees to provide testimony at trial. | 80.00 | 0.40 | 32.00 |
| 06/28/11 | KRG | Receive and review TBW's Notice of Unavailability for Jerry Maxwell. | 80.00 | 0.20 | 16.00 |
| 06/28/11 | KRG | Telephone conference with A. Gibbs, FDEP regarding April 2011 Flat-Plate Soil-Cement Report and possible availability of May 2011 report; compose e-mail to Ikon regarding copying/production of same. | 80.00 | 0.30 | 24.00 |
| 06/28/11 | KRG | Telephone conference with M. Barry, Equivalent Data to troubleshoot various issues with Relativity database. | 80.00 | 0.40 | 32.00 |
| 06/29/11 | TDW | Prepare for trial, especially including motion in limine preparation ████ ████████████, telephone conferences with co-counsel re same, and further preparation of ████████ ████ questions for cross examination of TBW expert witnesses, including those that may offer expert testimony, but are not considered specially employed testifying experts, i.e. Black & Veatch employees. | 180.00 | 8.70 | 1,566.00 |
| 06/29/11 | JKH | Prepare for trial including trial outline for H. Bennet; analysis of grounds to present in a motion in liminie related to the role of B&V ████████ ████████████████████ review order of court granting in part TBW"s motion to amend and brainstorm regarding impact of ruling on the case | 180.00 | 8.10 | 1,458.00 |
| 06/29/11 | HRM | Begin drafting legal memorandum █ ████████████████████ | 180.00 | 1.70 | 306.00 |
| 06/29/11 | HRM | Legal research ████████████ ████████████ | 180.00 | 1.40 | 252.00 |
| 06/29/11 | KRG | Continue review of Relativity database ████████████████████ ████████ | 80.00 | 3.20 | 256.00 |
| 06/29/11 | KRG | Continue preparation of witness files | 80.00 | 2.30 | 184.00 |

|  |  | and review of exhibitst for same; conference with T. Woodward and J. Hickman regarding volume of non-party exhibits listed by TBW. |  |  |  |
|---|---|---|---|---|---|
| 06/29/11 | KRG | Receive and review Order regarding TBW's Motion to Amend Complaint. | 80.00 | 0.30 | 24.00 |
| 06/29/11 | KRG | Receive and review Affidavits of Service, Move Report and invoice from Default Link  for service of trial subpoenas. | 80.00 | 0.40 | 32.00 |
| 06/29/11 | KRG | Telephone conference with G. Fountain regarding various logistical issues relating to trial exhibits. | 80.00 | 0.20 | 16.00 |
| 06/29/11 | KRG | Telephone conference with A. Gibbs, FDEP regarding receipt wrong monthly report and request for same. | 80.00 | 0.20 | 16.00 |
| 06/29/11 | KRG | Received and reviewed multiple e-mails from co-counsel and compose responses as necessary. | 80.00 | 0.80 | 64.00 |
| 06/29/11 | KRG | Received and reviewed e-mail and attached chart from P. Avis regarding additional reports/records for Dr. Bromwell. | 80.00 | 0.40 | 32.00 |
| 06/30/11 | TDW | Telephone conference with L Bromwell re further site inspection and exchange of correspondence with TBW counsel (and W Mason) to arrange same. | 180.00 | 0.30 | 54.00 |
| 06/30/11 | TDW | Prepare for trial, correspondence exchange with Meaders and Kent re demonstrative aids and trial themes, receive, review and respond to emails from Mason and Connollly, telephone conferences with Bromwell and Duty and preparation of Golder outlines. | 180.00 | 9.30 | 1,674.00 |
| 06/30/11 | JKH | Prepare for trial including review of exhibits and documents related to services performed by GF Young and Veiola in order to prepare trial outlines for GF Young and Veiola witnesses; discuss with T. Woodward strategy related to Golder witnesses. ██████████ ██████████; correspond with D. Kent regarding response to TBW first Motion in Limine; review and respond to emails related to witnesses subpoenaes | 180.00 | 6.20 | 1,116.00 |
| 06/30/11 | HRM | Legal research ████████ | 180.00 | 0.80 | 144.00 |

| 06/30/11 | HRM | Continued drafting of motion in limine preemptory memorandum | 180.00 | 2.00 | 360.00 |
| 06/30/11 | KRG | Continue preparation of witness files and review of exhibitst for same; conference with T. Woodward and J. Hickman regarding volume of non-party exhibits listed by TBW. | 80.00 | 3.80 | 304.00 |
| 06/30/11 | KRG | Continue review of Relativity database | 80.00 | 2.50 | 200.00 |
| 06/30/11 | KRG | Internet research regarding status of other cases on July 5th trial docket and create chart regarding same. | 80.00 | 2.00 | 160.00 |
| 06/30/11 | KRG | Received and reviewed e-mail from co-counsel, Woodward and Hickman throughout day and compose responses as necessary. | 80.00 | 1.00 | 80.00 |

TOTAL FEES                                                           $83,337.50

## COSTS ADVANCED

| 04/29/11 | Bank of America N.A.; TDW Meal | 6.51 |
| 04/30/11 | Vendor Intercall; Conference Call on 4/4/11 | 80.38 |
| 04/30/11 | Vendor Intercall; Conference Call on 4/15/11 | 24.47 |
| 04/30/11 | Vendor Intercall; Conference Call on 4/15/11 | 95.20 |
| 05/05/11 | Westlaw computer research | 5.90 |
| 05/17/11 | Westlaw computer research | 15.96 |
| 05/19/11 | Westlaw computer research | 54.01 |
| 05/20/11 | Westlaw computer research | 54.26 |
| 05/20/11 | Bank of America N.A.; TDW parking for pre-trial conference | 3.00 |
| 05/23/11 | Westlaw computer research | 39.27 |
| 05/26/11 | Westlaw computer research | 4.22 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Photocopy Charge | 1.50 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Photocopy Charge | 0.50 |
| 06/01/11 | Photocopy Charge | 1.00 |
| 06/01/11 | Photocopy Charge | 0.50 |
| 06/01/11 | Photocopy Charge | 2.00 |
| 06/01/11 | Photocopy Charge | 2.50 |

| | | |
|---|---|---|
| 06/01/11 | Photocopy Charge | 9.75 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Photocopy Charge | 0.25 |
| 06/01/11 | Document Scans | 0.05 |
| 06/01/11 | Telephone Expense - 469-227-4640 | 0.12 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 0.75 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 8.75 |
| 06/02/11 | Photocopy Charge | 9.00 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 10.75 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 10.75 |
| 06/02/11 | Photocopy Charge | 7.50 |
| 06/02/11 | Photocopy Charge | 3.75 |
| 06/02/11 | Photocopy Charge | 2.75 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 11.00 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 1.00 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 2.75 |
| 06/02/11 | Photocopy Charge | 2.75 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 5.50 |
| 06/02/11 | Photocopy Charge | 2.50 |
| 06/02/11 | Photocopy Charge | 3.75 |
| 06/02/11 | Photocopy Charge | 1.50 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 0.50 |
| 06/02/11 | Photocopy Charge | 24.00 |
| 06/02/11 | Photocopy Charge | 0.25 |
| 06/02/11 | Photocopy Charge | 2.50 |
| 06/02/11 | Document Scans | 0.05 |
| 06/02/11 | Document Scans | 0.05 |
| 06/02/11 | Telephone Expense - 781-424-3917 | 0.06 |
| 06/02/11 | Vendor Ikon Office Solutions; Duplicating service | 128.82 |
| 06/03/11 | Postage | 1.28 |

| 06/03/11 | Photocopy Charge | 0.50 |
| 06/03/11 | Photocopy Charge | 3.25 |
| 06/03/11 | Photocopy Charge | 2.50 |
| 06/03/11 | Photocopy Charge | 0.50 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 2.50 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Photocopy Charge | 1.00 |
| 06/03/11 | Photocopy Charge | 0.25 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Document Scans | 0.05 |
| 06/03/11 | Telephone Expense - 781-907-9332 | 0.06 |
| 06/03/11 | Telephone Expense - 771-632-5887 | 0.14 |
| 06/03/11 | Telephone Expense - 404-326-9910 | 0.12 |
| 06/03/11 | Telephone Expense - 407-425-0234 | 0.54 |
| 06/03/11 | Telephone Expense - 301-371-8896 | 1.32 |
| 06/06/11 | Photocopy Charge | 1.00 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.50 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 1.00 |

| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 3.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 8.50 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 1.00 |
| 06/06/11 | Photocopy Charge | 1.00 |
| 06/06/11 | Photocopy Charge | 1.50 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 18.50 |
| 06/06/11 | Photocopy Charge | 0.50 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |

| 06/06/11 | Photocopy Charge | 0.75 |
|----------|------------------|------|
| 06/06/11 | Photocopy Charge | 4.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.50 |
| 06/06/11 | Photocopy Charge | 1.75 |
| 06/06/11 | Photocopy Charge | 1.25 |
| 06/06/11 | Photocopy Charge | 5.00 |
| 06/06/11 | Photocopy Charge | 5.00 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 2.50 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 12.00 |
| 06/06/11 | Photocopy Charge | 8.00 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 4.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 4.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.75 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 14.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 0.25 |
| 06/06/11 | Photocopy Charge | 9.25 |
| 06/06/11 | Photocopy Charge | 8.00 |
| 06/06/11 | Photocopy Charge | 0.50 |
| 06/06/11 | Photocopy Charge | 0.50 |
| 06/06/11 | Photocopy Charge | 5.00 |
| 06/06/11 | Photocopy Charge | 1.75 |

| | | |
|---|---|---:|
| 06/06/11 | Document Scans | 0.05 |
| 06/06/11 | Document Scans | 0.20 |
| 06/06/11 | Document Scans | 1.00 |
| 06/06/11 | Document Scans | 0.05 |
| 06/06/11 | Document Scans | 0.05 |
| 06/06/11 | Document Scans | 0.45 |
| 06/06/11 | Document Scans | 0.05 |
| 06/06/11 | Document Scans | 1.85 |
| 06/06/11 | Document Scans | 0.15 |
| 06/06/11 | Document Scans | 0.05 |
| 06/06/11 | Document Scans | 0.95 |
| 06/06/11 | Telephone Expense - 214-535-6703 | 2.82 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 1.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.50 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 1.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 1.00 |
| 06/07/11 | Photocopy Charge | 0.50 |
| 06/07/11 | Photocopy Charge | 4.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 1.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.50 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.25 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 0.75 |
| 06/07/11 | Photocopy Charge | 1.50 |
| 06/07/11 | Photocopy Charge | 1.00 |
| 06/07/11 | Photocopy Charge | 0.50 |
| 06/07/11 | Document Scans | 2.15 |
| 06/07/11 | Telephone Expense - 617-426-1400 | 0.18 |
| 06/07/11 | FedEx; Express mailing charge to Robert W. Johnson on 5/27/11 | 24.54 |
| 06/07/11 | FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 6/2/11 | 56.34 |
| 06/08/11 | Photocopy Charge | 8.25 |
| 06/08/11 | Photocopy Charge | 1.50 |
| 06/08/11 | Photocopy Charge | 0.75 |
| 06/08/11 | Photocopy Charge | 0.25 |
| 06/08/11 | Photocopy Charge | 0.25 |
| 06/08/11 | Photocopy Charge | 0.25 |
| 06/08/11 | Photocopy Charge | 0.25 |
| 06/08/11 | Photocopy Charge | 1.00 |
| 06/08/11 | Telephone Expense - 863-651-8984 | 0.12 |
| 06/08/11 | Telephone Expense - 863-651-8984 | 0.18 |
| 06/08/11 | Telephone Expense - 214-535-6703 | 0.12 |
| 06/08/11 | Vendor Gerald Seeber; Witness fee | 63.46 |

| 06/08/11 | Vendor David Carrier; Witness fee | 80.80 |
| 06/08/11 | Vendor Donna Kendall; Witness fee | 321.52 |
| 06/08/11 | Vendor Bob Stetler; Witness fee | 53.26 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 2.50 |
| 06/09/11 | Photocopy Charge | 3.50 |
| 06/09/11 | Photocopy Charge | 0.50 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 2.25 |
| 06/09/11 | Photocopy Charge | 0.75 |
| 06/09/11 | Photocopy Charge | 2.25 |
| 06/09/11 | Photocopy Charge | 10.50 |
| 06/09/11 | Photocopy Charge | 5.00 |
| 06/09/11 | Photocopy Charge | 1.50 |
| 06/09/11 | Photocopy Charge | 2.50 |
| 06/09/11 | Photocopy Charge | 4.25 |
| 06/09/11 | Photocopy Charge | 6.50 |
| 06/09/11 | Photocopy Charge | 2.25 |
| 06/09/11 | Photocopy Charge | 2.50 |
| 06/09/11 | Photocopy Charge | 4.50 |
| 06/09/11 | Photocopy Charge | 6.25 |
| 06/09/11 | Photocopy Charge | 6.00 |
| 06/09/11 | Photocopy Charge | 7.25 |
| 06/09/11 | Photocopy Charge | 9.50 |
| 06/09/11 | Photocopy Charge | 2.50 |
| 06/09/11 | Photocopy Charge | 9.50 |
| 06/09/11 | Photocopy Charge | 2.50 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 0.25 |
| 06/09/11 | Photocopy Charge | 1.50 |
| 06/09/11 | Photocopy Charge | 0.50 |
| 06/09/11 | Photocopy Charge | 0.50 |
| 06/09/11 | Photocopy Charge | 1.25 |
| 06/09/11 | Photocopy Charge | 0.50 |
| 06/09/11 | Photocopy Charge | 14.25 |
| 06/09/11 | Photocopy Charge | 14.25 |
| 06/09/11 | Document Scans | 0.25 |
| 06/09/11 | Document Scans | 0.25 |

| 06/09/11 | Document Scans | 0.25 |
|---|---|---|
| 06/09/11 | Document Scans | 0.25 |
| 06/09/11 | Document Scans | 1.05 |
| 06/09/11 | Document Scans | 0.10 |
| 06/09/11 | Telephone Expense - 863-640-9303 | 0.06 |
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 3.50 |
| 06/10/11 | Photocopy Charge | 2.75 |
| 06/10/11 | Photocopy Charge | 7.00 |
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Photocopy Charge | 12.50 |
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Photocopy Charge | 3.75 |
| 06/10/11 | Photocopy Charge | 7.00 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 1.25 |
| 06/10/11 | Photocopy Charge | 1.00 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 1.00 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 7.00 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 1.75 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 0.25 |
| 06/10/11 | Photocopy Charge | 1.75 |
| 06/10/11 | Photocopy Charge | 0.75 |
| 06/10/11 | Photocopy Charge | 0.75 |

| 06/10/11 | Photocopy Charge | 0.50 |
|---|---|---|
| 06/10/11 | Photocopy Charge | 0.50 |
| 06/10/11 | Document Scans | 0.10 |
| 06/10/11 | Telephone Expense - 469-227-4640 | 0.12 |
| 06/10/11 | Telephone Expense - 781-424-3917 | 0.12 |
| 06/13/11 | Photocopy Charge | 0.75 |
| 06/13/11 | Photocopy Charge | 0.50 |
| 06/13/11 | Photocopy Charge | 0.25 |
| 06/13/11 | Photocopy Charge | 0.50 |
| 06/13/11 | Document Scans | 0.15 |
| 06/13/11 | Telephone Expense - 301-471-5012 | 0.12 |
| 06/13/11 | Telephone Expense - 469-227-8200 | 0.30 |
| 06/13/11 | Telephone Expense - 301-405-1148 | 0.06 |
| 06/14/11 | Photocopy Charge | 0.75 |
| 06/14/11 | Photocopy Charge | 0.75 |
| 06/14/11 | Photocopy Charge | 28.50 |
| 06/14/11 | Photocopy Charge | 3.75 |
| 06/14/11 | Photocopy Charge | 1.00 |
| 06/14/11 | Photocopy Charge | 1.50 |
| 06/14/11 | Photocopy Charge | 3.50 |
| 06/14/11 | Photocopy Charge | 8.50 |
| 06/14/11 | Photocopy Charge | 0.50 |
| 06/14/11 | Photocopy Charge | 2.75 |
| 06/14/11 | Photocopy Charge | 0.50 |
| 06/14/11 | Photocopy Charge | 0.25 |
| 06/14/11 | Photocopy Charge | 0.50 |
| 06/14/11 | Photocopy Charge | 0.50 |
| 06/14/11 | Photocopy Charge | 1.50 |
| 06/14/11 | Photocopy Charge | 0.25 |
| 06/14/11 | Photocopy Charge | 0.75 |
| 06/14/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Postage | 0.44 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 4.25 |
| 06/15/11 | Photocopy Charge | 2.25 |
| 06/15/11 | Photocopy Charge | 1.25 |
| 06/15/11 | Photocopy Charge | 1.75 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.25 |

| 06/15/11 | Photocopy Charge | 1.50 |
|---|---|---|
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 1.25 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 4.25 |
| 06/15/11 | Photocopy Charge | 4.50 |
| 06/15/11 | Photocopy Charge | 12.75 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 23.75 |
| 06/15/11 | Photocopy Charge | 2.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 6.00 |
| 06/15/11 | Photocopy Charge | 1.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 4.00 |
| 06/15/11 | Photocopy Charge | 2.00 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.25 |

| 06/15/11 | Photocopy Charge | 0.50 |
|---|---|---|
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 13.50 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 4.25 |
| 06/15/11 | Photocopy Charge | 4.25 |
| 06/15/11 | Photocopy Charge | 21.00 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 1.50 |
| 06/15/11 | Photocopy Charge | 12.75 |
| 06/15/11 | Photocopy Charge | 0.75 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.50 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 4.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Photocopy Charge | 0.25 |
| 06/15/11 | Document Scans | 0.40 |
| 06/15/11 | Linda Starr; May 20, 2011 Pre-Trial Conference Transcript | 54.00 |
| 06/15/11 | FedEx; Express mailing charge to A R Biddle, Inc. on 6/3/11 | 18.94 |
| 06/15/11 | FedEx; Express mailing charge to Dr. Les Bromwell on 6/3/11 | 15.88 |
| 06/15/11 | FedEx; Express mailing charge to Lee Wooten, PE on 6/3/11 | 23.26 |
| 06/15/11 | FedEx; Express mailing charge to Nancy Straub, PE on 6/3/11 | 19.97 |
| 06/15/11 | FedEx; Express mailing charge to Steven G. Vick, PE on 6/3/11 | 22.49 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 0.50 |

| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 8.75 |
| 06/16/11 | Photocopy Charge | 7.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 5.00 |
| 06/16/11 | Photocopy Charge | 7.50 |
| 06/16/11 | Photocopy Charge | 1.50 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 2.50 |
| 06/16/11 | Photocopy Charge | 0.75 |
| 06/16/11 | Photocopy Charge | 5.00 |
| 06/16/11 | Photocopy Charge | 1.25 |
| 06/16/11 | Photocopy Charge | 2.00 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.25 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Photocopy Charge | 0.50 |
| 06/16/11 | Telephone Expense - 863-640-9303 | 0.12 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |

| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 10.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 11.00 |
| 06/17/11 | Photocopy Charge | 2.00 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 2.00 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 3.75 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 3.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 10.50 |
| 06/17/11 | Photocopy Charge | 5.50 |

| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 4.25 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 3.75 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 4.50 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 2.00 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 4.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.50 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 3.00 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 1.00 |
| 06/17/11 | Photocopy Charge | 0.75 |

| 06/17/11 | Photocopy Charge | 30.00 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 1.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 5.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.50 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.25 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Photocopy Charge | 0.75 |
| 06/17/11 | Document Scans | 0.10 |
| 06/17/11 | Telephone Expense - 469-227-8200 | 0.18 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 1.00 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 20.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |

| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 4.50 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 1.25 |
| 06/18/11 | Photocopy Charge | 0.50 |
| 06/18/11 | Photocopy Charge | 0.50 |
| 06/18/11 | Photocopy Charge | 1.00 |
| 06/18/11 | Photocopy Charge | 0.75 |
| 06/18/11 | Photocopy Charge | 1.50 |
| 06/18/11 | Photocopy Charge | 32.50 |
| 06/18/11 | Photocopy Charge | 0.50 |
| 06/18/11 | Photocopy Charge | 29.75 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.75 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 2.25 |
| 06/18/11 | Photocopy Charge | 1.75 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/18/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |

| 06/20/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 8.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 19.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.50 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.75 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 2.50 |
| 06/20/11 | Photocopy Charge | 2.50 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |

| 06/20/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 10.75 |
| 06/20/11 | Photocopy Charge | 22.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 15.75 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 3.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 8.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.75 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 7.75 |
| 06/20/11 | Photocopy Charge | 1.75 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 6.25 |
| 06/20/11 | Photocopy Charge | 1.75 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 15.00 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 3.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 29.00 |

| | | |
|---|---|---:|
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 7.00 |
| 06/20/11 | Photocopy Charge | 2.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 2.25 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 15.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 1.75 |
| 06/20/11 | Photocopy Charge | 2.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 6.00 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 2.50 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 13.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 3.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.50 |
| 06/20/11 | Photocopy Charge | 2.00 |
| 06/20/11 | Photocopy Charge | 14.00 |

| | | |
|---|---|---:|
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 3.75 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 18.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 8.25 |
| 06/20/11 | Photocopy Charge | 7.25 |
| 06/20/11 | Photocopy Charge | 8.75 |
| 06/20/11 | Photocopy Charge | 14.00 |
| 06/20/11 | Photocopy Charge | 14.00 |
| 06/20/11 | Photocopy Charge | 6.00 |
| 06/20/11 | Photocopy Charge | 4.50 |
| 06/20/11 | Photocopy Charge | 5.75 |
| 06/20/11 | Photocopy Charge | 3.75 |
| 06/20/11 | Photocopy Charge | 7.25 |
| 06/20/11 | Photocopy Charge | 5.25 |
| 06/20/11 | Photocopy Charge | 4.25 |
| 06/20/11 | Photocopy Charge | 6.50 |
| 06/20/11 | Photocopy Charge | 2.25 |
| 06/20/11 | Photocopy Charge | 2.50 |
| 06/20/11 | Photocopy Charge | 4.50 |
| 06/20/11 | Photocopy Charge | 6.25 |
| 06/20/11 | Photocopy Charge | 8.50 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 1.50 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 2.00 |

| | | |
|---|---|---|
| 06/20/11 | Photocopy Charge | 4.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 7.75 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 0.50 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.25 |
| 06/20/11 | Photocopy Charge | 0.75 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.00 |
| 06/20/11 | Photocopy Charge | 1.25 |
| 06/20/11 | Document Scans | 0.10 |
| 06/20/11 | Document Scans | 0.10 |
| 06/20/11 | Telephone Expense - 469-227-4615 | 2.64 |
| 06/21/11 | Photocopy Charge | 1.25 |
| 06/21/11 | Photocopy Charge | 12.75 |
| 06/21/11 | Photocopy Charge | 1.25 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 62.75 |
| 06/21/11 | Photocopy Charge | 1.75 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 7.50 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 41.25 |

| 06/21/11 | Photocopy Charge | 2.25 |
| 06/21/11 | Photocopy Charge | 10.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 39.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 22.00 |
| 06/21/11 | Photocopy Charge | 43.25 |
| 06/21/11 | Photocopy Charge | 20.50 |
| 06/21/11 | Photocopy Charge | 0.75 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.75 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 9.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.75 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 26.00 |

| 06/21/11 | Photocopy Charge | 32.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 2.75 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 25.25 |
| 06/21/11 | Photocopy Charge | 19.50 |
| 06/21/11 | Photocopy Charge | 20.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 111.25 |
| 06/21/11 | Photocopy Charge | 5.00 |
| 06/21/11 | Photocopy Charge | 3.75 |
| 06/21/11 | Photocopy Charge | 1.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 30.00 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.75 |
| 06/21/11 | Photocopy Charge | 6.00 |
| 06/21/11 | Photocopy Charge | 2.50 |
| 06/21/11 | Photocopy Charge | 0.75 |
| 06/21/11 | Photocopy Charge | 1.00 |
| 06/21/11 | Photocopy Charge | 0.75 |
| 06/21/11 | Photocopy Charge | 15.75 |
| 06/21/11 | Photocopy Charge | 3.25 |
| 06/21/11 | Photocopy Charge | 2.00 |
| 06/21/11 | Photocopy Charge | 2.00 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 0.25 |
| 06/21/11 | Photocopy Charge | 1.75 |
| 06/21/11 | Photocopy Charge | 0.75 |
| 06/21/11 | Photocopy Charge | 1.50 |
| 06/21/11 | Document Scans | 0.05 |

| 06/21/11 | Document Scans | 0.05 |
| 06/21/11 | Document Scans | 0.15 |
| 06/21/11 | Telephone Expense - 402-399-1055 | 0.06 |
| 06/22/11 | Photocopy Charge | 8.50 |
| 06/22/11 | Photocopy Charge | 4.00 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 1.50 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 16.00 |
| 06/22/11 | Photocopy Charge | 1.00 |
| 06/22/11 | Photocopy Charge | 1.25 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 23.50 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 8.50 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 1.75 |
| 06/22/11 | Photocopy Charge | 6.25 |
| 06/22/11 | Photocopy Charge | 3.25 |
| 06/22/11 | Photocopy Charge | 1.25 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 25.50 |
| 06/22/11 | Photocopy Charge | 2.75 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 0.50 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 9.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 1.25 |
| 06/22/11 | Photocopy Charge | 0.25 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 1.25 |

| 06/22/11 | Photocopy Charge | 1.50 |
|----------|------------------|------|
| 06/22/11 | Photocopy Charge | 54.75 |
| 06/22/11 | Photocopy Charge | 2.25 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Photocopy Charge | 0.75 |
| 06/22/11 | Document Scans | 2.10 |
| 06/22/11 | Document Scans | 0.25 |
| 06/22/11 | Document Scans | 0.10 |
| 06/22/11 | Document Scans | 0.15 |
| 06/23/11 | Photocopy Charge | 0.75 |
| 06/23/11 | Photocopy Charge | 1.50 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 15.25 |
| 06/23/11 | Photocopy Charge | 0.50 |
| 06/23/11 | Photocopy Charge | 1.50 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.25 |
| 06/23/11 | Photocopy Charge | 0.75 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 3.75 |
| 06/24/11 | Photocopy Charge | 2.00 |
| 06/24/11 | Photocopy Charge | 8.00 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 2.25 |
| 06/24/11 | Photocopy Charge | 1.00 |
| 06/24/11 | Photocopy Charge | 0.50 |

| 06/24/11 | Photocopy Charge | 0.75 |
|----------|------------------|------|
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 3.00 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 7.50 |
| 06/24/11 | Photocopy Charge | 0.75 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 3.75 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 1.00 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 1.00 |
| 06/24/11 | Photocopy Charge | 1.25 |
| 06/24/11 | Photocopy Charge | 1.00 |
| 06/24/11 | Photocopy Charge | 2.25 |
| 06/24/11 | Photocopy Charge | 10.50 |
| 06/24/11 | Photocopy Charge | 3.50 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 0.50 |
| 06/24/11 | Photocopy Charge | 1.50 |
| 06/24/11 | Photocopy Charge | 2.50 |
| 06/24/11 | Photocopy Charge | 7.50 |
| 06/24/11 | Photocopy Charge | 0.25 |
| 06/24/11 | Photocopy Charge | 3.50 |
| 06/24/11 | Photocopy Charge | 19.75 |
| 06/24/11 | Photocopy Charge | 2.50 |
| 06/24/11 | Photocopy Charge | 7.25 |
| 06/24/11 | Photocopy Charge | 7.75 |
| 06/24/11 | Photocopy Charge | 4.25 |
| 06/24/11 | Photocopy Charge | 8.75 |
| 06/24/11 | Photocopy Charge | 10.75 |
| 06/24/11 | Telephone Expense - 469-227-8200 | 0.12 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |

| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.50 |
| 06/27/11 | Photocopy Charge | 1.25 |
| 06/27/11 | Photocopy Charge | 0.75 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 7.50 |
| 06/27/11 | Photocopy Charge | 2.25 |
| 06/27/11 | Photocopy Charge | 4.50 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.75 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 24.00 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 7.50 |
| 06/27/11 | Photocopy Charge | 0.50 |
| 06/27/11 | Photocopy Charge | 19.75 |
| 06/27/11 | Photocopy Charge | 1.75 |
| 06/27/11 | Photocopy Charge | 35.50 |
| 06/27/11 | Photocopy Charge | 37.25 |
| 06/27/11 | Photocopy Charge | 32.50 |
| 06/27/11 | Photocopy Charge | 41.25 |
| 06/27/11 | Photocopy Charge | 38.25 |
| 06/27/11 | Photocopy Charge | 6.75 |
| 06/27/11 | Photocopy Charge | 46.75 |
| 06/27/11 | Photocopy Charge | 38.75 |
| 06/27/11 | Photocopy Charge | 0.25 |
| 06/27/11 | Photocopy Charge | 35.50 |
| 06/27/11 | Photocopy Charge | 30.50 |
| 06/27/11 | Photocopy Charge | 48.50 |
| 06/27/11 | Photocopy Charge | 40.00 |
| 06/27/11 | Photocopy Charge | 43.50 |
| 06/27/11 | Photocopy Charge | 37.25 |
| 06/27/11 | Photocopy Charge | 43.00 |
| 06/27/11 | Photocopy Charge | 38.75 |

| 06/27/11 | Photocopy Charge | 45.25 |
| 06/27/11 | Photocopy Charge | 29.25 |
| 06/27/11 | Photocopy Charge | 33.25 |
| 06/27/11 | Photocopy Charge | 33.25 |
| 06/27/11 | Photocopy Charge | 33.50 |
| 06/27/11 | Photocopy Charge | 29.25 |
| 06/27/11 | Photocopy Charge | 33.75 |
| 06/27/11 | Photocopy Charge | 6.00 |
| 06/27/11 | Photocopy Charge | 0.50 |
| 06/27/11 | Photocopy Charge | 32.00 |
| 06/27/11 | Photocopy Charge | 37.00 |
| 06/27/11 | Photocopy Charge | 42.50 |
| 06/27/11 | Photocopy Charge | 35.00 |
| 06/27/11 | Photocopy Charge | 29.50 |
| 06/27/11 | Photocopy Charge | 37.50 |
| 06/27/11 | Photocopy Charge | 31.25 |
| 06/27/11 | Photocopy Charge | 36.25 |
| 06/27/11 | Photocopy Charge | 44.75 |
| 06/27/11 | Photocopy Charge | 1.75 |
| 06/27/11 | Photocopy Charge | 45.00 |
| 06/27/11 | Photocopy Charge | 39.00 |
| 06/27/11 | Photocopy Charge | 37.25 |
| 06/27/11 | Photocopy Charge | 49.50 |
| 06/27/11 | Photocopy Charge | 36.75 |
| 06/27/11 | Photocopy Charge | 43.75 |
| 06/27/11 | Photocopy Charge | 29.50 |
| 06/27/11 | Document Scans | 0.05 |
| 06/27/11 | DefaultLink, Inc.; Service of process on Robert L. Stetler, Gerald Seeber, Donna kendall & David Carrier, III | 218.56 |
| 06/28/11 | Photocopy Charge | 5.75 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 5.25 |
| 06/28/11 | Photocopy Charge | 7.25 |
| 06/28/11 | Photocopy Charge | 5.75 |
| 06/28/11 | Photocopy Charge | 7.50 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.75 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.25 |

| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 8.00 |
| 06/28/11 | Photocopy Charge | 4.50 |
| 06/28/11 | Photocopy Charge | 6.75 |
| 06/28/11 | Photocopy Charge | 4.75 |
| 06/28/11 | Photocopy Charge | 8.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 10.75 |
| 06/28/11 | Photocopy Charge | 7.75 |
| 06/28/11 | Photocopy Charge | 8.25 |
| 06/28/11 | Photocopy Charge | 7.75 |
| 06/28/11 | Photocopy Charge | 11.00 |
| 06/28/11 | Photocopy Charge | 8.00 |
| 06/28/11 | Photocopy Charge | 11.75 |
| 06/28/11 | Photocopy Charge | 4.50 |
| 06/28/11 | Photocopy Charge | 5.25 |
| 06/28/11 | Photocopy Charge | 13.50 |
| 06/28/11 | Photocopy Charge | 2.25 |
| 06/28/11 | Photocopy Charge | 1.50 |
| 06/28/11 | Photocopy Charge | 32.50 |
| 06/28/11 | Photocopy Charge | 39.00 |
| 06/28/11 | Photocopy Charge | 31.00 |
| 06/28/11 | Photocopy Charge | 38.25 |
| 06/28/11 | Photocopy Charge | 3.25 |
| 06/28/11 | Photocopy Charge | 3.50 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 17.50 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 1.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 2.00 |
| 06/28/11 | Photocopy Charge | 2.00 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 2.25 |
| 06/28/11 | Photocopy Charge | 4.25 |
| 06/28/11 | Photocopy Charge | 0.75 |
| 06/28/11 | Photocopy Charge | 0.75 |

| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.75 |
| 06/28/11 | Photocopy Charge | 1.25 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.50 |
| 06/28/11 | Photocopy Charge | 0.25 |
| 06/28/11 | Document Scans | 0.30 |
| 06/28/11 | Document Scans | 0.10 |
| 06/28/11 | Telephone Expense - 713-939-4523 | 0.12 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 1.00 |
| 06/29/11 | Photocopy Charge | 1.00 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 1.00 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 1.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 1.00 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 11.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 1.00 |
| 06/29/11 | Photocopy Charge | 2.25 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.25 |

| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 1.50 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 17.75 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 2.75 |
| 06/29/11 | Photocopy Charge | 1.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 2.25 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 19.50 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.50 |
| 06/29/11 | Photocopy Charge | 0.75 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 0.25 |
| 06/29/11 | Photocopy Charge | 1.50 |
| 06/29/11 | Document Scans | 0.05 |
| 06/30/11 | Photocopy Charge | 3.00 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 1.50 |
| 06/30/11 | Photocopy Charge | 13.50 |
| 06/30/11 | Photocopy Charge | 0.50 |

| | | |
|---|---|---|
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 2.00 |
| 06/30/11 | Photocopy Charge | 0.75 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 2.25 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 2.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Photocopy Charge | 1.00 |
| 06/30/11 | Photocopy Charge | 9.50 |
| 06/30/11 | Photocopy Charge | 0.25 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.10 |
| 06/30/11 | Document Scans | 0.10 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.25 |
| 06/30/11 | Document Scans | 0.10 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.05 |
| 06/30/11 | Document Scans | 0.05 |

06/30/11  Document Scans                                                          0.10
06/30/11  Document Scans                                                          0.15

TOTAL COSTS ADVANCED                                      $6,047.44

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $83,337.50 |
| TOTAL COSTS ADVANCED | $6,047.44 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $89,384.94 |
| PREVIOUS BALANCE | $38,225.11 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$127,610.05** |

July/14/2011      Xfer            Trust amount applied to this bill                $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Uberoi, Barbara U | 16.50 | 155.00 | $2,557.50 |
| Maple, Haley R. | 23.80 | 180.00 | $4,284.00 |
| Palik, Jacqueline H | 6.50 | 155.00 | $1,007.50 |
| Hickman, James K | 107.70 | 180.00 | $19,386.00 |
| Rivera, Julia | 1.20 | 80.00 | $96.00 |
| Gilman, Kathleen R | 161.80 | 80.00 | $12,944.00 |
| Galloway, Lindsay | 0.80 | 155.00 | $124.00 |
| Workman, Mindy | 1.00 | 80.00 | $80.00 |
| Wahl, Robert J | 26.60 | 180.00 | $4,788.00 |
| Chomat, Sally Prieto | 7.90 | 155.00 | $1,224.50 |
| Woodward, Tim D | 204.70 | 180.00 | $36,846.00 |
| | | | |
| TOTAL | 558.50 | | 83337.50 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

August 12, 2011

Invoice: 31464
Billed through: 07/31/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/01/11 | TDW | Prepare for trial, review and analysis of witness outlines ███████████ ██████████ and further exchange of correspondence and telephone conferences re trial preparation and motion in limine work with co-counsel. | 180.00 | 8.20 | 1,476.00 |
| 07/01/11 | TDW | Review Order on Plaintiff's Partially Unopposed Motion for Leave to Amend Complaint, HDR's Response and Plaintiff's Reply. | 180.00 | 0.40 | 72.00 |
| 07/01/11 | TDW | Review HDR's Response to TBW's Motion in Limine No. 1. | 180.00 | 0.10 | 18.00 |
| 07/01/11 | TDW | Review Unopposed Motion for Continuance of Trial Date. | 180.00 | 0.10 | 18.00 |
| 07/01/11 | JKH | Trial preparation including development of witness outlines; review ███████ █████████; review and comment | 180.00 | 8.80 | 1,584.00 |

| | | on response to TBW's Motion First Motion in Limine | | | |
|---|---|---|---|---|---|
| 07/01/11 | KRG | Received and reviewed e-mails from co-counsel, Woodward and Hickman throughout day and compose responses as necessary. | 80.00 | 1.20 | 96.00 |
| 07/01/11 | KRG | Continue preparation of witness files and review of exhibit list for same; conference with T. Woodward and J. Hickman. | 80.00 | 3.00 | 240.00 |
| 07/01/11 | KRG | Compile all e-mails regarding changes to exhibits and attachments from G. Fountain and begin consolidating/updating same for copying. | 80.00 | 0.80 | 64.00 |
| 07/01/11 | KRG | Telephone conferences and message with trial witnesses regarding no need to appear on July 5th, etc. | 80.00 | 0.30 | 24.00 |
| 07/02/11 | TDW | Prepare for trial cross examination, review, revise and prepare outline modifications ███████████ | 180.00 | 3.30 | 594.00 |
| 07/02/11 | KRG | Received and reviewed e-mail from co-counsel and Woodward throughout day and compose responses as necessary - assist Woodeard with cross examination preparation outlines. | 80.00 | 1.00 | 80.00 |
| 07/04/11 | BUU | Receive and review and respond to e-mail from Mr. Woodward requesting evidentiary research ██████████ | 155.00 | 0.10 | 15.50 |
| 07/04/11 | TDW | Prepare for trial, especially re FDEP witnesses were never deposed and who author little, but were copied on a lot and attended a lot of meetings. | 180.00 | 7.40 | 1,332.00 |
| 07/04/11 | KRG | Received and reviewed e-mails from Woodward throughout day and compose responses as necessary - assist Woodward with cross examination preparation outlines. | 80.00 | 1.00 | 80.00 |
| 07/05/11 | TDW | Review Second Amended Complaint and Demand for Jury Trial. | 180.00 | 0.30 | 54.00 |
| 07/05/11 | TDW | Prepare for trial, motions in limine and outlines for witnesses ██████████ | 180.00 | 7.80 | 1,404.00 |
| 07/05/11 | JKH | Trial Preparation including development of witness outlines for trial | 180.00 | 7.50 | 1,350.00 |
| 07/05/11 | HRM | Legal research re cases to support motion in limine on BV expert | 180.00 | 1.40 | 252.00 |

testimony ███████████████

| | | | | | |
|---|---|---|---|---|---|
| 07/05/11 | KRG | Continue preparation of witness files and review of exhibitst for same; conferences with T. Woodward and J. Hickman. | 80.00 | 1.20 | 96.00 |
| 07/05/11 | KRG | Received and reviewed e-mails from co-counsel, Woodward and Hickman throughout day, review documents and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 07/05/11 | KRG | Internet research regarding status of other cases on July 5th trial docket and update chart regarding same. | 80.00 | 0.80 | 64.00 |
| 07/05/11 | KRG | Telephone conference with G. Fountain | 80.00 | 0.30 | 24.00 |
| 07/05/11 | KRG | Finish consolidating/updating HDR trial exhibits  for copying of initial set of hard copies; revie and compare against new list from co-counsel and meet with copy vendor regarding specific instructions for copying. | 80.00 | 3.50 | 280.00 |
| 07/05/11 | KRG | Prepare letter to Dr. Bromwell transmitting CD of various monthly reports, etc. as requested and taken from trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/05/11 | KRG | Prepare letter to P. Avis transmitting CD of various monthly reports, etc. as requested and taken from trial exhibits and hamd-deliver same. | 80.00 | 0.50 | 40.00 |
| 07/05/11 | KRG | Computer work - compile documents and burn CDs with copies of reports as requesting by P. Avis and Dr. Bromwell. | 80.00 | 1.50 | 120.00 |
| 07/06/11 | BUU | Research, analyze and prepare memorandum ███████████████ | 155.00 | 1.80 | 279.00 |
| 07/06/11 | TDW | Prepare for trial, review and revise Molyneux Motion in Limine, prepare outlines for other witnesses, telephone conferences with Bromwell and further with Mason and co-counsel. | 180.00 | 10.20 | 1,836.00 |
| 07/06/11 | JKH | Trial Preparation - development of witness outlines | 180.00 | 5.40 | 972.00 |
| 07/06/11 | HRM | Analysis draft motion in limine re B&V testifying hybrid witness and provide comments and suggestions for improving same | 180.00 | 1.60 | 288.00 |
| 07/06/11 | KRG | Begin review of witness examination outline and pull balance of exhibits identified to date; coordinate with | 80.00 | 5.00 | 400.00 |

| | | updated trail exhibits numbers. | | | |
|---|---|---|---|---|---|
| 07/06/11 | KRG | Received and reviewed e-mails from co-counsel throughout day, review documents and compose responses as necessary. | 80.00 | 2.00 | 160.00 |
| 07/06/11 | KRG | Prepare letter to L. Bromwell transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/06/11 | KRG | Telephone conferences with L. Ferrara regarding various issues and receive/compose e-mails regarding same. | 80.00 | 0.60 | 48.00 |
| 07/06/11 | KRG | Assist Woodward and Hickman with witness outline preparation throughout day. | 80.00 | 1.50 | 120.00 |
| 07/06/11 | KRG | Prepare letter to P. Avis transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/07/11 | TDW | Prepare for trial, witness preparation, correspondence and telephone calls with co-counsel and review of trial exhibits which may possibly be used with particular witnesses and site visit with Bromwell, Mason. | 180.00 | 9.20 | 1,656.00 |
| 07/07/11 | TDW | Telephone conference with B Meyer re trial preparation. | 180.00 | 1.20 | 216.00 |
| 07/07/11 | JKH | Trial Preparation, including review of exhibits marked by TBW and HDR related to Ardaman witnesses (Milhorn, Luman, Williams and Beriswell) and Rowland exhibits; revise trial outlines based on exhibit review; confer with T. Woodward regarding results of reservoir inspection ████████; review and comment upon HDR's Motion in Limine related to Black and Veatch witnesses | 180.00 | 7.20 | 1,296.00 |
| 07/07/11 | HRM | Analysis of motion in limine █████ | 180.00 | 0.20 | 36.00 |
| 07/07/11 | KRG | Prepare letter to K. Dennis transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/07/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/07/11 | KRG | Prepare letter ████████ | 80.00 | 0.40 | 32.00 |
| 07/07/11 | KRG | Prepare letter to P. Sandhagen transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/07/11 | KRG | Prepare letter to R. Johnson transmitting TBW_SUPP trial exhibits. | 80.00 | 0.40 | 32.00 |
| 07/07/11 | KRG | Complete review of witness | 80.00 | 1.50 | 120.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | examination outline and pull balance of exhibits identified to date; coordinate with updated trail exhibits numbers and update outline with same. | | | |
| 07/07/11 | KRG | Received and reviewed e-mails from co-counsel, client, Woodward and Hickman throughout day, review documents and compose responses as necessary. | 80.00 | 2.00 | 160.00 |
| 07/07/11 | KRG | Internet research regarding status of other cases on July 5th trial docket and update chart regarding same. | 80.00 | 1.20 | 96.00 |
| 07/07/11 | KRG | Telephone conferences with G. Fountain | 80.00 | 0.50 | 40.00 |
| 07/08/11 | TDW | Prepare memorandum ███████ ████████████████████████ ████████████████ | 180.00 | 2.10 | 378.00 |
| 07/08/11 | JKH | Review and respond to email from K. Meaders ████████████████ ████████ | 180.00 | 0.10 | 18.00 |
| 07/08/11 | JKH | Review and comment on motion in limine related to Black & Veatch witnesses offering opinion testimony regarding causation | 180.00 | 0.60 | 108.00 |
| 07/08/11 | KRG | Received and reviewed e-mails from co-counsel, client and  Woodward throughout day and compose responses as necessary - assist Woodward with cross examination preparation outlines. | 80.00 | 1.30 | 104.00 |
| 07/10/11 | TDW | Prepare for trial, summary judgment hearing and wrapping up issues ██████ | 180.00 | 5.50 | 990.00 |
| 07/11/11 | TDW | Review letter from Orange Reporting enclosing original Allen Jacobs errata sheet. | 180.00 | 0.10 | 18.00 |
| 07/11/11 | TDW | Prepare for hearings on Daubert and Summary Judgment. | 180.00 | 8.20 | 1,476.00 |
| 07/11/11 | JKH | Review second amended complaint; review proposed answer and defenses to second amended complaint; draft email to K. Meaders regarding suggested revisions and reasons therefor to proposed answer and defenses to second amended complaint; trial preparation - development of witness outlines; review of documents from short term repair contractors | 180.00 | 6.80 | 1,224.00 |
| 07/11/11 | KRG | Received and reviewed e-mails from | 80.00 | 1.40 | 112.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | co-counsel and  client throughout day and compose responses as necessary - assist with preparation of Woodward for Daubert and Summary Judgment hearing. |  |  |  |
| 07/12/11 | TDW | Prepare Bromwell for trial and related conferences with co-counsel. | 180.00 | 8.50 | 1,530.00 |
| 07/12/11 | TDW | Conference with Barry Meyer re status and trial preparation. | 180.00 | 1.00 | 180.00 |
| 07/12/11 | JKH | Review Rowland Construction pay applications, invoices, daily reports in preparation for drafting trial outlines; revise proposed affirmative defenses to TBW's Second Amended Complaint | 180.00 | 4.90 | 882.00 |
| 07/12/11 | KRG | Review all e-mail transmittals from co-counsel regarding changes to various exhibits for each party, print replacement copies as necessary, begin review/QC of HDR printed exhibits - replacing exhibits as necessary; compile joint exhibits & Barnard exhibits from SDMA drive and e-mail transmittals; conference with Ikon regarding copying of same; prepare balance of HDR exhibit labels. | 80.00 | 6.50 | 520.00 |
| 07/13/11 | TDW | Prepare for and attend conference with Bromwell and further with Mason, Kent and Meaders to analyze draft opening statement. | 180.00 | 10.80 | 1,944.00 |
| 07/13/11 | JKH | Attorney conference with T. Woodward regarding issues █████████████████ ██████████████████████████████ ██████████████████ | 180.00 | 0.60 | 108.00 |
| 07/13/11 | HRM | Draft correspondence to Vance re jury instruction that defines negligence and includes a definition of legal cause | 180.00 | 0.20 | 36.00 |
| 07/13/11 | HRM | Research re jury instruction ████████ ████████████████████ | 180.00 | 0.20 | 36.00 |
| 07/13/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels; conference with Ikon regarding Barnard exhibits. | 80.00 | 6.50 | 0.00 |
| 07/13/11 | KRG | Receive and review deposition summary for A. Jacobs. | 80.00 | 0.40 | 0.00 |
| 07/13/11 | KRG | Continue assembling and inventorying original and certified copies of depositions and depo designation for use | 80.00 | 2.00 | 160.00 |

| Date | | | | | |
|------|------|------|------|------|------|
| | | at Court and in war room. | | | |
| 07/13/11 | KRG | Received and reviewed e-mails from Woodward throughout day; review and forward requested documents for Bromwell trial preparation. | 80.00 | 0.30 | 24.00 |
| 07/13/11 | KRG | Received and reviewed e-mails from co-counsel throughout day and compose responses as necessary. | 80.00 | 0.30 | 24.00 |
| 07/13/11 | KRG | Prepare hearing binder on HDR Daubert Motion re: Brumund w/ TBW resposne to same and all exhibits; prepare Table of Contents for same. | 80.00 | 1.30 | 104.00 |
| 07/14/11 | TDW | Review Endorsed Order granting [380] Motion for Leave to File a Non-Electronic Exhibit. | 180.00 | 0.10 | 18.00 |
| 07/14/11 | TDW | Prepare for summary judgment hearing, review and analysis of all case law cited by HDR and in the opposition by TBW -- ultimately, recieve and review Order denying Daubert Motion from Court. | 180.00 | 12.20 | 2,196.00 |
| 07/14/11 | JKH | Confer with T. Woodward regarding summary judgment on liability; rReceive and review order denying motion to exclude testimony of Brumund; review Barnard's proposed motion in limine regarding soil cement and comment upon same | 180.00 | 0.40 | 72.00 |
| 07/14/11 | HRM | Draft preemptory memorandum of law on admissibility of demonstrative videotapes | 180.00 | 2.10 | 378.00 |
| 07/14/11 | KRG | Receive and review ECF notification regarding Order Denying Motion in Limine Re: Exlcude Opinions of William Brumund (written order to follow). | 80.00 | 0.10 | 8.00 |
| 07/14/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels; receive disks from TBW with additional TBW and joint exhibits. | 80.00 | 3.50 | 280.00 |
| 07/14/11 | KRG | Continue assembling and inventorying original and certified copies of depositions and depo designation for use at Court and in war room. | 80.00 | 1.00 | 80.00 |
| 07/15/11 | TDW | Review Clerk's Minutes from July 15, 2011 Hearing. | 180.00 | 0.10 | 18.00 |
| 07/15/11 | TDW | Review Order on Plaintiff's Partially Unopposed Motion in Limine No. 1. | 180.00 | 0.10 | 18.00 |
| 07/15/11 | TDW | Review Order on Barnard's Unopposed | 180.00 | 0.10 | 18.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Motion for Continuance of Trial Date. | | | |
| 07/15/11 | TDW | Review Order on Plaintiff's Emergency Motion for Order Prohibiting HDR's Extrajudicial Statements and Release of Extrajudicial Materials. | 180.00 | 0.20 | 36.00 |
| 07/15/11 | TDW | Review Order on HDR's Motion to Exclude Certain Opinion of William Brumund. | 180.00 | 0.50 | 90.00 |
| 07/15/11 | TDW | Prepare for and attend summary judgment hearing, conferences with counsel, conferences with co-counsel. | 180.00 | 5.50 | 990.00 |
| 07/15/11 | JKH | Review order denying motion to excluce Brumund; assist T. Woodard in preparing arguments in opposition to TBW and Barnard's Motions to Exclude Bromwell; review minute order regarding trial schedule; review email from K. Meaders ███████████ ███████████ | 180.00 | 1.60 | 288.00 |
| 07/15/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels; receive disks from TBW with additional TBW and joint exhibits. | 80.00 | 3.00 | 240.00 |
| 07/15/11 | KRG | Continue assembling and inventorying original and certified copies of depositions and depo designation for use at Court and in war room. | 80.00 | 1.50 | 120.00 |
| 07/15/11 | KRG | Receive and review Court's written Order Denying Motion to Exclude Certain Portions of Brumund Testimony. | 80.00 | 0.20 | 16.00 |
| 07/15/11 | KRG | Receive and review multiple ECF Orders from Court throughout day. | 80.00 | 0.50 | 40.00 |
| 07/18/11 | TDW | Review Amended Order. | 180.00 | 0.10 | 18.00 |
| 07/18/11 | TDW | Receive, review, and analyze correspondence from K Meaders re Bromwell. | 180.00 | 0.20 | 36.00 |
| 07/18/11 | JKH | Review orders recently entered by court; continue preparation of trial outline | 180.00 | 3.70 | 666.00 |
| 07/18/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels. | 80.00 | 2.20 | 176.00 |
| 07/18/11 | KRG | Receive and review ECF Order from Court. | 80.00 | 0.10 | 8.00 |
| 07/18/11 | KRG | Received and reviewed e-mail from P. Avis requesting copies of various deposition exhibits and forward copies | 80.00 | 0.40 | 32.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of same. | | | |
| 07/18/11 | KRG | Receive and review May 2011 Flat Plate Soil Cement Monthy Report. | 80.00 | 0.40 | 32.00 |
| 07/19/11 | TDW | Review Plaintiff's Notice of Potential Trial Conflict. | 180.00 | 0.10 | 18.00 |
| 07/19/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels | 80.00 | 5.00 | 400.00 |
| 07/19/11 | KRG | Composed e-mails to co-counsel, experts and client transmitting May 2011 Flat Plate Soil Cement Monitoring Report; receive e-mail from Dr. Bromwell  requesting copy of April report and forward same. | 80.00 | 0.80 | 64.00 |
| 07/20/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels | 80.00 | 4.20 | 336.00 |
| 07/21/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels | 80.00 | 1.20 | 96.00 |
| 07/23/11 | KRG | Continue assembling and inventorying original and certified copies of depositions and depo designation for use at Court and in war room. | 80.00 | 1.00 | 80.00 |
| 07/23/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and  pending receipt of additional documents and answers to various questions; complete review of Barnard exhibits; begin review of Joint Exhibits. | 80.00 | 2.30 | 184.00 |
| 07/24/11 | KRG | Continue review/QC of HDR printed exhibits - replacing exhibits as necessary and affixing  HDR 'alpha' exhibit labels | 80.00 | 0.40 | 32.00 |
| 07/25/11 | TDW | Receive, review, and analyze Order on Motion for Summary Judgment, conference with Hickman re implications | 180.00 | 2.20 | 396.00 |
| 07/25/11 | JKH | Review order granting in part HDR's summary judgment motion; draft email to K. Meaders re: impact of motion on case strategy; review email from K. | 180.00 | 1.10 | 198.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Meaders regarding strategy; confer with T. Woodward regarding impact of this ruling on testimony ████████ ███████████████████ |  |  |  |
| 07/25/11 | KRG | Computer work - compile TBW exhibits from SDMA drive and TBW replacement disk; burn DVD containing same and conference with Ikon regarding printing control set of hard copies. | 80.00 | 1.50 | 120.00 |
| 07/25/11 | KRG | Receive and review Order Granting in Part and Denying in Part HDR's Motion for Summary Judgment and notices regarding 7/15/11 hearing transcript. | 80.00 | 0.40 | 32.00 |
| 07/25/11 | KRG | Received and reviewed multiple e-mails from co-counsel regarding joint exhibits and TBW exhibits and respond to same as necessary. | 80.00 | 0.40 | 32.00 |
| 07/26/11 | JKH | Analysis regarding responses to Motions in Limine of Barnard; TBW's responses to same and comment on our position regarding these motions | 180.00 | 0.40 | 72.00 |
| 07/26/11 | KRG | Receive and review transcript from 7/15/11 hearing. | 80.00 | 1.00 | 80.00 |
| 07/27/11 | KRG | Receive and review multiple e-mails from G. Fountain regarding TBW trial exhibits and compose responses as necessary. | 80.00 | 0.50 | 40.00 |
| 07/27/11 | KRG | Receive and review multiple ECF filings from Court. | 80.00 | 0.30 | 24.00 |
| 07/27/11 | KRG | Received and reviewed disk with replacement joint exhibits, compose e-mail to co-counsel regarding problems with opening #4009; print/replace balance of joint exhibits as necessary. | 80.00 | 1.50 | 120.00 |
| 07/28/11 | JKH | Review order referring Motion of Limine of Barnard to Exclude Bromwell to Magistrate McCoun; draft email commenting upon same and review email from D. Kent regarding his thoughts on impact of this ruling | 180.00 | 0.30 | 54.00 |
| 07/28/11 | KRG | Receive and review ECF Order referring Bromwell Motion in Limine to Magistrate for review. | 80.00 | 0.20 | 16.00 |
| 07/30/11 | KRG | Begin review of TBW exhibits. | 80.00 | 1.00 | 80.00 |
| 07/31/11 | KRG | Continue review of TBW exhibits. | 80.00 | 2.00 | 160.00 |

TOTAL FEES                                                    $35,960.50

## COSTS ADVANCED

| | | |
|---|---|---|
| 05/17/11 | Pacer Court Records Search | 2.72 |
| 06/05/11 | Bank of America N.A.; TDW Airfare to Boston | 494.40 |
| 06/06/11 | Bank of America N.A.; TDW working lunch during trial prep | 9.64 |
| 06/07/11 | Westlaw computer research | 0.52 |
| 06/08/11 | Westlaw computer research | 40.08 |
| 06/09/11 | Westlaw computer research | 22.83 |
| 06/09/11 | Bank of America N.A.; TDW lunch during trial prep | 43.25 |
| 06/10/11 | Bank of America N.A.; JKH parking for status & pretrial conference | 3.00 |
| 06/12/11 | Bank of America N.A.; TDW Meal in Boston | 25.35 |
| 06/12/11 | Bank of America N.A.; TDW meal in Boston | 182.58 |
| 06/12/11 | Bank of America N.A.; TDW Meal during travel | 6.83 |
| 06/13/11 | Westlaw computer research | 21.45 |
| 06/13/11 | Bank of America N.A.; TDW meal in Boston | 5.30 |
| 06/13/11 | Bank of America N.A.; TDW Meal in Boston | 69.79 |
| 06/13/11 | Bank of America N.A.; TDW Taxi Fare in Boston | 12.40 |
| 06/14/11 | Bank of America N.A.; TDW meal in Boston | 49.73 |
| 06/14/11 | Bank of America N.A.; TDW meal in Boston | 6.53 |
| 06/15/11 | Bank of America N.A.; TDW taxi fare in Boston | 29.60 |
| 06/15/11 | Bank of America N.A.; TDW Meal in Boston | 2.89 |
| 06/15/11 | Bank of America N.A.; TDW Meal in Boston | 15.26 |
| 06/15/11 | Bank of America N.A.; TDW lodging in Boston | 1,395.36 |
| 06/15/11 | Bank of America N.A.; TDW parking at TIA | 80.00 |
| 06/15/11 | Bank of America N.A.; JKH lunch meeting with A. Jacobs re depo preparation | 24.37 |
| 06/16/11 | Bank of America N.A.; TDW Meal during deposition | 11.96 |
| 06/17/11 | Bank of America N.A.; TDW Meal during trial prep | 38.09 |
| 06/18/11 | Bank of America N.A.; JKH, TDW trial prep meeting re: Witness Outlines | 33.43 |
| 06/20/11 | Westlaw computer research | 10.32 |
| 06/20/11 | Bank of America N.A.; TDW meal during trial prep | 23.77 |
| 06/21/11 | Westlaw computer research | 63.87 |
| 06/21/11 | Westlaw computer research | 18.74 |
| 06/21/11 | Westlaw computer research | 0.35 |
| 06/21/11 | Westlaw computer research | 21.89 |
| 06/21/11 | Westlaw computer research | 0.52 |
| 06/21/11 | Westlaw computer research | 33.73 |
| 06/22/11 | Westlaw computer research | 27.15 |
| 06/22/11 | Westlaw computer research | 29.66 |
| 06/22/11 | Westlaw computer research | 31.15 |
| 06/23/11 | Bank of America N.A.; JKH, TDW Meal during trial prep meeting | 49.24 |
| 06/28/11 | Postage | 5.59 |

| 06/28/11 | FedEx; Express mailing charge to Kurt Meaders on 6/17/11 | 211.21 |
| 06/28/11 | FedEx; Express mailing charge to Sedgwick Detert Moran & Arnold on 6/20/11 | 100.40 |
| 06/29/11 | Ikon Office Solutions; Duplicating service | 123.58 |
| 06/30/11 | Photocopy Charge | 1.00 |
| 06/30/11 | Photocopy Charge | 0.75 |
| 06/30/11 | Photocopy Charge | 0.50 |
| 06/30/11 | Photocopy Charge | 0.75 |
| 06/30/11 | Photocopy Charge | 0.75 |
| 06/30/11 | Pacer Court Records Search | 41.84 |
| 07/01/11 | Photocopy Charge | 1.00 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 0.50 |
| 07/01/11 | Photocopy Charge | 0.50 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 0.50 |
| 07/01/11 | Photocopy Charge | 1.50 |
| 07/01/11 | Photocopy Charge | 0.25 |
| 07/01/11 | Photocopy Charge | 2.75 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 1.00 |
| 07/01/11 | Photocopy Charge | 1.00 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 1.00 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 1.25 |
| 07/01/11 | Photocopy Charge | 1.25 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 0.75 |
| 07/01/11 | Photocopy Charge | 2.75 |
| 07/01/11 | Photocopy Charge | 0.25 |
| 07/01/11 | Photocopy Charge | 0.25 |
| 07/01/11 | Document Scans | 0.05 |
| 07/05/11 | Photocopy Charge | 5.25 |
| 07/05/11 | Photocopy Charge | 14.00 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 14.00 |
| 07/05/11 | Photocopy Charge | 2.75 |
| 07/05/11 | Photocopy Charge | 0.50 |

| 07/05/11 | Photocopy Charge | 0.50 |
| 07/05/11 | Photocopy Charge | 2.00 |
| 07/05/11 | Photocopy Charge | 2.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 7.50 |
| 07/05/11 | Photocopy Charge | 1.00 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 2.75 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.50 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.50 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.50 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 0.25 |
| 07/05/11 | Photocopy Charge | 1.00 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 0.75 |
| 07/05/11 | Photocopy Charge | 1.50 |
| 07/05/11 | Photocopy Charge | 3.00 |
| 07/05/11 | Photocopy Charge | 6.50 |
| 07/05/11 | Document Scans | 0.05 |
| 07/05/11 | Document Scans | 0.05 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 3.25 |
| 07/06/11 | Photocopy Charge | 15.75 |
| 07/06/11 | Photocopy Charge | 0.50 |
| 07/06/11 | Photocopy Charge | 0.50 |
| 07/06/11 | Photocopy Charge | 0.50 |

| | | |
|---|---|---|
| 07/06/11 | Photocopy Charge | 2.50 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.75 |
| 07/06/11 | Photocopy Charge | 16.50 |
| 07/06/11 | Photocopy Charge | 16.50 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 24.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 37.00 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 37.75 |
| 07/06/11 | Photocopy Charge | 0.50 |
| 07/06/11 | Photocopy Charge | 0.75 |
| 07/06/11 | Photocopy Charge | 21.00 |
| 07/06/11 | Photocopy Charge | 1.00 |
| 07/06/11 | Photocopy Charge | 0.50 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 14.50 |
| 07/06/11 | Photocopy Charge | 0.50 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 39.75 |
| 07/06/11 | Photocopy Charge | 111.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.75 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 24.25 |
| 07/06/11 | Photocopy Charge | 1.00 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 1.00 |
| 07/06/11 | Photocopy Charge | 0.25 |

| 07/06/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 14.25 |
| 07/06/11 | Photocopy Charge | 13.75 |
| 07/06/11 | Photocopy Charge | 13.00 |
| 07/06/11 | Photocopy Charge | 13.00 |
| 07/06/11 | Photocopy Charge | 13.75 |
| 07/06/11 | Photocopy Charge | 14.25 |
| 07/06/11 | Photocopy Charge | 13.25 |
| 07/06/11 | Photocopy Charge | 16.25 |
| 07/06/11 | Photocopy Charge | 12.25 |
| 07/06/11 | Photocopy Charge | 15.75 |
| 07/06/11 | Photocopy Charge | 12.25 |
| 07/06/11 | Photocopy Charge | 14.00 |
| 07/06/11 | Photocopy Charge | 14.25 |
| 07/06/11 | Photocopy Charge | 15.50 |
| 07/06/11 | Photocopy Charge | 16.00 |
| 07/06/11 | Photocopy Charge | 13.25 |
| 07/06/11 | Photocopy Charge | 13.00 |
| 07/06/11 | Photocopy Charge | 13.50 |
| 07/06/11 | Photocopy Charge | 13.50 |
| 07/06/11 | Photocopy Charge | 15.50 |
| 07/06/11 | Photocopy Charge | 15.25 |
| 07/06/11 | Photocopy Charge | 6.50 |
| 07/06/11 | Photocopy Charge | 0.75 |
| 07/06/11 | Photocopy Charge | 11.75 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Photocopy Charge | 0.25 |
| 07/06/11 | Document Scans | 0.05 |
| 07/06/11 | Document Scans | 0.05 |
| 07/06/11 | Document Scans | 0.05 |
| 07/06/11 | Telephone Expense - 859-781-4949 | 1.50 |
| 07/07/11 | Postage | 1.28 |
| 07/07/11 | Photocopy Charge | 10.75 |
| 07/07/11 | Photocopy Charge | 2.50 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |

| 07/07/11 | Photocopy Charge | 2.50 |
|---|---|---|
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 11.00 |
| 07/07/11 | Photocopy Charge | 14.25 |
| 07/07/11 | Photocopy Charge | 15.25 |
| 07/07/11 | Photocopy Charge | 11.00 |
| 07/07/11 | Photocopy Charge | 11.50 |
| 07/07/11 | Photocopy Charge | 10.75 |
| 07/07/11 | Photocopy Charge | 13.25 |
| 07/07/11 | Photocopy Charge | 29.75 |
| 07/07/11 | Photocopy Charge | 14.00 |
| 07/07/11 | Photocopy Charge | 0.75 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 8.00 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 16.00 |
| 07/07/11 | Photocopy Charge | 12.25 |
| 07/07/11 | Photocopy Charge | 13.50 |
| 07/07/11 | Photocopy Charge | 14.50 |
| 07/07/11 | Photocopy Charge | 14.50 |
| 07/07/11 | Photocopy Charge | 14.00 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.50 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.75 |
| 07/07/11 | Photocopy Charge | 2.50 |
| 07/07/11 | Photocopy Charge | 6.00 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.50 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 0.25 |
| 07/07/11 | Photocopy Charge | 10.75 |
| 07/07/11 | Photocopy Charge | 12.25 |
| 07/07/11 | Photocopy Charge | 15.50 |

| | | |
|---|---|---|
| 07/07/11 | Photocopy Charge | 13.75 |
| 07/07/11 | Photocopy Charge | 14.25 |
| 07/07/11 | Photocopy Charge | 13.25 |
| 07/07/11 | Photocopy Charge | 15.25 |
| 07/07/11 | Photocopy Charge | 12.00 |
| 07/07/11 | Photocopy Charge | 14.50 |
| 07/07/11 | Photocopy Charge | 12.50 |
| 07/07/11 | Photocopy Charge | 15.75 |
| 07/07/11 | Photocopy Charge | 12.75 |
| 07/07/11 | Photocopy Charge | 13.50 |
| 07/07/11 | Document Scans | 0.05 |
| 07/07/11 | Document Scans | 0.05 |
| 07/07/11 | Document Scans | 0.05 |
| 07/07/11 | Document Scans | 0.05 |
| 07/07/11 | Document Scans | 0.05 |
| 07/07/11 | Timothy D. Woodward; Mileage/tolls to/from Tampa Bay Reservoir | 37.84 |
| 07/08/11 | Postage | 40.44 |
| 07/08/11 | Photocopy Charge | 26.50 |
| 07/08/11 | Photocopy Charge | 111.25 |
| 07/08/11 | Photocopy Charge | 74.00 |
| 07/08/11 | Photocopy Charge | 37.75 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 32.75 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Photocopy Charge | 0.25 |
| 07/08/11 | Telephone Expense - 469-227-8200 | 0.12 |
| 07/08/11 | Telephone Expense - 863-640-9303 | 0.18 |
| 07/11/11 | Photocopy Charge | 0.50 |

| 07/11/11 | Photocopy Charge | 3.00 |
| 07/11/11 | Photocopy Charge | 0.25 |
| 07/11/11 | Photocopy Charge | 1.75 |
| 07/11/11 | Photocopy Charge | 2.00 |
| 07/11/11 | Photocopy Charge | 6.75 |
| 07/11/11 | Photocopy Charge | 4.00 |
| 07/11/11 | Photocopy Charge | 0.25 |
| 07/11/11 | Photocopy Charge | 0.25 |
| 07/11/11 | Photocopy Charge | 2.50 |
| 07/11/11 | Photocopy Charge | 0.50 |
| 07/11/11 | Photocopy Charge | 0.25 |
| 07/11/11 | Photocopy Charge | 0.75 |
| 07/11/11 | Photocopy Charge | 3.00 |
| 07/11/11 | Photocopy Charge | 0.25 |
| 07/11/11 | Document Scans | 0.10 |
| 07/11/11 | Telephone Expense - 469-227-8200 | 0.06 |
| 07/11/11 | Telephone Expense - 863-640-9303 | 0.24 |
| 07/12/11 | Photocopy Charge | 0.75 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 1.00 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.75 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.50 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 4.00 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.50 |
| 07/12/11 | Photocopy Charge | 0.50 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 1.00 |

| 07/12/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.25 |
| 07/12/11 | Photocopy Charge | 0.75 |
| 07/12/11 | Photocopy Charge | 0.75 |
| 07/12/11 | Photocopy Charge | 4.00 |
| 07/12/11 | Photocopy Charge | 0.50 |
| 07/12/11 | Photocopy Charge | 3.50 |
| 07/12/11 | Photocopy Charge | 4.75 |
| 07/12/11 | Document Scans | 0.05 |
| 07/12/11 | FedEx; Express mailing charge to Dr. Les Bromwell on 7/5/11 | 15.81 |
| 07/12/11 | FedEx; Express mailing charge to Robert W. Johnson on 7/7/11 | 24.44 |
| 07/12/11 | FedEx; Express mailing charge to Phillip Sandhagen on 7/7/11 | 18.86 |
| 07/12/11 | FedEx; Express mailing charge to Lee Wooten, PE on 7/7/11 | 23.16 |
| 07/12/11 | FedEx; Express mailing charge to Nancy Straub, PE on 7/7/11 | 19.88 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.75 |
| 07/13/11 | Photocopy Charge | 0.50 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 1.00 |
| 07/13/11 | Photocopy Charge | 0.50 |
| 07/13/11 | Photocopy Charge | 5.75 |
| 07/13/11 | Photocopy Charge | 0.50 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 8.50 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 2.50 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |

| 07/13/11 | Photocopy Charge | 5.50 |
|----------|------------------|------|
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 5.25 |
| 07/13/11 | Photocopy Charge | 1.00 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.50 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 4.75 |
| 07/13/11 | Photocopy Charge | 19.75 |
| 07/13/11 | Photocopy Charge | 6.50 |
| 07/13/11 | Photocopy Charge | 1.00 |
| 07/13/11 | Photocopy Charge | 25.00 |
| 07/13/11 | Photocopy Charge | 22.50 |
| 07/13/11 | Photocopy Charge | 5.50 |
| 07/13/11 | Photocopy Charge | 13.00 |
| 07/13/11 | Photocopy Charge | 6.00 |
| 07/13/11 | Photocopy Charge | 2.00 |
| 07/13/11 | Photocopy Charge | 1.00 |
| 07/13/11 | Photocopy Charge | 4.50 |
| 07/13/11 | Photocopy Charge | 1.75 |
| 07/13/11 | Photocopy Charge | 1.25 |
| 07/13/11 | Photocopy Charge | 9.00 |
| 07/13/11 | Photocopy Charge | 0.75 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 5.25 |
| 07/13/11 | Photocopy Charge | 0.25 |
| 07/13/11 | Photocopy Charge | 3.75 |
| 07/13/11 | Photocopy Charge | 4.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 8.00 |
| 07/14/11 | Photocopy Charge | 79.50 |
| 07/14/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 1.75 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 14.00 |
| 07/14/11 | Photocopy Charge | 11.00 |
| 07/14/11 | Photocopy Charge | 4.50 |
| 07/14/11 | Photocopy Charge | 6.50 |
| 07/14/11 | Photocopy Charge | 7.00 |
| 07/14/11 | Photocopy Charge | 13.00 |
| 07/14/11 | Photocopy Charge | 15.00 |
| 07/14/11 | Photocopy Charge | 10.25 |
| 07/14/11 | Photocopy Charge | 4.50 |
| 07/14/11 | Photocopy Charge | 5.50 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 12.75 |
| 07/14/11 | Photocopy Charge | 10.50 |
| 07/14/11 | Photocopy Charge | 6.00 |
| 07/14/11 | Photocopy Charge | 1.75 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 18.00 |
| 07/14/11 | Photocopy Charge | 0.50 |
| 07/14/11 | Photocopy Charge | 0.50 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 0.25 |
| 07/14/11 | Photocopy Charge | 9.00 |
| 07/14/11 | Photocopy Charge | 10.75 |
| 07/14/11 | Photocopy Charge | 12.00 |
| 07/14/11 | Photocopy Charge | 5.00 |
| 07/14/11 | Photocopy Charge | 4.00 |
| 07/14/11 | Photocopy Charge | 0.50 |
| 07/14/11 | Photocopy Charge | 11.00 |
| 07/14/11 | Photocopy Charge | 8.00 |
| 07/14/11 | Photocopy Charge | 4.25 |

| Date | Description | Amount |
|------|-------------|-------:|
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.75 |
| 07/15/11 | Photocopy Charge | 0.75 |
| 07/15/11 | Photocopy Charge | 6.50 |
| 07/15/11 | Photocopy Charge | 1.50 |
| 07/15/11 | Photocopy Charge | 4.25 |
| 07/15/11 | Photocopy Charge | 3.75 |
| 07/15/11 | Photocopy Charge | 0.50 |
| 07/15/11 | Photocopy Charge | 2.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 6.50 |
| 07/15/11 | Photocopy Charge | 3.75 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 4.75 |
| 07/15/11 | Photocopy Charge | 0.25 |
| 07/15/11 | Photocopy Charge | 7.75 |
| 07/15/11 | Document Scans | 0.05 |
| 07/15/11 | Document Scans | 0.05 |
| 07/15/11 | City of Tampa - DPW/Parking Division; TDW parking violation during hearing | 25.00 |
| 07/18/11 | Photocopy Charge | 1.25 |
| 07/18/11 | Photocopy Charge | 0.75 |
| 07/18/11 | Photocopy Charge | 1.50 |
| 07/18/11 | Photocopy Charge | 0.25 |
| 07/18/11 | Photocopy Charge | 0.25 |
| 07/18/11 | Photocopy Charge | 0.25 |
| 07/19/11 | Photocopy Charge | 11.50 |
| 07/19/11 | Photocopy Charge | 0.25 |
| 07/19/11 | Photocopy Charge | 1.50 |
| 07/19/11 | Photocopy Charge | 0.25 |
| 07/19/11 | Photocopy Charge | 0.50 |
| 07/19/11 | Photocopy Charge | 0.50 |
| 07/19/11 | Photocopy Charge | 0.50 |
| 07/19/11 | Telephone Expense - 850-747-5380 | 0.12 |
| 07/19/11 | FedEx; Express mailing charge to Steven G. Vick, PE on 7/7/11 | 22.39 |
| 07/20/11 | Photocopy Charge | 1.00 |

| 07/20/11 | Photocopy Charge | 0.25 |
| 07/20/11 | Photocopy Charge | 0.25 |
| 07/20/11 | Photocopy Charge | 1.00 |
| 07/20/11 | Photocopy Charge | 1.50 |
| 07/20/11 | Photocopy Charge | 0.25 |
| 07/20/11 | Photocopy Charge | 0.25 |
| 07/20/11 | Photocopy Charge | 51.25 |
| 07/20/11 | Document Scans | 0.05 |
| 07/20/11 | Document Scans | 0.05 |
| 07/20/11 | Document Scans | 0.05 |
| 07/20/11 | Document Scans | 0.05 |
| 07/20/11 | Telephone Expense - 771-632-5887 | 0.14 |
| 07/21/11 | Photocopy Charge | 0.50 |
| 07/21/11 | Photocopy Charge | 0.25 |
| 07/21/11 | Photocopy Charge | 0.25 |
| 07/21/11 | Photocopy Charge | 3.00 |
| 07/21/11 | Photocopy Charge | 2.00 |
| 07/21/11 | Photocopy Charge | 0.25 |
| 07/21/11 | Photocopy Charge | 0.50 |
| 07/22/11 | Photocopy Charge | 1.75 |
| 07/22/11 | Photocopy Charge | 0.25 |
| 07/22/11 | Photocopy Charge | 0.25 |
| 07/22/11 | Photocopy Charge | 0.25 |
| 07/22/11 | Photocopy Charge | 0.25 |
| 07/22/11 | Photocopy Charge | 0.25 |
| 07/23/11 | Photocopy Charge | 15.00 |
| 07/23/11 | Photocopy Charge | 2.25 |
| 07/23/11 | Photocopy Charge | 0.50 |
| 07/23/11 | Photocopy Charge | 0.25 |
| 07/23/11 | Photocopy Charge | 0.50 |
| 07/23/11 | Photocopy Charge | 26.50 |
| 07/23/11 | Photocopy Charge | 0.25 |
| 07/23/11 | Photocopy Charge | 370.50 |
| 07/25/11 | Photocopy Charge | 0.25 |
| 07/25/11 | Photocopy Charge | 0.50 |
| 07/25/11 | Photocopy Charge | 13.50 |
| 07/25/11 | Photocopy Charge | 0.50 |
| 07/25/11 | Photocopy Charge | 0.25 |
| 07/25/11 | Photocopy Charge | 0.25 |
| 07/25/11 | Photocopy Charge | 0.25 |
| 07/25/11 | Photocopy Charge | 6.25 |

| 07/25/11 | Photocopy Charge | 1.25 |
| 07/25/11 | Photocopy Charge | 0.25 |
| 07/25/11 | Photocopy Charge | 23.00 |
| 07/25/11 | Photocopy Charge | 0.50 |
| 07/25/11 | Photocopy Charge | 275.50 |
| 07/25/11 | Document Scans | 0.10 |
| 07/25/11 | Telephone Expense - 469-227-4640 | 0.24 |
| 07/26/11 | Photocopy Charge | 0.50 |
| 07/26/11 | Photocopy Charge | 0.75 |
| 07/26/11 | Photocopy Charge | 0.25 |
| 07/26/11 | Photocopy Charge | 1.00 |
| 07/26/11 | Document Scans | 0.10 |
| 07/26/11 | Linda Starr; Court reporter fee - July 15, 2011 Motion Summary Judgment Hearing Transcript | 64.00 |
| 07/26/11 | FedEx; Express mailing charge to Kurt Meaders on 7/18/11 | 110.26 |
| 07/26/11 | FedEx; Express mailing charge to Kurt Meaders on 7/18/11 | 153.43 |
| 07/27/11 | Photocopy Charge | 7.50 |
| 07/27/11 | Photocopy Charge | 6.75 |
| 07/27/11 | Photocopy Charge | 0.50 |
| 07/27/11 | Photocopy Charge | 4.75 |
| 07/27/11 | Photocopy Charge | 5.00 |
| 07/27/11 | Photocopy Charge | 2.50 |
| 07/27/11 | Photocopy Charge | 5.00 |
| 07/27/11 | Photocopy Charge | 1.00 |
| 07/27/11 | Photocopy Charge | 1.00 |
| 07/27/11 | Photocopy Charge | 0.25 |
| 07/29/11 | Photocopy Charge | 0.25 |
| 07/29/11 | Photocopy Charge | 0.25 |
| 07/29/11 | Photocopy Charge | 0.25 |
| 07/29/11 | Document Scans | 0.05 |

TOTAL COSTS ADVANCED          $6,929.26

## BILLING SUMMARY

| TOTAL FEES | $35,960.50 |
| TOTAL COSTS ADVANCED | $6,929.26 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $42,889.76 |
| PREVIOUS BALANCE | $92,223.07 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$135,112.83** |

| August/12/201 | Xfer | Trust amount applied to this bill | $0.00 |
| 1 | | | |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|----------|-------|------|--------|
| Uberoi, Barbara U | 1.90 | 155.00 | $294.50 |
| Maple, Haley R. | 5.70 | 180.00 | $1,026.00 |
| Hickman, James K | 49.40 | 180.00 | $8,892.00 |
| Gilman, Kathleen R | 90.70 | 80.00 | $6,704.00 |
| Woodward, Tim D | 105.80 | 180.00 | $19,044.00 |
| TOTAL | 253.50 | | 35960.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**


**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida  33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE  68114-4049

September 12, 2011

Invoice:   31682
Billed through:  08/31/2011

Our File:   00312      0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:            TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 07/05/11 | RJW | Review Vaeth depo and continued preparation of objections to testimony spreadsheet | 180.00 | 4.80 | 864.00 |
| 07/06/11 | RJW | Review King depo and prepare spreadsheet of objections | 180.00 | 4.20 | 756.00 |
| 07/08/11 | RJW | Review and continued preparation of King depo question spreadsheet and Link depo objection spreadsheet | 180.00 | 5.90 | 1,062.00 |
| 07/11/11 | RJW | Prepare depo designations objections of L Link | 180.00 | 3.50 | 630.00 |
| 07/12/11 | RJW | Prepare (conntinued) depo objections to Link's depo | 180.00 | 2.60 | 468.00 |
| 07/13/11 | RJW | Review Link transcripts and prepare depo objection spreadsheet | 180.00 | 1.60 | 288.00 |
| 07/14/11 | RJW | Prepare (continued) spreadsheet of objections to L Link's depo designations | 180.00 | 1.90 | 342.00 |
| 07/15/11 | RJW | Review (continued) of Link depo and prepare objections to depo transcript (2 volumes) | 180.00 | 2.80 | 504.00 |

| 07/21/11 | RJW | Prepare revisions to depo objection spreadsheets of multiple deponents | 180.00 | 2.30 | 414.00 |
|---|---|---|---|---|---|
| 08/01/11 | TDW | Draft correspondence to and receive responses from Mason re site inspection. | 180.00 | 0.60 | 108.00 |
| 08/01/11 | TDW | Receive, review, and analyze correspondence from K Duty re site inspection. | 180.00 | 0.10 | 18.00 |
| 08/01/11 | TDW | Review and respond to correspondence 2x from Kent and Meaders re site inspection and trial preparation. | 180.00 | 0.40 | 72.00 |
| 08/01/11 | KRG | Continue QC review of TBW exhibits. | 80.00 | 6.00 | 480.00 |
| 08/02/11 | TDW | Telephone conference with K Duty ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 180.00 | 0.50 | 90.00 |
| 08/02/11 | TDW | Draft correspondence to and from D Kent and further with D Forziano and further with R Harrison re site inspection and motions affecting Dr. Bromwell. | 180.00 | 1.10 | 198.00 |
| 08/02/11 | TDW | Review Tampa Bay Water's Motion for Referral of Related Motion to Magistrate Judge. | 180.00 | 0.30 | 54.00 |
| 08/02/11 | KRG | Continue QC review of TBW exhibits. | 80.00 | 3.00 | 240.00 |
| 08/03/11 | TDW | Review Order referring Motion in Limine on Bromwell's Testimony to Magistrate Judge. | 180.00 | 0.10 | 18.00 |
| 08/03/11 | TDW | Review McDonald's Amended Motion in Limine to Exclude Testimony from Jack Lemley. | 180.00 | 0.50 | 90.00 |
| 08/03/11 | TDW | Prepare opposition arguments to McDonald's motion to exclude Lemley and correspondence exchanges with Kurt and David re same. | 180.00 | 1.50 | 270.00 |
| 08/03/11 | JKH | Review emails from R> Harrision and D. Kent related to referral of motions pertaining to Bromwell to magistrate; and HDR's response to same | 180.00 | 0.20 | 36.00 |
| 08/03/11 | KRG | Continue QC review of TBW exhibits. | 80.00 | 2.00 | 160.00 |
| 08/04/11 | TDW | Receive, review, and analyze TBW's request to correct the Court's Order granting HDR summary judgment, consider suggestions of Kent re same and prepare responsive correspondence to co-counsel ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 180.00 | 1.20 | 216.00 |
| 08/04/11 | JKH | Review emails involving TBW's Motion to Strike HDR's affirmative defenses, HDR opposition to same | 180.00 | 0.10 | 18.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/05/11 | TDW | Review Plaintiff's Motion to Strike HDR's Eighth Affirmative Defense and Memorandum of Law. | 180.00 | 0.40 | 72.00 |
| 08/05/11 | TDW | Review Plaintiff's Unopposed Motion to Correct Clerical Mistake in Order. | 180.00 | 0.20 | 36.00 |
| 08/05/11 | TDW | Prepare witness outlines for trial, review of exhibits marked by TBW to anticipate exhibits used by said witnesses. | 180.00 | 5.50 | 990.00 |
| 08/05/11 | JKH | Review TBW's motion to strike affirmative defense based on statute of limitation and frame basis for arguing in suprpot of defense despite ruling of court on motion to amend in which Court rejected this same argument in HDR's motion opposing the motion to amend | 180.00 | 0.30 | 54.00 |
| 08/05/11 | KRG | Receive and review TBW's Motion ot Strike 8th Affirmative Defense. | 80.00 | 0.20 | 16.00 |
| 08/06/11 | BUU | Receive and review e-mails from Mr. Woodward re: opposition to motion to strike statute of limitations defense | 155.00 | 0.10 | 15.50 |
| 08/06/11 | KRG | Continue QC review of TBW exhibits. | 80.00 | 0.80 | 64.00 |
| 08/06/11 | KRG | Received and reviewed e-mail from K. Meaders with revides trial preparation deadline memo. | 80.00 | 0.20 | 16.00 |
| 08/07/11 | KRG | Continue QC review of TBW exhibits. | 80.00 | 1.80 | 144.00 |
| 08/08/11 | BUU | Review plaintiff's motion to strike affirmative defense | 155.00 | 0.70 | 108.50 |
| 08/08/11 | BUU | Conference with Ms. Grande regarding ████████ plaintiff's motion to strike | 155.00 | 0.20 | 31.00 |
| 08/08/11 | BUU | Conference with Mr. Woodward re: hearing contained material facts related to motion to strike | 155.00 | 0.10 | 15.50 |
| 08/08/11 | TDW | Review Plaintiff's Motion to Strike HDR's Sixth Affirmative Defense and Memorandum of Law. | 180.00 | 0.40 | 72.00 |
| 08/08/11 | TDW | Prepare for trial, motion in limine review. | 180.00 | 2.80 | 504.00 |
| 08/08/11 | KRG | Complete QC review of TBW exhibits and begin work on chart of items to be addressed regarding same. | 80.00 | 7.50 | 600.00 |
| 08/09/11 | TDW | Review Order on Defendant, Barnard's Motion to Strike, Exclude and Limit Testimony of Bromwell and Tampa Bay Water's Motion to Strike Untimely Expert Disclosures and Limit Testimony | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of Bromwell. | | | |
| 08/09/11 | TDW | Review Endorsed Order denying Motion to Amend/Correct. | 180.00 | 0.10 | 18.00 |
| 08/09/11 | TDW | Prepare for trial -- anticipate substantial evidentiary challenges on critical evidence. | 180.00 | 2.20 | 396.00 |
| 08/09/11 | TDW | Telephone conference with K Duty re Reservoir visit. | 180.00 | 0.40 | 72.00 |
| 08/09/11 | TDW | Prepare analysis ███████████ ██████ affirmative defense relative to statute of limitations. | 180.00 | 1.50 | 270.00 |
| 08/09/11 | TDW | Telephone conference with K Duty re GPR and further telephone conference with T Connolly re same. | 180.00 | 0.50 | 90.00 |
| 08/09/11 | TDW | Review and respond to correspondence from Forziano multiple times re site visit. | 180.00 | 0.40 | 72.00 |
| 08/09/11 | TDW | Draft correspondence to Bromwell re need to properly revise access agreement for site visit. | 180.00 | 0.20 | 36.00 |
| 08/09/11 | JKH | Review order denying both Barnard and TBW's Motions to Strike, Limit or Exclude Bromwell; review TBW's Motion to Strike HDR's affirmative defense of waiver and outline response to same and confer with J. Palik regarding necessary rearch; revise memorandum of law in support of ██████████████ and review and respond to comments of D. Kent regarding same; review and revise jury instructions in light of the new claims and defenses of HDR; provide comments regarding authority supporting certain defenses; review order denying motion to correct Order granting HDR partial summary judgment; frame issues for response to TBW's motion to strike HDR's statute of limitations defense with respect to the relation back argument | 180.00 | 7.80 | 1,404.00 |
| 08/09/11 | HRM | Receive and review correspondence from Kent re ███████████ ██████ memorandum | 180.00 | 0.10 | 18.00 |
| 08/09/11 | HRM | Receive and review correspondence from Vance re ██████████ memorandum of law | 180.00 | 0.10 | 18.00 |
| 08/09/11 | KRG | Continue work on chart of TBW exhibit isses/questions to be addressed; prepare | 80.00 | 2.00 | 160.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | additional labels,etc. | | | |
| 08/09/11 | KRG | Receive and review Order Denying Motion to Strike Bromwell reports/testimony and Motion to Strike HDR's Sixth Affirmative Defense. | 80.00 | 0.20 | 16.00 |
| 08/10/11 | JHP | Research anti-waiver provision and impact on defense | 155.00 | 4.40 | 682.00 |
| 08/10/11 | TDW | Telephone conference with Dave Forziano, travel to and from Reservoir (including telephone conference with T Connolly) and site inspection at Reservoir. | 180.00 | 6.00 | 1,080.00 |
| 08/10/11 | TDW | Prepare summary of pros cons ███ for client consideration and email to Wayne Mason, Kurt Meaders and David Kent ███████████ | 180.00 | 0.60 | 108.00 |
| 08/10/11 | TDW | Receive, review, and analyze photographs from Reservoir site visit. | 180.00 | 0.40 | 72.00 |
| 08/10/11 | JKH | Review research regarding admissibility of testimony of a withdrawn expert; draft email to C. Steinman regarding same | 180.00 | 1.20 | 216.00 |
| 08/10/11 | JKH | Receive and review email from V. Witte regarding jury instructions | 180.00 | 0.10 | 18.00 |
| 08/10/11 | JKH | Prepare trial outlines | 180.00 | 2.10 | 378.00 |
| 08/10/11 | HRM | Receive and review correspondence from Meadows re comments on ███████████ memorandum of law and suggestion ███████████ | 180.00 | 0.10 | 18.00 |
| 08/11/11 | BUU | Prepare opposition to motion to strike HDR's 8th Affirmative Defense | 155.00 | 2.60 | 403.00 |
| 08/11/11 | BUU | Conference with Mssrs. Woodward and Hickman ███████████ | 155.00 | 0.70 | 108.50 |
| 08/11/11 | TDW | Telephone conference with K Meaders re ███████████ witness preparation | 180.00 | 0.50 | 90.00 |
| 08/11/11 | TDW | Prepare responses to motions to strike affirmative defenses on waiver and statute of limitations. | 180.00 | 2.20 | 396.00 |
| 08/11/11 | TDW | Review and respond to multiple correspondence from Meaders and Kent. | 180.00 | 0.60 | 108.00 |
| 08/11/11 | TDW | ███████████ | 180.00 | 4.20 | 756.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | ████ communicate with Wayne and Kurt re same and further analysis of what may and may not be admissible with regards to ████ | | | |
| 08/11/11 | JKH | Review orders setting for hearing Duabert Motions related to Bromwell, Johnson and Wooten; draft email regarding strategy for addressing certain issues related to the Bromwell Motion and confer with T. Woodward regarding same; review research and memorandum relating to TBW's argument that HDR's defense of waiver should be stricken because of contractual clause providing for non-waiver of defects upon payment; analysis regarding motion to strike affirmative defense based on statute of limitations due to court's previous order determining four year period applies when considering HDR's opposition to motion to amend | 180.00 | 3.00 | 540.00 |
| 08/11/11 | KRG | Receive and review ECF notifications regarding scheduling of hearings. | 80.00 | 0.20 | 16.00 |
| 08/11/11 | KRG | Prepare letter to P. Avis transmitting disk with photos from August 10, 2011 site visit, | 80.00 | 0.40 | 32.00 |
| 08/11/11 | KRG | Computer work - download, convert and combine photos from 8/10/11 site visit; burn disks for transmittal to client and co-counsel. | 80.00 | 1.30 | 104.00 |
| 08/11/11 | KRG | Received and reviewed e-mail from C. Steinmann regarding McDonald Expert Rule 26 Disclosures, review file and compose response transmitting copies of 3 pleadings. | 80.00 | 0.30 | 24.00 |
| 08/11/11 | KRG | Composed e-mail to A. Gibbs, FDEP, regarding June 2011 Flat Plate Soil Cement Monthly Report. | 80.00 | 0.10 | 8.00 |
| 08/12/11 | BUU | Research and prepare opposition to Motion to Strike 8th Affirmative Defense | 155.00 | 3.10 | 480.50 |
| 08/12/11 | BUU | Review relation back cases cited ████████████ | 155.00 | 0.50 | 77.50 |
| 08/12/11 | TDW | Review Stipulation regarding Joint Trial Exhibits. | 180.00 | 0.20 | 36.00 |
| 08/12/11 | TDW | Telephone conference with K Duty ██ | 180.00 | 0.40 | 72.00 |

████████████████████.

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/11 | TDW | Prepare witness outlines. | 180.00 | 4.50 | 810.00 |
| 08/12/11 | TDW | Receive and review correspondence from Candes re agreement on joint stipulation for joint exhibits. | 180.00 | 0.10 | 18.00 |
| 08/12/11 | TDW | Receive and review correspondence from Harrison re joint exhibits. | 180.00 | 0.10 | 18.00 |
| 08/12/11 | TDW | Receive and review correspondence from Bresler re joint exhibits. | 180.00 | 0.10 | 18.00 |
| 08/12/11 | JKH | Legal research regarding waiver is legally sufficient defense and pleading standard for waiver in light of TBW's argument that HDR's waiver defense should be stricken; review cases cited by TBW and begin draft or response in opposition to TBW's motion to strike HDR's defense of waiver | 180.00 | 3.30 | 594.00 |
| 08/14/11 | BUU | Prepare opposition to motion to strike | 155.00 | 7.50 | 1,162.50 |
| 08/14/11 | KRG | Received and reviewed mulitple e-mails and review exhibits in question. | 80.00 | 0.40 | 32.00 |
| 08/14/11 | KRG | Received and reviewed e-mail from A. Gibbs, FDEP transmitting June 2011 monthly report and apply bates numbers. | 80.00 | 0.40 | 32.00 |
| 08/14/11 | KRG | Continue work on TBW exhibit comparision spreadsheet. | 80.00 | 0.50 | 40.00 |
| 08/15/11 | BUU | E-mails to and from Mr. Woodward re: motion to correct scrivener's error in 8th Affirmative Defense (SOL) | 155.00 | 0.10 | 15.50 |
| 08/15/11 | TDW | Review HDR's Unopposed Notice of Conflict and Motion regarding Hearing date 9.8.11. | 180.00 | 0.10 | 18.00 |
| 08/15/11 | TDW | Review HDR's Response to McDonald's Partially Unopposed Amended Motion in Limine to Exclude Testimony Elicited from Withdrawm Expert Witness Jack Lemley. | 180.00 | 0.40 | 72.00 |
| 08/15/11 | TDW | Review Navigant Consulting's Invoice for July 2011. | 180.00 | 0.10 | 18.00 |
| 08/15/11 | TDW | Review and respond to correspondence from Harrison re public records request. | 180.00 | 0.20 | 36.00 |
| 08/15/11 | JKH | Prepare trial outlines | 180.00 | 4.30 | 774.00 |
| 08/15/11 | KRG | Prepare letter to P. Avis transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
| 08/15/11 | KRG | Prepare letter to R. Johnson transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |

| 08/15/11 | KRG | Prepare letter to P. Sandhagen transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
|---|---|---|---|---|---|
| 08/15/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
| 08/15/11 | KRG | Prepare letter to L. Bromwell transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
| 08/15/11 | KRG | Prepare letter to K. Dennis transmitting June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
| 08/15/11 | KRG | Telephone conference with Dr. Carrier regarding current trial schedule and dates that he will be out of the country. | 80.00 | 0.20 | 16.00 |
| 08/15/11 | KRG | Telephone messages for D. Kendall and R. Stetler, former FDEP employees, regarding status of trial date. | 80.00 | 0.20 | 16.00 |
| 08/15/11 | KRG | Update trial witness availability/subpoena chart. | 80.00 | 0.30 | 24.00 |
| 08/15/11 | KRG | Computer work - burn multiple disks with June 2011 Flat Plate Soil Cement Monitoring Report for transmittal to client and experts, upload copy of same to SGH ftp site. | 80.00 | 1.20 | 96.00 |
| 08/15/11 | KRG | Received and reviewed multiples e-mails from K. Meaders and compose responses to same as necessary including transmittal of June 2011 Flat Plate Soil Cement Monitoring Report. | 80.00 | 0.40 | 32.00 |
| 08/16/11 | KRG | Received and reviewed e-mail from P. Avis attaching 4 news articles regarding TBW Board Meeting and forward same to co-counsel, Woodward and Hickman for review. | 80.00 | 0.40 | 32.00 |
| 08/17/11 | BUU | Conference with Mr. Hickman re: changes in argument of Opposition to Motion to Strike 8th Affirmative Defense (SOL) | 155.00 | 0.30 | 46.50 |
| 08/17/11 | BUU | Revise draft of Opposition to Motion to Strike 8th Affirmative  (SOL) | 155.00 | 0.60 | 93.00 |
| 08/17/11 | TDW | Prepare witness outlines. | 180.00 | 9.40 | 1,692.00 |
| 08/17/11 | JKH | Review and revise response to motion to strike affirmative defense relating to statute of limitations; prepare trial outlines; discuss ███████████ | 180.00 | 4.20 | 756.00 |
| 08/17/11 | KRG | Telephone conference with L. Ferrara regarding additional TBW trial exhibits. | 80.00 | 0.20 | 16.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/17/11 | KRG | Conference with Woodward ██████████ ████████████ | 80.00 | 0.20 | 16.00 |
| 08/17/11 | KRG | Conference with Woodward and Hickman regarding current status of trial preparation. | 80.00 | 0.20 | 16.00 |
| 08/17/11 | KRG | Review and finalize balance of HDR trial exhibits, revise working exhibit list accordingly and forward to co-counsel, Woodward and Hickman. | 80.00 | 3.50 | 280.00 |
| 08/18/11 | BUU | Revise Opposition to Motion to Strike 8th Affirmative Defense (SOL) | 155.00 | 3.90 | 604.50 |
| 08/18/11 | TDW | Prepare witness outlines for trial. | 180.00 | 5.00 | 900.00 |
| 08/18/11 | TDW | Telephone conference with co-counsel and jury consultants ██████████ and begin preparation for same. | 180.00 | 4.20 | 756.00 |
| 08/18/11 | JKH | Prepare trial outlines; prepare for ██████ ████████████ | 180.00 | 6.00 | 1,080.00 |
| 08/18/11 | KRG | Receive and review correspondence and disk received from counsel for TBW with addition trial exhibits [Kiewit docs]. | 80.00 | 0.20 | 16.00 |
| 08/18/11 | KRG | Computer work - burn multiple disks containing new Kiewit dodcuments for transmittal to client and experts. | 80.00 | 1.00 | 80.00 |
| 08/18/11 | KRG | Conference with Woodward and Hickman regarding ████████ ██████████ review TBW exhibit list and pull various exhibits for review. | 80.00 | 1.20 | 96.00 |
| 08/18/11 | KRG | Received and reviewed e-mail from L. Ferrara regarding citations in Johnson response, conference with Woodward; forward same to K. Meaders for response. | 80.00 | 0.20 | 16.00 |
| 08/18/11 | KRG | Received and reviewed e-mail from D. Kent regarding ████████ ██████████ and compose response indicating that this will be addressed with the other additional and/or corrected exhibits upon G. Fountain's return. | 80.00 | 0.20 | 16.00 |
| 08/18/11 | KRG | Upate news articles index & binder and e-mail same to co-counsel. | 80.00 | 0.50 | 40.00 |
| 08/18/11 | KRG | Prepare letter to P. Avis transmitting new Kiewit records received from | 80.00 | 0.40 | 32.00 |

TBW.

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/11 | BUU | Conference with Mr. Hickman re: additional arguments to Opposition to Motion to Strike 8th Affirmative Defense (SOL) | 155.00 | 0.20 | 31.00 |
| 08/19/11 | BUU | Research and revise opposition to motion to strike SOL defense | 155.00 | 1.30 | 201.50 |
| 08/19/11 | TDW | Travel to/from and attendance at Reservoir site inspection and debriefing with Bromwell. | 180.00 | 6.00 | 1,080.00 |
| 08/19/11 | JKH | Draft memo in opposition to motion to strike affirmative defesne for waiver and research same | 180.00 | 4.00 | 720.00 |
| 08/19/11 | KRG | Prepare letter to K. Dennis transmitting new Kiewit documents. | 80.00 | 0.40 | 32.00 |
| 08/19/11 | KRG | Prepare letter to L. Bromwell transmitting new Kiewit documents. | 80.00 | 0.40 | 32.00 |
| 08/19/11 | KRG | Prepare letter to P. Sandhagen transmitting new Kiewit documents. | 80.00 | 0.40 | 32.00 |
| 08/19/11 | KRG | Prepare letter to GEI [ Wooten & Straub] transmitting new Kiewit documents. | 80.00 | 0.40 | 32.00 |
| 08/19/11 | KRG | Prepare letter to R. Johnson transmitting new Kiewit documents. | 80.00 | 0.40 | 32.00 |
| 08/19/11 | KRG | Computer work - zip & upload new Kiewit documents to SGH ftp site. | 80.00 | 0.30 | 24.00 |
| 08/19/11 | KRG | Receive and review Order granting Motion for Summary Judgment and subsequent e-mails regarding same. | 80.00 | 0.40 | 32.00 |
| 08/21/11 | BUU | Review e-mails from Mr. Hickman and co-counsel re: amendments and proposed changes in Opposition to Motion to Stike SOL defense | 155.00 | 0.30 | 46.50 |
| 08/22/11 | BUU | Research, draft and edit section for Opp. to MTS 8th Affirmative Defense (SOL) ████████ | 155.00 | 4.90 | 759.50 |
| 08/22/11 | BUU | Conferece with Mr. Hickman ████ ████████████████ | 155.00 | 0.10 | 15.50 |
| 08/22/11 | TDW | Telephone conferences with Connolly 2x, Mason 1x, Harrison 1x, ██████████████████, receive and review emails from Forziano and reply to same, correspondence to and from co-counsel. | 180.00 | 10.40 | 1,872.00 |
| 08/22/11 | JKH | Review testimony of Menzies and Rice to find example and evidentiary support of defects of which TBW was aware and | 180.00 | 2.80 | 504.00 |

|          |      |                                                                                                                                                                                                                    |        |       |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
|          |      | did not require repairs in order to support waiver defense; review draft of response to TBW's motion to strike defense of waiver                                                                                     |        |       |          |
| 08/22/11 | JKH  | Draft Response to Motions to Strike 6th and 8th Affirmative Defenses; correspond with Kent and Meaders regarding same                                                                                               | 180.00 | 4.90  | 882.00   |
| 08/22/11 | KRG  | Receive and review Order Deyning McDonald's Motion in Limine re: Lemley and TBW's Notice of Withdrawal of Motion in Limine re: Wooten.                                                                               | 80.00  | 0.20  | 16.00    |
| 08/23/11 | TDW  | Prepare extensive powerpoint presentation ███████████                                                                                                                                                              | 180.00 | 13.20 | 2,376.00 |
| 08/23/11 | JKH  | Prepare trial outlines of expert witnesses                                                                                                                                                                          | 180.00 | 5.30  | 954.00   |
| 08/23/11 | KRG  | Assist with ███████████                                                                                                                                                                                            | 80.00  | 5.00  | 400.00   |
| 08/24/11 | TDW  | Attendance at conferences with co-counsel, prepare for hearing on Daubert motion, attendance at hearing, conferences ███████████                                                                                    | 180.00 | 10.20 | 1,836.00 |
| 08/24/11 | TDW  | Review Clerk's Minutes from August 24, 2011 Hearing.                                                                                                                                                                | 180.00 | 0.10  | 18.00    |
| 08/24/11 | JKH  | Review first draft of proposed motion to add Barnard and McDonald as Fabre Defendants and proposed affirmative defenses listing Barnard and McDonald as Fabre Defendants and comment on same, ███████████ revise and draft jury instructions; confer with D. Kent regarding requirments ███████████ | 180.00 | 3.00  | 540.00   |
| 08/24/11 | KRG  | Prepare Power Point timeline ███████████.                                                                                                                                                                          | 80.00  | 4.50  | 360.00   |
| 08/25/11 | TDW  | Conference with Meaders, Mason, Kent and Simon ███████████.                                                                                                                                                        | 180.00 | 11.70 | 2,106.00 |
| 08/25/11 | TDW  | Review Judgment of Civil Case entered                                                                                                                                                                               | 180.00 | 0.10  | 18.00    |

|            |     |                                                                                                                                                                                                                                                                                                                           |        |       |          |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|----------|
|            |     | in favor of Third Party Defendant, McDonald Construction Corporation on Barnard's Third Party Complaint.                                                                                                                                                                                                                    |        |       |          |
| 08/25/11   | TDW | Review Judgment in a Civil Case entered in favor of Defendant Barnard Construction on Plaintiff's Second Amended Complaint.                                                                                                                                                                                                 | 180.00 | 0.10  | 18.00    |
| 08/25/11   | JKH | Draft response to motion to strike affirmative defense of waiver; draft jury verdict form ████████ review jury instructions; assist in preparation ████████ █████████ review exhibits of Barnard and TBW to find documents useful ██████████ ████████████████ ; draft HDR's proposed Fabre affirmative defenses for Barnard and McDonald | 180.00 | 8.60  | 1,548.00 |
| 08/25/11   | KRG | Assemble various exhibits, pictures, etc. for use by Woodward ████████████                                                                                                                                                                                                                                                 | 80.00  | 4.00  | 320.00   |
| 08/25/11   | KRG | Receive and review multiple e-mails from co-counsel throughout day regarding exhibits ████████, additions to HDR exhibit list, etc., print exhibits as necessary and compose responses.                                                                                                                                     | 80.00  | 4.00  | 320.00   |
| 08/26/11   | TDW | Attendance at and preparation for ████ ████████ conferences with Harrison and mediators re setting up mediation -- further conferences with Connolly and Mason re same.                                                                                                                                                     | 180.00 | 10.00 | 1,800.00 |
| 08/26/11   | JKH | Analysis with T. Woodward regarding results ████████ . ██████████████                                                                                                                                                                                                                                                      | 180.00 | 0.70  | 126.00   |
| 08/26/11   | KRG | Travel to/from ████████████ to deliver additional documents to Woodward.                                                                                                                                                                                                                                                   | 80.00  | 0.80  | 64.00    |
| 08/26/11   | KRG | Internet research regarding contact information for various mediators and compose e-mailm forwarding same to Woodward for review.                                                                                                                                                                                           | 80.00  | 0.50  | 40.00    |
| 08/26/11   | KRG | Received and reviewed multiple e-mails regarding repairs scheduled to start 8/27; review and revise access agreement and receive sign copies of same; forward signed agreements to TBW; telephone conference with P. Kelley and L. Ferrara.                                                                                   | 80.00  | 1.20  | 96.00    |
| 08/26/11   | KRG | Telephone conferences with Woodward throughout day regarding information                                                                                                                                                                                                                                                   | 80.00  | 0.50  | 40.00    |

| | | needed for ███████ and mediators. | | | |
|---|---|---|---|---|---|
| 08/26/11 | KRG | Prepare letter to N. Sivyer transmitting disk with complete copy of Second Amended Complaint with exhibits. | 80.00 | 0.40 | 32.00 |
| 08/29/11 | TDW | Telephone conference with Paul Kelley re remedial work ongoing at Reservoir. | 180.00 | 0.50 | 90.00 |
| 08/29/11 | TDW | Review and respond to correspondence from mediation, Neal Sivyer, several times. | 180.00 | 0.50 | 90.00 |
| 08/29/11 | TDW | Review and respond to correspondence from Meaders and Bromwell re preparation. | 180.00 | 0.40 | 72.00 |
| 08/29/11 | TDW | Telephone conference with Wilcox for MWH re meeting with Peace River folks pre-trial. | 180.00 | 0.30 | 54.00 |
| 08/29/11 | TDW | Telephone conferences (multiple with T. Connolly, K Meaders, D Kent, N Sivyer) correspondence to and from co-counsel, mediator and opposing counsel, research issues relative to Fabre affirmative defense ████████ ███████████████████ | 180.00 | 11.20 | 2,016.00 |
| 08/29/11 | JKH | Legal research regarding standards to be considered by insurer in determining whether to entry into settlment; draft email to D. Kent setting forth results of research; review revised proposed amended answer and affirmative defenses identifying McDonald and Barnard as a Fabre; draft email to D. Kent and K. Meaders ██████ ████████████████████████ ████████████████████████ ████████████████; confer with D. Kent regarding motion to amend to assert Fabre claims; confer with T. Woodward regarding research project ████████████████ | 180.00 | 7.70 | 1,386.00 |
| 08/29/11 | KRG | Receive and review ECF filings, including Motion in Limine to Exclude Black & Veatch as Fabrre defendant, notices re: 8/24/11 hearing transcript, etc. | 80.00 | 0.80 | 64.00 |
| 08/29/11 | KRG | Received and reviewed mutliple e-mails from N. Sivyer; compose responses to same, transmitting TBW/HDR contract and amendments 1-8, Bromwell report and supplements, etc. | 80.00 | 0.40 | 32.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 08/29/11 | KRG | Received and reviewed multiple e-mails regarding additional changes to HDR exhibit list, transmittal of revised list and compose responses as necessary. | 80.00 | 0.80 | 64.00 |
| 08/29/11 | KRG | Computer work - compile Bromwell reports to disk for transmittal to Sivyer for review. | 80.00 | 0.30 | 24.00 |
| 08/29/11 | KRG | Prepare letter to N. Sivyer transmitting disk with Bromwell reports. | 80.00 | 0.40 | 32.00 |
| 08/30/11 | SPC | Attorney conference with JH re: research assignment ██████████ | 155.00 | 0.30 | 46.50 |
| 08/30/11 | SPC | Legal research ██████████ | 155.00 | 8.50 | 1,317.50 |
| 08/30/11 | TDW | Prepare for and attendance at conferences with Mason, Connolly, Meaders and Mediatior, then further with Dennis Frostic. | 180.00 | 8.30 | 1,494.00 |
| 08/30/11 | TDW | Review Order on HDR's Motion to Void Settlement Agreement. | 180.00 | 0.30 | 54.00 |
| 08/30/11 | TDW | Review HDR's Motion in Limine No. 1 regarding Evidence of Lenses, Pockets, Streaks and Layers. | 180.00 | 0.50 | 90.00 |
| 08/30/11 | JKH | Review Motion in Limine of TBW regarding B&V as a Fabre defendant and begin to outline responsive strategy; research ██████████ and confer with T. Woodward regarding same; review HDR's Motion in Limine relating to lens and layers; confer with T. Woodward ██████████ | 180.00 | 3.50 | 630.00 |
| 08/30/11 | KRG | Receive and review ECF Minutes from 8/24/11 hearing re: backup to 9/26/11 criminal trial. | 80.00 | 0.10 | 8.00 |
| 08/31/11 | SPC | Legal research and memo ██████████ | 155.00 | 6.50 | 1,007.50 |
| 08/31/11 | SPC | Legal research ██████████ | 155.00 | 2.00 | 310.00 |
| 08/31/11 | TDW | Prepare for mediation, conferences with co-counsel re same ██████████ | 180.00 | 5.50 | 990.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/11 | TDW | Telephone conference with Andrew Gillis of SGH re on site work at Reservoir. | 180.00 | 0.30 | 54.00 |
| 08/31/11 | TDW | Review and respond to correspondence from Gillis and further from Kelley re on site work at Reservoir. | 180.00 | 0.40 | 72.00 |
| 08/31/11 | JKH | Review email from Candes regarding specially appearing to oppose HDR's Motion to Assert Fabre claims against Barnard and McDonald; draft email setting forth my opinion regarding basis of this motion; review Barnard's motion; review emails from D. Kent and K. Meaders regarding reponding to Barnard's motion | 180.00 | 1.20 | 216.00 |
| 08/31/11 | KRG | Received and reviewed multiple e-mails from co-counsel regarding recent photos and videos, 8/24/11 hearing transcript, etc. and compose responses as necessary. | 80.00 | 1.00 | 80.00 |
| 08/31/11 | KRG | Receive and review transcript from 8/24/11 hearing. | 80.00 | 0.50 | 40.00 |

|  |  |  |
|---|---|---|
| | TOTAL FEES | $58,907.50 |

## COSTS ADVANCED

| | | |
|---|---|---|
| 08/26/11 | Telephone Expense - 402-399-1055 | 0.06 |
| 03/24/11 | Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 04/11/11 | Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 05/03/11 | Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 06/03/11 | Tyler A. Watford; Mileage to/from HDR Engineering | 3.88 |
| 06/28/11 | Tyler A. Watford; Mileage/parking to/from Sam M Gibbons US Federal Courthouse | 8.36 |
| 07/06/11 | Tyler A. Watford; Mileage to/from HDR Engineering | 4.22 |
| 07/06/11 | Tyler A. Watford; Mileage to/from Allen Dell, P.A. | 7.22 |
| 07/13/11 | Westlaw computer research | 6.57 |
| 07/13/11 | Westlaw computer research | 14.64 |
| 07/14/11 | Westlaw computer research | 6.71 |
| 07/14/11 | Westlaw computer research | 12.87 |
| 07/26/11 | Postage | 0.44 |
| 07/28/11 | Westlaw computer research | 19.73 |
| 08/02/11 | Photocopy Charge | 3.75 |
| 08/02/11 | Document Scans | 0.15 |
| 08/03/11 | Photocopy Charge | 1.00 |
| 08/03/11 | Photocopy Charge | 0.25 |
| 08/03/11 | Photocopy Charge | 0.25 |

| 08/04/11 | Telephone Expense - 863-667-2345 | 0.24 |
| 08/05/11 | Photocopy Charge | 0.50 |
| 08/05/11 | Photocopy Charge | 0.50 |
| 08/05/11 | Photocopy Charge | 0.75 |
| 08/05/11 | Photocopy Charge | 8.00 |
| 08/05/11 | Photocopy Charge | 1.00 |
| 08/05/11 | Photocopy Charge | 4.50 |
| 08/08/11 | Photocopy Charge | 7.75 |
| 08/08/11 | Photocopy Charge | 8.50 |
| 08/08/11 | Photocopy Charge | 0.75 |
| 08/09/11 | Photocopy Charge | 1.50 |
| 08/09/11 | Photocopy Charge | 0.25 |
| 08/09/11 | Photocopy Charge | 9.75 |
| 08/09/11 | Photocopy Charge | 17.25 |
| 08/09/11 | Photocopy Charge | 1.25 |
| 08/09/11 | Photocopy Charge | 0.75 |
| 08/09/11 | Photocopy Charge | 2.25 |
| 08/09/11 | Photocopy Charge | 0.25 |
| 08/09/11 | Document Scans | 0.35 |
| 08/09/11 | Telephone Expense - 402-399-1055 | 0.12 |
| 08/10/11 | Photocopy Charge | 0.25 |
| 08/10/11 | Photocopy Charge | 0.25 |
| 08/10/11 | Photocopy Charge | 0.75 |
| 08/10/11 | Telephone Expense - 402-399-1000 | 0.06 |
| 08/10/11 | Telephone Expense - 402-399-1055 | 4.32 |
| 08/10/11 | Westlaw computer research | 52.35 |
| 08/10/11 | Timothy D. Woodward; Mileage to/from Tampa Bay Reservoir | 39.95 |
| 08/11/11 | Photocopy Charge | 2.00 |
| 08/11/11 | Photocopy Charge | 0.75 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Photocopy Charge | 0.75 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Photocopy Charge | 0.75 |
| 08/11/11 | Photocopy Charge | 0.75 |
| 08/11/11 | Photocopy Charge | 0.75 |
| 08/11/11 | Photocopy Charge | 1.25 |
| 08/11/11 | Photocopy Charge | 0.50 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Photocopy Charge | 0.75 |

| 08/11/11 | Photocopy Charge | 20.25 |
| 08/11/11 | Photocopy Charge | 10.50 |
| 08/11/11 | Photocopy Charge | 2.25 |
| 08/11/11 | Photocopy Charge | 5.50 |
| 08/11/11 | Photocopy Charge | 0.25 |
| 08/11/11 | Document Scans | 0.05 |
| 08/11/11 | Westlaw computer research | 18.61 |
| 08/11/11 | Westlaw computer research | 21.74 |
| 08/12/11 | Photocopy Charge | 2.00 |
| 08/12/11 | Photocopy Charge | 4.00 |
| 08/12/11 | Westlaw computer research | 18.12 |
| 08/12/11 | Westlaw computer research | 0.61 |
| 08/12/11 | Westlaw computer research | 9.49 |
| 08/14/11 | Westlaw computer research | 71.51 |
| 08/15/11 | Postage | 1.28 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.50 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 11.50 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.50 |
| 08/15/11 | Photocopy Charge | 1.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Photocopy Charge | 1.00 |
| 08/15/11 | Photocopy Charge | 12.75 |
| 08/15/11 | Photocopy Charge | 1.00 |
| 08/15/11 | Photocopy Charge | 0.75 |
| 08/15/11 | Photocopy Charge | 2.50 |
| 08/15/11 | Photocopy Charge | 1.00 |

| 08/15/11 | Photocopy Charge | 0.75 |
|---|---|---|
| 08/15/11 | Photocopy Charge | 0.25 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Document Scans | 0.15 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Document Scans | 0.05 |
| 08/15/11 | Telephone Expense - 850-245-8488 | 0.06 |
| 08/15/11 | Westlaw computer research | 0.55 |
| 08/16/11 | Photocopy Charge | 8.00 |
| 08/16/11 | Photocopy Charge | 8.00 |
| 08/16/11 | Photocopy Charge | 24.00 |
| 08/16/11 | Telephone Expense - 214-707-8235 | 1.20 |
| 08/17/11 | Photocopy Charge | 0.75 |
| 08/17/11 | Photocopy Charge | 0.25 |
| 08/17/11 | Photocopy Charge | 8.00 |
| 08/17/11 | Photocopy Charge | 0.25 |
| 08/17/11 | Photocopy Charge | 0.25 |
| 08/17/11 | Photocopy Charge | 0.25 |
| 08/17/11 | Photocopy Charge | 3.00 |
| 08/17/11 | Photocopy Charge | 3.00 |
| 08/18/11 | Postage | 1.28 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 0.25 |
| 08/18/11 | Photocopy Charge | 1.00 |
| 08/18/11 | Photocopy Charge | 0.75 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 1.00 |
| 08/18/11 | Photocopy Charge | 16.50 |
| 08/18/11 | Photocopy Charge | 0.25 |
| 08/18/11 | Photocopy Charge | 2.50 |
| 08/18/11 | Photocopy Charge | 0.25 |
| 08/18/11 | Photocopy Charge | 0.25 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 0.50 |
| 08/18/11 | Photocopy Charge | 1.00 |
| 08/18/11 | Photocopy Charge | 23.00 |

| | | |
|---|---|---|
| 08/18/11 | Photocopy Charge | 2.00 |
| 08/18/11 | Photocopy Charge | 2.75 |
| 08/18/11 | Photocopy Charge | 2.75 |
| 08/18/11 | Photocopy Charge | 1.75 |
| 08/18/11 | Document Scans | 0.05 |
| 08/18/11 | Westlaw computer research | 35.26 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 2.50 |
| 08/19/11 | Photocopy Charge | 7.50 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.50 |
| 08/19/11 | Photocopy Charge | 0.25 |
| 08/19/11 | Photocopy Charge | 0.50 |
| 08/19/11 | Photocopy Charge | 0.50 |
| 08/19/11 | Document Scans | 0.05 |
| 08/19/11 | Document Scans | 0.05 |
| 08/19/11 | Document Scans | 0.05 |
| 08/19/11 | Document Scans | 0.05 |
| 08/19/11 | Document Scans | 0.05 |
| 08/19/11 | Westlaw computer research | 8.55 |
| 08/21/11 | Westlaw computer research | 9.07 |
| 08/22/11 | Photocopy Charge | 3.00 |
| 08/22/11 | Photocopy Charge | 3.00 |
| 08/22/11 | Photocopy Charge | 0.75 |
| 08/22/11 | Photocopy Charge | 4.75 |
| 08/22/11 | Photocopy Charge | 58.50 |
| 08/22/11 | Photocopy Charge | 2.75 |
| 08/22/11 | Photocopy Charge | 2.75 |
| 08/22/11 | Photocopy Charge | 0.50 |
| 08/22/11 | Photocopy Charge | 0.25 |
| 08/22/11 | Telephone Expense - 561-542-8590 | 2.58 |
| 08/22/11 | Westlaw computer research | 61.36 |

| Date | Description | Amount |
|---|---|---|
| 08/22/11 | FedEx; Express mailing charge | 19.88 |
| 08/23/11 | Photocopy Charge | 1.75 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 1.75 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.50 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 8.50 |
| 08/23/11 | Photocopy Charge | 2.75 |
| 08/23/11 | Photocopy Charge | 0.75 |
| 08/23/11 | Photocopy Charge | 7.50 |
| 08/23/11 | Photocopy Charge | 1.00 |
| 08/23/11 | Photocopy Charge | 7.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 23.25 |
| 08/23/11 | Photocopy Charge | 2.50 |
| 08/23/11 | Photocopy Charge | 1.00 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.50 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 0.25 |
| 08/23/11 | Photocopy Charge | 5.25 |
| 08/24/11 | Photocopy Charge | 9.75 |
| 08/24/11 | Photocopy Charge | 0.25 |
| 08/24/11 | Photocopy Charge | 0.25 |
| 08/24/11 | Photocopy Charge | 0.25 |
| 08/24/11 | Photocopy Charge | 1.00 |
| 08/24/11 | Photocopy Charge | 0.25 |
| 08/24/11 | Photocopy Charge | 1.75 |
| 08/24/11 | Photocopy Charge | 0.50 |
| 08/24/11 | Photocopy Charge | 0.75 |
| 08/24/11 | Photocopy Charge | 1.00 |
| 08/24/11 | Photocopy Charge | 6.25 |
| 08/24/11 | Photocopy Charge | 1.00 |

| 08/24/11 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 08/24/11 | Photocopy Charge | 9.50 |
| 08/24/11 | Photocopy Charge | 5.00 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 2.00 |
| 08/25/11 | Photocopy Charge | 1.50 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 2.50 |
| 08/25/11 | Photocopy Charge | 3.75 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 1.25 |
| 08/25/11 | Photocopy Charge | 2.50 |
| 08/25/11 | Photocopy Charge | 1.75 |
| 08/25/11 | Photocopy Charge | 3.50 |
| 08/25/11 | Photocopy Charge | 10.00 |
| 08/25/11 | Photocopy Charge | 4.75 |
| 08/25/11 | Photocopy Charge | 1.75 |
| 08/25/11 | Photocopy Charge | 2.00 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 18.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.75 |
| 08/25/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.75 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.75 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.75 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 1.25 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 0.25 |
| 08/25/11 | Photocopy Charge | 1.25 |
| 08/25/11 | Photocopy Charge | 1.25 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 5.00 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 0.50 |
| 08/25/11 | Photocopy Charge | 1.00 |
| 08/25/11 | Photocopy Charge | 4.00 |
| 08/25/11 | Photocopy Charge | 2.25 |
| 08/25/11 | Photocopy Charge | 5.75 |
| 08/25/11 | Photocopy Charge | 5.00 |
| 08/25/11 | Document Scans | 0.50 |
| 08/25/11 | Document Scans | 0.80 |
| 08/25/11 | Telephone Expense - 305-275-1155 | 0.12 |
| 08/26/11 | Postage | 1.28 |
| 08/26/11 | Postage | 20.17 |

| 08/26/11 | Photocopy Charge | 1.00 |
|---|---|---|
| 08/26/11 | Photocopy Charge | 0.75 |
| 08/26/11 | Photocopy Charge | 0.75 |
| 08/26/11 | Photocopy Charge | 0.75 |
| 08/26/11 | Photocopy Charge | 0.25 |
| 08/26/11 | Photocopy Charge | 0.25 |
| 08/26/11 | Photocopy Charge | 0.25 |
| 08/26/11 | Photocopy Charge | 0.25 |
| 08/26/11 | Photocopy Charge | 0.75 |
| 08/26/11 | Photocopy Charge | 0.50 |
| 08/26/11 | Telephone Expense - 781-907-9332 | 0.18 |
| 08/26/11 | Telephone Expense - 402-630-5795 | 0.06 |
| 08/29/11 | Postage | 1.48 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.50 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.50 |
| 08/29/11 | Photocopy Charge | 29.25 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.25 |
| 08/29/11 | Photocopy Charge | 0.50 |
| 08/29/11 | Photocopy Charge | 0.75 |
| 08/29/11 | Document Scans | 0.05 |
| 08/29/11 | Document Scans | 0.10 |
| 08/29/11 | Telephone Expense - 402-399-1055 | 0.12 |
| 08/29/11 | Westlaw computer research | 8.48 |
| 08/30/11 | Photocopy Charge | 0.50 |
| 08/30/11 | Photocopy Charge | 0.25 |
| 08/30/11 | Westlaw computer research | 21.47 |
| 08/30/11 | Westlaw computer research | 40.49 |
| 08/30/11 | FedEx; Express mailing charge. Les Bromwell | 15.81 |
| 08/30/11 | FedEx; Express mailing charge. GEI Consultants | 19.88 |
| 08/30/11 | FedEx; Express mailing charge.  A R Biddle, Inc. | 18.86 |
| 08/30/11 | FedEx; Express mailing charge.  Robert W. Johnson | 24.44 |
| 08/30/11 | FedEx; Express mailing charge.  GEI Consultants | 23.16 |
| 08/31/11 | Postage | 0.44 |
| 08/31/11 | Photocopy Charge | 0.25 |
| 08/31/11 | Photocopy Charge | 6.25 |
| 08/31/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 08/31/11 | Photocopy Charge | 0.25 |
| 08/31/11 | Photocopy Charge | 0.25 |
| 08/31/11 | Photocopy Charge | 6.25 |
| 08/31/11 | Photocopy Charge | 0.50 |
| 08/31/11 | Photocopy Charge | 0.75 |
| 08/31/11 | Westlaw computer research | 43.85 |
| 08/31/11 | Linda Starr; Deposition transcription | 54.90 |

|  |  |
|---|---|
| TOTAL COSTS ADVANCED | $1,410.72 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $58,907.50 |
| TOTAL COSTS ADVANCED | $1,410.72 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $60,318.22 |
| PREVIOUS BALANCE | $42,889.76 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$103,207.98** |

| | | | |
|---|---|---|---|
| September/12/ 2011 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Uberoi, Barbara U | 27.20 | 155.00 | $4,216.00 |
| Maple, Haley R. | 0.30 | 180.00 | $54.00 |
| Palik, Jacqueline H | 4.40 | 155.00 | $682.00 |
| Hickman, James K | 74.30 | 180.00 | $13,374.00 |
| Gilman, Kathleen R | 68.30 | 80.00 | $5,464.00 |
| Wahl, Robert J | 29.60 | 180.00 | $5,328.00 |
| Chomat, Sally Prieto | 17.30 | 155.00 | $2,681.50 |
| Woodward, Tim D | 150.60 | 180.00 | $27,108.00 |
| | | | |
| TOTAL | 372.00 | | 58907.50 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

October 18, 2011

Invoice: 31897
Billed through: 09/30/2011

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 09/01/11 | SPC | Legal research and draft memo █ | 155.00 | 7.00 | 1,085.00 |
| 09/01/11 | SPC | Attorney conference with JH re: further research █ | 155.00 | 0.30 | 46.50 |
| 09/01/11 | SPC | Attorney conference with JH █ | 155.00 | 0.50 | 77.50 |
| 09/01/11 | TDW | Review Non-Party Barnard's Motion for Leave to Specially Appear for the Limited Purpose of Filing a Response in Opposition to HDR's Motion for Leave to Designate Barnard/McDonald as Fabre Defendants. | 180.00 | 0.30 | 54.00 |
| 09/01/11 | TDW | Telephone conference with Meaders and research issue as to whether we can exclude TBW █ | 180.00 | 3.00 | 540.00 |
| 09/01/11 | JKH | Legal research █ | 180.00 | 2.20 | 396.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|------|-------|-------------|------|-------|--------|
| 09/01/11 | KRG | Receive and review correspondence from G. Fountain enclosing multiple disks for transmittal to client and experts. | 80.00 | 0.20 | 16.00 |
| 09/01/11 | KRG | Prepare letter to K. Duty transmitting 8/10/11 & 8/25/11 flyover photographs. | 80.00 | 0.40 | 32.00 |
| 09/01/11 | KRG | Prepare letter to GEI [Wooten & Straub] transmitting 8/10/11 & 8/25/11 photos and video. | 80.00 | 0.40 | 32.00 |
| 09/01/11 | KRG | Prepare letter to L. Bromwell transmitting  8/10/11 & 8/25/11 photos and video. | 80.00 | 0.40 | 32.00 |
| 09/01/11 | KRG | Review various reports, deposition transcripts and pleadings and assemble relevant documents for 9/2/11 Bromwell trial preparation session. | 80.00 | 3.00 | 240.00 |
| 09/01/11 | KRG | General file organization. | 80.00 | 0.50 | 40.00 |
| 09/02/11 | SPC | Legal research ███████ and draft memo. | 155.00 | 6.50 | 1,007.50 |
| 09/02/11 | TDW | Prepare for and attendance at conference with Bromwell, Meaders to prepare for Daubert hearing ███████ | 180.00 | 8.40 | 1,512.00 |
| 09/02/11 | JKH | Prepare Bromwell for Daubert hearing | 180.00 | 4.70 | 846.00 |
| 09/02/11 | KRG | Review records and assist with Bromwell trial preparation throughout day. | 80.00 | 2.00 | 160.00 |
| 09/05/11 | SPC | Draft memo ███████ | 155.00 | 3.00 | 465.00 |
| 09/05/11 | TDW | Receive, review, and analyze Agreement for Litigation Consultant between Allen Dell, P.A. and MWH Americas, Inc. | 180.00 | 0.40 | 72.00 |
| 09/05/11 | TDW | Review and revise motions in limine re lenses and layer, protective layer and other reservoirs. | 180.00 | 1.40 | 252.00 |
| 09/05/11 | JKH | Review various draft motions in liminie and emails from D. Kent regarding same | 180.00 | 0.70 | 126.00 |
| 09/06/11 | SPC | Draft memo ███████. | 155.00 | 3.50 | 542.50 |

| 09/06/11 | SPC | Attorney conference with JH re:  Memo ████████████████████████ | 155.00 | 0.30 | 46.50 |
|---|---|---|---|---|---|
| 09/06/11 | TDW | Prepare for Mediation, including conferences with Meaders and Connolly re same and prepare motions and responses to pending motions in limine. | 180.00 | 9.80 | 1,764.00 |
| 09/06/11 | JKH | Confer with T. Woodward regarding motion in limine ███████████ ████████████ whether to move for leave to file ████████ ████████████████████; discuss Bromwell preparation to oppose Daubert motion and review and revise memorandum of law ████████████ ████████████████ | 180.00 | 4.90 | 882.00 |
| 09/07/11 | SPC | Attorney conference with TW and JH ████████████████████████ | 155.00 | 1.20 | 186.00 |
| 09/07/11 | SPC | Composed e-mail to TW re:  additional research ██████████████ | 155.00 | 0.50 | 77.50 |
| 09/07/11 | SPC | Attorney conference with JH re: additional research regarding ████████ ██████ | 155.00 | 1.30 | 201.50 |
| 09/07/11 | SPC | Legal research ████████████████ ████████████████. | 155.00 | 2.00 | 310.00 |
| 09/07/11 | TDW | Review TBW's Response in Opposition to HDR's Motion for Leave to Designate Barnard/McDonald as Fabre Defendants. | 180.00 | 0.80 | 144.00 |
| 09/07/11 | TDW | Prepare for mediation and review and respond to correspondence multiple times from Meaders and Kent re motions and trial preparation. | 180.00 | 10.20 | 1,836.00 |
| 09/07/11 | JKH | Legal research ████████████; confer with T. Woodward regarding mediation strategy and trial preparation regarding witness outlines | 180.00 | 6.80 | 1,224.00 |
| 09/07/11 | KRG | Begin review and assembly of documents for compendium in support of Bromwell for 9/15/11 hearing. | 80.00 | 1.20 | 96.00 |
| 09/07/11 | KRG | Composed e-mail to A. Gibbs, FDEP regarding July 2011 Flat-Plate Soil-Cement and Soil Wedge Maintenance and Monitoring Status Report. | 80.00 | 0.10 | 8.00 |
| 09/07/11 | KRG | Conference with J. Hickman regarding compendium of documents in support of | 80.00 | 0.60 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Bromwell for 9/15/11 hearing. | | | |
| 09/07/11 | KRG | Internet research regarding Kevin White criminal trial, updated trial calendar and times for Judge Whittemore criminal status conferences on 9/9/11. | 80.00 | 1.20 | 96.00 |
| 09/08/11 | TDW | Review Order on TBW's Motion to Exclude Expert Report and Testimony of Robert W. Johnson. | 180.00 | 0.20 | 36.00 |
| 09/08/11 | TDW | Prepare for and attendance at mediation with Connolly, Frostic, and Meaders. | 180.00 | 9.50 | 1,710.00 |
| 09/08/11 | JKH | confer with K. Gilman regarding exhibits to prepare for hearing on Bromwell Motion to Exclude Hearing; confer with T. Woodward regarding trial schedule and review Judge Whittemore's criminal docket in the White case to determine status; research timing of notice that TBW must give public regarding settlement; review order granting TBW's motion in limine as to Johnson and review TBW's response in opposition to HDR's motion to name Barnard/McDonald as Fabre Defendants; confer with T. Woodward regarding status ███████████ ███████████████████ | 180.00 | 2.20 | 396.00 |
| 09/08/11 | KRG | Received and reviewed e-mail from A. Gibbs, FDEP, transmitting 7/11 Flat Plat Soil Cement Report. | 80.00 | 0.20 | 16.00 |
| 09/08/11 | KRG | Composed e-mail multiple e-mails to co-counsel, client and experts transmitting 7/11 Flat Plat Soil Cement Report. | 80.00 | 0.80 | 64.00 |
| 09/08/11 | KRG | Computer work - apply bates numbers to 7/11 Flat Plat Soil Cement Report and burn copies to disk. | 80.00 | 0.80 | 64.00 |
| 09/08/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel and compose response as necessary. | 80.00 | 0.40 | 32.00 |
| 09/08/11 | KRG | Complete review and assembly of documents for compendium in support of Bromwell for 9/15/11. | 80.00 | 2.00 | 160.00 |
| 09/08/11 | KRG | Prepare Table of Contents for Bromwell compendium. | 80.00 | 0.40 | 32.00 |
| 09/09/11 | TDW | Conference with Meaders, Bromwell to prepare for hearing and preparation of settlement documents and communications with Frostic, Connolly, | 180.00 | 10.20 | 1,836.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Harrison and mediator re same. | | | |
| 09/09/11 | JKH | Prepare Les Bromwell for Daubert hearing; analysis of reasons for TBW requesting joint mutual release | 180.00 | 8.50 | 1,530.00 |
| 09/09/11 | KRG | Revise Table of Contents for compendium in support of Bromwell for 9/15/11 hearing; | 80.00 | 0.40 | 32.00 |
| 09/09/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel and compose response as necessary. | 80.00 | 1.20 | 96.00 |
| 09/09/11 | KRG | Travel to/from Tampa Federal Courthouse. | 80.00 | 0.80 | 64.00 |
| 09/09/11 | KRG | Attendance at Judge Whittemore 9/9/11 Status Conferences. | 80.00 | 2.00 | 160.00 |
| 09/09/11 | KRG | Composed e-mail to T. Woodward and J. Hickman regarding results of status conferences and liklihood of 9/26/11 trial start date. | 80.00 | 0.40 | 32.00 |
| 09/09/11 | KRG | Assist with Bromwell trial/motion preparation throughout day. | 80.00 | 1.00 | 80.00 |
| 09/10/11 | TDW | Telephone conference with K Meaders and prepare motion in limine arguments re excluding QC breach evidence. | 180.00 | 1.80 | 324.00 |
| 09/11/11 | TDW | Prepare for trial, witness outlines and correspondence to and from Meaders and Kent multiple times re same. | 180.00 | 4.20 | 756.00 |
| 09/11/11 | JKH | Review and revise and comment on HDR's Response to TBW's motion in limine regarding B&V and Motion to Seek Leave to Reply to TBW's opposition to HDR's Motion to name Barnard as a Fabre | 180.00 | 1.20 | 216.00 |
| 09/11/11 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel and  T. Woodward. | 80.00 | 0.40 | 32.00 |
| 09/12/11 | TDW | Prepare Daubert hearing, review and analyze draft motions in limine by HDR and pending Motions by TBW. | 180.00 | 8.40 | 1,512.00 |
| 09/12/11 | TDW | Review TBW's Motion in Limine No. 3 to Exclude Construction Dynamics as a Fabre Party on Verdict Form and to Exclude any Argument as to its Alleged Professional Negligence, Breach of Duty or Liability. | 180.00 | 0.50 | 90.00 |
| 09/12/11 | TDW | Review Joint Motion for Extension of Time to File Responses to Selected Motions in Limine. | 180.00 | 0.20 | 36.00 |
| 09/12/11 | JKH | Review updated chart from K. Meaders | 180.00 | 3.00 | 540.00 |

|  |  | regarding witness assignments; review vairous draft responses and motion of HDR related to motions in liminie; trial preparation |  |  |  |
|---|---|---|---|---|---|
| 09/13/11 | TDW | Conference with Meaders, Bromwell and Mason and prepare for Daubert hearing. | 180.00 | 9.50 | 1,710.00 |
| 09/13/11 | TDW | Review Trial Calendar Order. | 180.00 | 0.20 | 36.00 |
| 09/13/11 | TDW | Review HDR's Opposed Motion for Leave to File Reply in Support of Motion for Leave to Designate Barnard/McDonald as Fabre Defendants. | 180.00 | 0.30 | 54.00 |
| 09/13/11 | TDW | Review Order on Plaintiff's Motion to Strike HDR's 8th Affirmative Defense. | 180.00 | 0.40 | 72.00 |
| 09/13/11 | JKH | Attorney conference with T. Woodward ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇; review order setting cause for trial; review order dismissing HDR's affirmative defense based on the statute of limitations; review and respond to emails from K. Meaders regarding proposed jury verdict; review emails related to HDR's motion to seek leave to serve a reply | 180.00 | 0.90 | 162.00 |
| 09/13/11 | KRG | Prepare binders of exhibits for 9/15 hearing; prepare additional exhibits and assist with hearing preparation throughour day. | 80.00 | 6.00 | 480.00 |
| 09/13/11 | KRG | Received and reviewed e-mails from  K. Duty and P. Avis regarding oversize exhibits used during mock trial and compose response to same. | 80.00 | 0.20 | 16.00 |
| 09/13/11 | KRG | Receive and review multiple ECF filings throughout day, including Trial Calendar Order. | 80.00 | 0.50 | 40.00 |
| 09/14/11 | TDW | Review TBW's Response in Opposition to HDR's Motion for Leave to File Reply in Support of Motion to Designate Barnard/McDonald as Fabre. | 180.00 | 0.40 | 72.00 |
| 09/14/11 | TDW | Review Order on TBW's Motion to Strike HDR's Sixth Affirmative Defense. | 180.00 | 0.10 | 18.00 |
| 09/14/11 | TDW | Prepare for Daubert hearing attacking Bromwell. | 180.00 | 10.40 | 1,872.00 |
| 09/14/11 | KRG | Prepare and revise exhibits in binders and folders for hearing on TBW's Motion to Exclude Bromwell; assist with Bromwell preparation throughout | 80.00 | 9.00 | 720.00 |

| Date | Initials | Description | | | |
|------|----------|-------------|---|---|---|
| | | day. | | | |
| 09/14/11 | PJK | Prepare hearing binders | 80.00 | 0.50 | 40.00 |
| 09/15/11 | BUU | Conference with Mr. Hickman re: outcome of motion in limine for 2 year statute of limitations defense | 155.00 | 0.10 | 15.50 |
| 09/15/11 | TDW | Prepare for and attendance at Daubert hearing to exclude Bromwell. | 180.00 | 8.40 | 1,512.00 |
| 09/15/11 | JKH | Review order denying motion to strike HDR's waiver defense, review order granting motion to strike statute of limitations defense; review minute order taking under advisement motion to exclude Bromwell; telephone conference with T. Woodward █████████ ████████████████████████ █████ ; confer with T. Woodward regarding hearing on motion to exclude Bromwell and comments of court regarding Fabre motion which is relevant to preparation of jury instructions and verdict form | 180.00 | 0.60 | 108.00 |
| 09/15/11 | KRG | Attendance at hearing on TBW's Motion to Exclude Bromwell. | 80.00 | 2.20 | 176.00 |
| 09/15/11 | KRG | Travel to/from HDR and hearing on TBW's Motion to Exclude Bromwell. | 80.00 | 0.80 | 64.00 |
| 09/15/11 | KRG | Prepare additional exhibits for hearing on TBW's Motion to Exclude Bromwell, including travel to Hyatt to pick up USB drive and review and response to multiple e-mails throughout morning. | 80.00 | 6.40 | 512.00 |
| 09/16/11 | JKH | Review TBW's request for response to its proposed motion in limine regarding the settlement agreements with Barnard and McDonald; draft email to K. Meaders providing my arguments ██████ ████████████████████████ █████ ; review emails from K. Meaders and D. Kent ████████ ██████ ; review TBW's opposition to HDR's Motion to file a Reply regarding the Barnard/McDonald Fabre issue; review email from K. Meaders regarding Jury Charge; email exchane with K. Meaders regarding impact of ██████████████ | 180.00 | 0.90 | 162.00 |
| 09/16/11 | KRG | Travel to/from courthouse for USA v. | 80.00 | 0.60 | 48.00 |

| Date | Staff | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | White/Hondrellis competency hearing. | | | |
| 09/16/11 | KRG | Attendance at USA v. White/Hondrellis competency hearing. | 80.00 | 1.00 | 80.00 |
| 09/16/11 | KRG | Composed e-mails to client regarding return of oversize exhibtis and review responses to same. | 80.00 | 0.30 | 24.00 |
| 09/16/11 | KRG | Computer work - begin burning copies of new exhibits/disks received from counsel for TBW for transmittal to client and experts. | 80.00 | 0.50 | 40.00 |
| 09/16/11 | KRG | Receive and review new exhibits/disks received from counsel for TBW. | 80.00 | 1.00 | 80.00 |
| 09/16/11 | KRG | Telephone conference with B. Stetler regarding status of trial and dates of unavailability. | 80.00 | 0.20 | 16.00 |
| 09/17/11 | KRG | Composed e-mail to Woodward, Hickman and Meaders regarding results of competency hearing, following multiple attempts to access PACER to determine whether Hondrellis or White's defense counsel had filed Motion to Continue. | 80.00 | 1.00 | 80.00 |
| 09/17/11 | KRG | Received and reviewed e-mail from K. Meaders transmitting updated Trial To-Do List and review status of assigned tasks. | 80.00 | 0.40 | 32.00 |
| 09/18/11 | TDW | Review Plaintiff's Motion to Strike HDR's First Affirmative Defense regarding "failure to implicate warranty" and Memorandum of Law. | 180.00 | 0.60 | 108.00 |
| 09/18/11 | TDW | Review TBW's Motion in Limine No. 4 to exclude any evidence or argument regarding allegedly inadequately expereienced or unqualified TBW staff and comparative negligence based thereon. | 180.00 | 0.50 | 90.00 |
| 09/18/11 | TDW | Review TBW's Motion to Strike HDR's Fourth Affirmative Defense as to comparative fault of TBW based on "inadequately expereienced or qualified staff". | 180.00 | 0.40 | 72.00 |
| 09/18/11 | TDW | Review TBW's Motion to Strike HDR's 4th Affirmative Defense as to Comparative Fault of TBW. | 180.00 | 0.40 | 72.00 |
| 09/18/11 | TDW | Review TBW's Motion to Strike HDR's 4th Affirmative Defense as to Apportionment of Fault to Barnard and McDonald. | 180.00 | 0.70 | 126.00 |
| 09/19/11 | JHP | Research ██████████████ | 155.00 | 2.50 | 387.50 |

| 09/19/11 | TDW | Review Notice of Settlement. | 180.00 | 0.10 | 18.00 |
| 09/19/11 | TDW | Telephone conferences with Harrison 3x, Meaders 2x, Connolly 4x, Gerhardt, Kelley and Dennis and receive and review and respond to emails and correspondence from opposing counsel and co-counsel and recieve, review and analyze signed settlement documents, media reports and notice of settlement to Court. | 180.00 | 8.50 | 1,530.00 |
| 09/19/11 | JKH | Attendance at TBW board meeting regarding approval of settlement with HDR; discuss with R. Harrision prior to meeting his anticipated outcome; draft emails to K. Meaders regarding results of vote; telephone conference with T. Woodward regarding results of vote; travel to and from Clearwater for TBW meeting | 180.00 | 2.30 | 414.00 |
| 09/19/11 | JKH | Attorney conference with T. Woodward to discuss theories ████████ ████ n; discuss TBW's failure to obtain 5 votes potentially jeopardizing settlement; discuss with T. Woodward and K. Meaders issues to research ████ | 180.00 | 1.70 | 306.00 |
| 09/19/11 | KRG | Travel to/from HDR to return oversize exhibits. | 80.00 | 0.60 | 48.00 |
| 09/19/11 | KRG | Conferences with Hickman and Woodward regarding TBW BOD approval of settlement. | 80.00 | 1.00 | 80.00 |
| 09/19/11 | KRG | Internet research regarding news reports on TBW settlement approval. | 80.00 | 1.00 | 80.00 |
| 09/19/11 | KRG | Receive and review ECF notice re: TBW's filing of Notice of Settlement. | 80.00 | 0.10 | 8.00 |
| 09/19/11 | KRG | Receive and review mutliple Motions in Limine filed by TBW. | 80.00 | 0.50 | 40.00 |
| 09/20/11 | JHP | Research ████████████ | 155.00 | 5.80 | 899.00 |
| 09/20/11 | TDW | Review Notice of Hearing: Status Conference set for 9/27/11. | 180.00 | 0.10 | 18.00 |
| 09/20/11 | TDW | Review Revised Notice of Hearing: Status Conference set for 9/27/11. | 180.00 | 0.10 | 18.00 |
| 09/20/11 | TDW | Telephone conferences with Connolly, Mason, Meaders, Frostic multiple times and further with Harrison multiple times, receive, review and forward correspondence from Harrison ████ | 180.00 | 10.50 | 1,890.00 |

| 09/20/11 | JKH | Legal research regarding enforcement of settlement and confer with T. Woodward and K. Meaders | 180.00 | 7.00 | 1,260.00 |
| 09/20/11 | ZLF | Attorney conference Timothy Woodward | 180.00 | 0.40 | 72.00 |
| 09/20/11 | KRG | Travel to/from federal courthouse to attend hearing on USA v. White. | 80.00 | 0.80 | 64.00 |
| 09/20/11 | KRG | Attendance at hearing on USA v. White. | 80.00 | 1.40 | 112.00 |
| 09/20/11 | KRG | Internet research regarding news reports on TBW settlement approval on hold. | 80.00 | 1.20 | 96.00 |
| 09/20/11 | KRG | Received and reviewed e-mail from P. Avis transmitting various news articles. | 80.00 | 0.80 | 64.00 |
| 09/21/11 | JHP | Research e | 155.00 | 7.70 | 1,193.50 |
| 09/21/11 | TDW | Receive, review, and analyze Order Dismissing the case without Prejudice. | 180.00 | 0.20 | 36.00 |
| 09/21/11 | TDW | Review TBW's Conditional Motion to Reopen and Abate Case. | 180.00 | 0.50 | 90.00 |
| 09/21/11 | TDW | Legal research and analysis regarding status of settlement, telephone conferences with Connolly, Harrison and Meaders and draft correspondence to and receive from Harrison. | 180.00 | 11.40 | 2,052.00 |
| 09/21/11 | JKH | Review cases and confer wth J. Palik regarding research | 180.00 | 6.90 | 1,242.00 |
| 09/21/11 | ZLF | Legal research regarding and memo to Timothy Woodward regarding same. | 180.00 | 1.70 | 306.00 |
| 09/21/11 | LWA | Review legal research and analyze | 180.00 | 0.60 | 108.00 |
| 09/21/11 | KRG | Travel to/from federal courthouse to attend hearing on USA v. White. | 80.00 | 0.80 | 64.00 |
| 09/21/11 | KRG | Attendance at hearing on USA v. White. | 80.00 | 1.60 | 128.00 |
| 09/21/11 | KRG | Telephone conference with T. Woodward following hearing on USA v. White regarding remarks made re: TBW/HDR settlement/trial. | 80.00 | 0.20 | 16.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/21/11 | KRG | Receive and review TBW's Motion to Reopen and Abate Case. | 80.00 | 0.20 | 16.00 |
| 09/21/11 | KRG | Assist with various research projects regarding enforcement of settlement agreement throughout day. | 80.00 | 2.20 | 176.00 |
| 09/22/11 | JHP | Research ██████████████████ ███████ | 155.00 | 7.10 | 1,100.50 |
| 09/22/11 | TDW | Review and respond to correspondence from Meaders re Opposition to Motion to ReOpen case and related issues. | 180.00 | 2.50 | 450.00 |
| 09/22/11 | TDW | Legal research and analysis ██████████████ ███████ | 180.00 | 2.20 | 396.00 |
| 09/22/11 | TDW | Legal research and analysis ██████████████████████ | 180.00 | 4.20 | 756.00 |
| 09/22/11 | JKH | Review status of research ███████████ related issues involving contracts entered into by government agencies; requirements for ██████████████; review public records request regarding settlement meeting at TBW | 180.00 | 1.90 | 342.00 |
| 09/22/11 | HRM | Legal research ████████████████████ | 180.00 | 7.20 | 1,296.00 |
| 09/22/11 | KRG | Review Relativity database for signed copies of Ardaman contracts and letter agreements | 80.00 | 5.00 | 400.00 |
| 09/22/11 | KRG | Prepare public records request to TBW for all records of 9/19/11 meeting. | 80.00 | 0.40 | 32.00 |
| 09/23/11 | JHP | Research enforceability of settlement | 155.00 | 7.50 | 1,162.50 |
| 09/23/11 | TDW | Review and respond to correspondence from Meaders, Kent, Mason, Hickman, Maple, Uberoi, Connolly and Frostic and further from Harrison and Simon (public records clerk for TBW). | 180.00 | 3.30 | 594.00 |
| 09/23/11 | TDW | Legal research and analysis of interplay ████████████████████████████. | 180.00 | 2.20 | 396.00 |
| 09/23/11 | JKH | Review emails from R. Harrison regarding scope of public records requests and respond to same, including demand for private meeting | 180.00 | 0.30 | 54.00 |
| 09/23/11 | JKH | Review emails from R. Harrison regarding scope of public records requests and respond to same, including demand for private meeting | 180.00 | 0.30 | 54.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 09/23/11 | JKH | Review audio recording of public meeting at TBW where they took vote and exchange emails with K. Meaders regarding same | 180.00 | 0.30 | 54.00 |
| 09/23/11 | JKH | Draft email to K. Meaders summarizing status of our reserach efforts to enforcement settlement; ██████████ ████████████████████████; review case law cited by K. Meaders in support of enforement of settlement and confer with J. Palik regarding our reserach efforts and results | 180.00 | 2.60 | 468.00 |
| 09/23/11 | HRM | Research ████████████ ██████████████ | 180.00 | 1.60 | 288.00 |
| 09/23/11 | KRG | Received and reviewed various e-mails and attachments and compose responses to same as necessary. | 80.00 | 0.80 | 64.00 |
| 09/24/11 | JHP | Research ██████████████ | 155.00 | 2.10 | 325.50 |
| 09/26/11 | JHP | Research ████████████ | 155.00 | 3.10 | 480.50 |
| 09/26/11 | TDW | Review and respond to correspondence from Meaders multiple times and review and analyze Memorandum in Opposition to Motion to Re-Open case. | 180.00 | 4.20 | 756.00 |
| 09/26/11 | JKH | Review HDR's proposed response in opposition to TBW's Motion to re-open the case and comment upon same; review transcript of public hearing at last weeks TBW public meeting; confer with T. Woodward regarding status █ | 180.00 | 0.80 | 144.00 |
| 09/26/11 | HRM | Research ████████████ ██████████████ | 180.00 | 4.20 | 756.00 |
| 09/26/11 | KRG | Continue review of various databases for signed copies of balance of Ardaman / HDR contracts and letter agreements. | 80.00 | 3.00 | 240.00 |
| 09/26/11 | KRG | Prepare transcript of 9/19/11 TBW BOD meeting; review e-mails regarding same and revise accordingly. | 80.00 | 1.50 | 120.00 |
| 09/26/11 | KRG | Received and reviewed e-mail from P. Avis transmitting various news articles. | 80.00 | 0.40 | 32.00 |
| 09/27/11 | TDW | Telephone conference with T Connolly | 180.00 | 0.20 | 36.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | re status conference in afternoon. | | | |
| 09/27/11 | TDW | Prepare for hearing/status conference, review and analyze arguments that may be available to suggest that Board vote ██████████████ | 180.00 | 5.60 | 1,008.00 |
| 09/27/11 | HRM | Analysis of possible other methods of arguing to uphold the settlement agreement | 180.00 | 0.30 | 54.00 |
| 09/27/11 | HRM | Legal research and analysis, continued, on interplay of statutes found in Chapter 189, 163 and 373 as well as the interlocal agreement, ██████████████ | 180.00 | 3.40 | 612.00 |
| 09/27/11 | KRG | Complete review of various databases for signed copies of balance of Ardaman / HDR contracts and letter agreements. | 80.00 | 3.50 | 280.00 |
| 09/27/11 | KRG | Prepare Table of Contents for Ardaman contract binder. | 80.00 | 0.60 | 48.00 |
| 09/28/11 | KRG | Received and reviewed e-mail from K. Meaders regarding transcript from 9/27/11 status conference and compose response to samel; telephone call to Court reporter regarding same. | 80.00 | 0.30 | 24.00 |
| 09/29/11 | TDW | Review and respond to correspondence from Meaders, then Kent ██████████ | 180.00 | 1.20 | 216.00 |

TOTAL FEES                                                        $58,920.00

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 09/01/11 | Photocopy Charge | 7.00 |
| 09/01/11 | Photocopy Charge | 5.50 |
| 09/01/11 | Photocopy Charge | 13.00 |
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 2.00 |
| 09/01/11 | Photocopy Charge | 1.75 |
| 09/01/11 | Photocopy Charge | 0.50 |
| 09/01/11 | Photocopy Charge | 2.75 |
| 09/01/11 | Photocopy Charge | 2.00 |
| 09/01/11 | Photocopy Charge | 39.00 |
| 09/01/11 | Photocopy Charge | 1.25 |
| 09/01/11 | Photocopy Charge | 1.00 |
| 09/01/11 | Photocopy Charge | 1.00 |

| | | |
|---|---|---|
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 0.50 |
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 0.25 |
| 09/01/11 | Photocopy Charge | 2.25 |
| 09/01/11 | Photocopy Charge | 1.75 |
| 09/01/11 | Photocopy Charge | 4.25 |
| 09/01/11 | Photocopy Charge | 4.75 |
| 09/01/11 | Document Scans | 0.05 |
| 09/01/11 | Document Scans | 0.05 |
| 09/01/11 | Document Scans | 0.05 |
| 09/01/11 | Document Scans | 0.05 |
| 09/01/11 | Westlaw computer research | 7.14 |
| 09/01/11 | Westlaw computer research | 37.67 |
| 09/01/11 | Westlaw computer research | 31.38 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.50 |
| 09/02/11 | Photocopy Charge | 3.75 |
| 09/02/11 | Photocopy Charge | 7.50 |
| 09/02/11 | Photocopy Charge | 1.50 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.50 |
| 09/02/11 | Photocopy Charge | 3.75 |
| 09/02/11 | Photocopy Charge | 7.50 |
| 09/02/11 | Photocopy Charge | 1.50 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Photocopy Charge | 0.50 |
| 09/02/11 | Photocopy Charge | 3.75 |
| 09/02/11 | Photocopy Charge | 7.50 |
| 09/02/11 | Photocopy Charge | 1.50 |
| 09/02/11 | Photocopy Charge | 0.25 |
| 09/02/11 | Document Scans | 0.10 |
| 09/02/11 | Document Scans | 0.05 |
| 09/02/11 | Document Scans | 0.10 |

| | | |
|---|---|---:|
| 09/02/11 | Document Scans | 0.05 |
| 09/02/11 | Document Scans | 0.10 |
| 09/02/11 | Document Scans | 0.05 |
| 09/02/11 | Westlaw computer research | 49.34 |
| 09/02/11 | Cash; Miscellaneous.  Develop film at Walgreens, pictures of site. | 7.46 |
| 09/06/11 | Photocopy Charge | 0.25 |
| 09/06/11 | Photocopy Charge | 0.25 |
| 09/06/11 | Photocopy Charge | 2.25 |
| 09/06/11 | Photocopy Charge | 0.25 |
| 09/06/11 | Photocopy Charge | 0.25 |
| 09/06/11 | Photocopy Charge | 1.25 |
| 09/06/11 | Photocopy Charge | 0.25 |
| 09/06/11 | Photocopy Charge | 2.25 |
| 09/06/11 | Photocopy Charge | 2.25 |
| 09/06/11 | Photocopy Charge | 50.25 |
| 09/06/11 | Photocopy Charge | 1.25 |
| 09/06/11 | Photocopy Charge | 3.25 |
| 09/06/11 | Photocopy Charge | 0.50 |
| 09/06/11 | Photocopy Charge | 0.50 |
| 09/06/11 | Photocopy Charge | 38.25 |
| 09/06/11 | Photocopy Charge | 2.50 |
| 09/06/11 | Photocopy Charge | 2.25 |
| 09/06/11 | Photocopy Charge | 2.25 |
| 09/06/11 | Telephone Expense - 469-227-8200 | 3.06 |
| 09/06/11 | Bank of America N.A.;  Dinner meeting with Tim Woodward, Les Bromwell,  Kurt Meaders and Barry Merer. | 439.15 |
| 09/06/11 | Bank of America N.A.;  Lunch Meeting-T. Woodward, L. Bromwell, K. Duty and K. Meaders | 32.54 |
| 09/06/11 | Bank of America N.A.; Purchase disposable camera for Resevoir visit | 16.58 |
| 09/07/11 | Photocopy Charge | 33.00 |
| 09/07/11 | Photocopy Charge | 1.50 |
| 09/07/11 | Photocopy Charge | 0.50 |
| 09/07/11 | Photocopy Charge | 0.25 |
| 09/07/11 | Photocopy Charge | 5.75 |
| 09/07/11 | Photocopy Charge | 0.25 |
| 09/07/11 | Westlaw computer research | 6.71 |
| 09/07/11 | Westlaw computer research | 34.56 |
| 09/07/11 | FedEx; Express mailing charge to Robert Johnson | 24.44 |
| 09/07/11 | FedEx; Express mailing charge to Lee Wooten | 23.16 |
| 09/07/11 | FedEx; Express mailing charge to Nancy Straub | 19.88 |
| 09/07/11 | FedEx; Express mailing charge to Les Bromwell | 15.81 |

| 09/07/11 | FedEx; Express mailing charge to Phillip Sandhagen | 22.02 |
| 09/08/11 | Photocopy Charge | 13.75 |
| 09/08/11 | Photocopy Charge | 0.50 |
| 09/08/11 | Photocopy Charge | 1.50 |
| 09/08/11 | Photocopy Charge | 2.00 |
| 09/08/11 | Photocopy Charge | 1.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 12.75 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.50 |
| 09/08/11 | Photocopy Charge | 0.50 |
| 09/08/11 | Photocopy Charge | 4.75 |
| 09/08/11 | Photocopy Charge | 2.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 3.75 |
| 09/08/11 | Photocopy Charge | 2.25 |
| 09/08/11 | Photocopy Charge | 1.75 |
| 09/08/11 | Photocopy Charge | 4.25 |
| 09/08/11 | Photocopy Charge | 4.75 |
| 09/08/11 | Photocopy Charge | 8.75 |
| 09/08/11 | Photocopy Charge | 0.25 |
| 09/08/11 | Photocopy Charge | 0.50 |
| 09/09/11 | Photocopy Charge | 0.50 |
| 09/09/11 | Photocopy Charge | 0.50 |
| 09/09/11 | Photocopy Charge | 0.50 |
| 09/09/11 | Photocopy Charge | 4.75 |
| 09/09/11 | Photocopy Charge | 0.25 |
| 09/09/11 | Photocopy Charge | 0.25 |
| 09/09/11 | Photocopy Charge | 0.25 |
| 09/09/11 | Photocopy Charge | 0.50 |
| 09/09/11 | Photocopy Charge | 12.50 |
| 09/09/11 | Photocopy Charge | 0.50 |
| 09/12/11 | Photocopy Charge | 2.25 |
| 09/12/11 | Photocopy Charge | 1.25 |
| 09/12/11 | Photocopy Charge | 8.50 |

| 09/12/11 | Photocopy Charge | 3.25 |
| 09/12/11 | Photocopy Charge | 1.00 |
| 09/12/11 | Telephone Expense - 402-399-1055 | 1.32 |
| 09/12/11 | FedEx; Express mailing charge.  Ship to GEI Consultants | 23.16 |
| 09/12/11 | FedEx; Express mailing charge.  Ship to GEI Consultants | 19.88 |
| 09/12/11 | FedEx; Express mailing charge.  Ship to Bromwell | 15.81 |
| 09/13/11 | Photocopy Charge | 10.00 |
| 09/13/11 | Photocopy Charge | 132.00 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 35.00 |
| 09/13/11 | Photocopy Charge | 15.00 |
| 09/13/11 | Photocopy Charge | 9.00 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 2.00 |
| 09/13/11 | Photocopy Charge | 1.75 |
| 09/13/11 | Photocopy Charge | 2.00 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 14.75 |
| 09/13/11 | Photocopy Charge | 1.75 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.50 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 6.25 |

| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 9.25 |
| 09/13/11 | Photocopy Charge | 0.50 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 7.00 |
| 09/13/11 | Photocopy Charge | 17.00 |
| 09/13/11 | Photocopy Charge | 19.00 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 34.50 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 2.00 |
| 09/13/11 | Photocopy Charge | 2.00 |
| 09/13/11 | Photocopy Charge | 3.00 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 9.75 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 5.00 |
| 09/13/11 | Photocopy Charge | 0.75 |
| 09/13/11 | Photocopy Charge | 45.75 |

| 09/13/11 | Photocopy Charge | 33.00 |
| 09/13/11 | Photocopy Charge | 52.25 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/13/11 | Photocopy Charge | 1.25 |
| 09/13/11 | Photocopy Charge | 1.75 |
| 09/13/11 | Photocopy Charge | 1.50 |
| 09/13/11 | Photocopy Charge | 3.00 |
| 09/13/11 | Photocopy Charge | 9.00 |
| 09/13/11 | Photocopy Charge | 0.25 |
| 09/13/11 | Photocopy Charge | 1.75 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 40.25 |
| 09/13/11 | Photocopy Charge | 45.75 |
| 09/13/11 | Photocopy Charge | 2.25 |
| 09/13/11 | Photocopy Charge | 1.75 |
| 09/13/11 | Photocopy Charge | 4.25 |
| 09/13/11 | Photocopy Charge | 4.75 |
| 09/13/11 | Photocopy Charge | 13.25 |
| 09/13/11 | Photocopy Charge | 32.00 |
| 09/13/11 | Photocopy Charge | 42.00 |
| 09/13/11 | Photocopy Charge | 39.25 |
| 09/13/11 | Photocopy Charge | 45.00 |
| 09/13/11 | Photocopy Charge | 37.50 |
| 09/13/11 | Photocopy Charge | 0.50 |
| 09/13/11 | Photocopy Charge | 2.50 |
| 09/13/11 | Photocopy Charge | 1.00 |
| 09/14/11 | Photocopy Charge | 10.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 1.00 |
| 09/14/11 | Photocopy Charge | 106.75 |
| 09/14/11 | Photocopy Charge | 1.50 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 1.50 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 1.00 |
| 09/14/11 | Photocopy Charge | 1.50 |

| 09/14/11 | Photocopy Charge | 0.25 |
|---|---|---|
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 22.00 |
| 09/14/11 | Photocopy Charge | 9.50 |
| 09/14/11 | Photocopy Charge | 8.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 5.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 1.25 |
| 09/14/11 | Photocopy Charge | 0.75 |
| 09/14/11 | Photocopy Charge | 1.25 |
| 09/14/11 | Photocopy Charge | 0.50 |
| 09/14/11 | Photocopy Charge | 0.50 |
| 09/14/11 | Photocopy Charge | 2.00 |
| 09/14/11 | Photocopy Charge | 11.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 12.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 5.00 |
| 09/14/11 | Photocopy Charge | 15.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 48.00 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Photocopy Charge | 1.00 |
| 09/14/11 | Photocopy Charge | 58.25 |
| 09/14/11 | Photocopy Charge | 0.25 |
| 09/14/11 | Document Scans | 0.05 |
| 09/15/11 | Photocopy Charge | 41.25 |
| 09/15/11 | Photocopy Charge | 34.50 |
| 09/15/11 | Photocopy Charge | 21.75 |
| 09/15/11 | Photocopy Charge | 6.75 |
| 09/15/11 | Photocopy Charge | 70.00 |
| 09/15/11 | Photocopy Charge | 1.00 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 09/15/11 | Photocopy Charge | 57.00 |
| 09/15/11 | Photocopy Charge | 2.25 |
| 09/15/11 | Photocopy Charge | 218.25 |
| 09/15/11 | Photocopy Charge | 0.50 |
| 09/15/11 | Photocopy Charge | 9.00 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 23.75 |
| 09/15/11 | Photocopy Charge | 24.00 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.50 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 34.25 |
| 09/15/11 | Photocopy Charge | 55.25 |
| 09/15/11 | Photocopy Charge | 72.75 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.50 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 0.25 |
| 09/15/11 | Photocopy Charge | 6.75 |
| 09/16/11 | Photocopy Charge | 0.50 |
| 09/16/11 | Photocopy Charge | 0.25 |
| 09/16/11 | Photocopy Charge | 0.25 |
| 09/16/11 | Photocopy Charge | 0.50 |
| 09/16/11 | Photocopy Charge | 0.25 |
| 09/16/11 | Photocopy Charge | 0.50 |
| 09/16/11 | Photocopy Charge | 0.25 |
| 09/16/11 | Photocopy Charge | 0.50 |
| 09/16/11 | Photocopy Charge | 0.50 |
| 09/19/11 | Photocopy Charge | 0.50 |
| 09/19/11 | Photocopy Charge | 0.25 |
| 09/19/11 | Telephone Expense - 214-707-8235 | 0.12 |
| 09/19/11 | Westlaw computer research | 33.56 |
| 09/19/11 | Kathy Gilman; Mileage/tolls/parking.  9/9, 9/15, & 9/16 trips to Federal Courthouse for hearings | 26.64 |
| 09/20/11 | Photocopy Charge | 1.75 |
| 09/20/11 | Photocopy Charge | 0.50 |
| 09/20/11 | Photocopy Charge | 0.50 |
| 09/20/11 | Photocopy Charge | 4.25 |

| Date | Description | Amount |
|---|---|---|
| 09/20/11 | Photocopy Charge | 0.50 |
| 09/20/11 | Photocopy Charge | 1.50 |
| 09/20/11 | Photocopy Charge | 0.50 |
| 09/20/11 | Photocopy Charge | 0.75 |
| 09/20/11 | Photocopy Charge | 0.50 |
| 09/20/11 | Photocopy Charge | 0.25 |
| 09/20/11 | Document Scans | 0.15 |
| 09/20/11 | Telephone Expense - 402-399-1000 | 0.90 |
| 09/20/11 | Westlaw computer research | 98.91 |
| 09/21/11 | Photocopy Charge | 3.25 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 8.75 |
| 09/21/11 | Photocopy Charge | 1.25 |
| 09/21/11 | Photocopy Charge | 1.25 |
| 09/21/11 | Photocopy Charge | 28.50 |
| 09/21/11 | Photocopy Charge | 11.00 |
| 09/21/11 | Photocopy Charge | 1.00 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 0.75 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 1.50 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 0.25 |
| 09/21/11 | Photocopy Charge | 0.75 |
| 09/21/11 | Westlaw computer research | 6.81 |
| 09/21/11 | Westlaw computer research | 14.62 |
| 09/21/11 | Westlaw computer research | 70.52 |
| 09/22/11 | Postage | 0.44 |
| 09/22/11 | Photocopy Charge | 30.50 |
| 09/22/11 | Photocopy Charge | 2.25 |
| 09/22/11 | Photocopy Charge | 3.25 |
| 09/22/11 | Photocopy Charge | 3.25 |
| 09/22/11 | Photocopy Charge | 3.25 |
| 09/22/11 | Photocopy Charge | 3.50 |
| 09/22/11 | Photocopy Charge | 7.50 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 3.00 |
| 09/22/11 | Photocopy Charge | 0.75 |
| 09/22/11 | Photocopy Charge | 9.00 |

| | | |
|---|---|---:|
| 09/22/11 | Photocopy Charge | 1.50 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 3.00 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 1.50 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 3.75 |
| 09/22/11 | Photocopy Charge | 3.75 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 0.25 |
| 09/22/11 | Photocopy Charge | 1.00 |
| 09/22/11 | Photocopy Charge | 6.75 |
| 09/22/11 | Photocopy Charge | 0.50 |
| 09/22/11 | Document Scans | 0.10 |
| 09/22/11 | Westlaw computer research | 58.97 |
| 09/23/11 | Photocopy Charge | 2.75 |
| 09/23/11 | Westlaw computer research | 11.82 |
| 09/23/11 | Westlaw computer research | 48.04 |
| 09/24/11 | Westlaw computer research | 17.88 |
| 09/26/11 | Photocopy Charge | 1.00 |
| 09/26/11 | Photocopy Charge | 1.75 |
| 09/26/11 | Photocopy Charge | 1.25 |
| 09/26/11 | Westlaw computer research | 39.08 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.25 |
| 09/27/11 | Photocopy Charge | 0.25 |
| 09/27/11 | Photocopy Charge | 14.25 |

| | | |
|---|---|---|
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 1.00 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 1.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 0.50 |
| 09/27/11 | Photocopy Charge | 1.25 |
| 09/27/11 | Photocopy Charge | 0.25 |
| 09/27/11 | Kathy Gilman; Mileage/tolls/parking.  KG 9/20/11 and 9/21/11 trips to Federal Courthouse for Hearings | 13.32 |
| 09/28/11 | Photocopy Charge | 1.50 |
| 09/29/11 | Photocopy Charge | 1.25 |
| 09/29/11 | Photocopy Charge | 0.25 |
| 09/29/11 | Photocopy Charge | 0.25 |
| 09/29/11 | Photocopy Charge | 1.25 |
| 09/29/11 | Photocopy Charge | 1.25 |
| 09/29/11 | Photocopy Charge | 4.25 |
| 09/29/11 | Photocopy Charge | 1.25 |
| 09/29/11 | Photocopy Charge | 1.00 |
| 09/30/11 | Photocopy Charge | 0.50 |
| 09/30/11 | Photocopy Charge | 0.25 |
| 09/30/11 | Photocopy Charge | 0.25 |
| 09/30/11 | Photocopy Charge | 0.75 |
| 09/30/11 | Photocopy Charge | 0.25 |

|  | | |
|---|---|---|
| | TOTAL COSTS ADVANCED | $3,747.15 |

## BILLING SUMMARY

|  | |
|---|---|
| TOTAL FEES | $58,920.00 |
| TOTAL COSTS ADVANCED | $3,747.15 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $62,667.15 |
| PREVIOUS BALANCE | $38,804.24 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$101,471.39** |

| | | | |
|---|---|---|---|
| October/18/2011 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Uberoi, Barbara U | 0.10 | 155.00 | $15.50 |
| Maple, Haley R. | 16.70 | 180.00 | $3,006.00 |
| Palik, Jacqueline H | 35.80 | 155.00 | $5,549.00 |
| Hickman, James K | 60.70 | 180.00 | $10,926.00 |
| Gilman, Kathleen R | 78.80 | 80.00 | $6,304.00 |
| Atkinson, Lee W. | 0.60 | 180.00 | $108.00 |
| Keeney, Pam J | 0.50 | 80.00 | $40.00 |
| Chomat, Sally Prieto | 26.10 | 155.00 | $4,045.50 |
| Woodward, Tim D | 158.60 | 180.00 | $28,548.00 |
| Forizs, Zala L | 2.10 | 180.00 | $378.00 |
|  |  |  |  |
| TOTAL | 380.00 |  | 58920.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

November 10, 2011

Invoice: 32006
Billed through: 10/31/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:         TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 10/03/11 | TDW | Review and respond to correspondence from K Meaders re settlement documents. | 180.00 | 0.40 | 72.00 |
| 10/03/11 | TDW | Receive, review, and analyze Memo from K Meaders ███████████ ██████, confer with Zala Forizs re same, legal research, analysis and response to K Meaders. | 180.00 | 1.80 | 324.00 |
| 10/03/11 | ZLF | Receive and review draft escrow letter and emails with Tim regarding same. | 180.00 | 0.20 | 36.00 |
| 10/06/11 | TDW | Prepare for responses to TBW's motions, including conferences with K Meaders re same. | 180.00 | 1.50 | 270.00 |
| 10/07/11 | TDW | Prepare analysis ██████████ ████████ and prepare response corrrespondence to Frostic and others re same. | 180.00 | 0.80 | 144.00 |
| 10/13/11 | TDW | Correspondence exchanges, multiple, with Frostic, Meaders, Kent to coordinate receipt of settlement draft | 180.00 | 0.50 | 90.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | and plan for hand delivery. | | | |
| 10/13/11 | TDW | Receive, review, and analyze correspondence from Harrison, forward to Connolly and Frostic and draft recommendations to all re same. | 180.00 | 0.40 | 72.00 |
| 10/13/11 | JKH | Review emails related to tender of setttlement check and confer with T. Woodward regarding delivery of check in order to fulfill terms of settlement agreement regardless of position taken by TBW | 180.00 | 0.50 | 90.00 |
| 10/13/11 | ZLF | Review check escrow letter. | 180.00 | 0.10 | 18.00 |
| 10/14/11 | TDW | Telephone conferences with Meaders, Connolly and Harrison, then personal visit with Harrison to hand deliver/tender the Check, then confirming letter drafting and receipt and associated research on tender of settlement funds. | 180.00 | 4.40 | 792.00 |
| 10/14/11 | JKH | Review email from R. Harrison indicating he will not accept settlement check; prepare email to T. Woodward regarding options to HDR in light of R. Harrision's email; telephone conference with T. Woodward ▮▮▮▮▮ review emails from T. Woodward and W. Mason regarding same | 180.00 | 0.80 | 144.00 |
| 10/14/11 | KRG | Prepare letter to R. Harrison. | 80.00 | 0.40 | 32.00 |
| 10/17/11 | JHP | Compile memoranda on enforceability of settlement agreement | 155.00 | 0.70 | 108.50 |
| 10/17/11 | TDW | Attendance at Board Meeting; telephone conferences and correspondence with counsel and adjuster re status; and research re motion to enforce settlement agreement. | 180.00 | 9.50 | 1,710.00 |
| 10/17/11 | JKH | Conference with T. Woodward to discuss results of board meeting; issues to develop to ▮▮▮▮▮; potential summary judgment arguments; discovery ▮▮▮▮▮ ; discuss trial strategy related issues ▮▮▮▮▮ | 180.00 | 3.40 | 612.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/11 | ZLF | Initial analysis of issues to address █████ | 180.00 | 0.50 | 90.00 |
| 10/17/11 | KRG | Receive and review TBW's status report to the Court. | 80.00 | 0.10 | 8.00 |
| 10/18/11 | BUU | Research and analyze Middle District jury verdicts to determine ████ | 155.00 | 1.00 | 155.00 |
| 10/18/11 | TDW | Prepare for (analyze options) and participate in telephone conference with Meaders ██████████ | 180.00 | 6.60 | 1,188.00 |
| 10/18/11 | JKH | Conference with T. Woodward and K. Meaders to discuss ████ | 180.00 | 1.50 | 270.00 |
| 10/19/11 | BUU | Research jury verdicts for MD Fla. | 155.00 | 4.40 | 682.00 |
| 10/19/11 | BUU | E-mail from Mr. Woodward | 155.00 | 0.10 | 15.50 |
| 10/19/11 | TDW | Telephone conference with | 180.00 | 2.20 | 396.00 |
| 10/20/11 | BUU | Research | 155.00 | 0.80 | 124.00 |
| 10/20/11 | BUU | Research | 155.00 | 0.20 | 31.00 |
| 10/20/11 | BUU | Conference with Mr. Hickman | 155.00 | 0.60 | 93.00 |
| 10/20/11 | BUU | E-mails to and from Ms. Drizis re: appointments to view and web documents | 155.00 | 0.10 | 15.50 |
| 10/20/11 | JKH | Telephone conference with | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/11 | JKH | Draft email to K. Meaders and T. Woodward summarizing information obtained from ████ ; review information compiled by ████ | 180.00 | 1.50 | 270.00 |
| 10/20/11 | JKH | Receive and review TBW's revocation of settlement, clerk's minute entry | 180.00 | 0.10 | 18.00 |
| 10/20/11 | KRG | Received and reviewed e-mails from G. Fountain regarding recent news articles and updating of index; review articles forwarded and begin updating index accordingly. | 80.00 | 0.80 | 64.00 |
| 10/21/11 | TDW | Receive, review, and analyze proposed document for use ████ | 180.00 | 1.80 | 324.00 |
| 10/21/11 | TDW | Prepare analysis of time and costs associated with mediations, as per request from Kurt Meaders, for possible motion for sanctions. | 180.00 | 0.70 | 126.00 |
| 10/21/11 | JKH | Review emails from K. Meaders regarding enforcement of contracts | 180.00 | 0.30 | 54.00 |
| 10/21/11 | ZLF | Research ████ | 180.00 | 3.50 | 630.00 |
| 10/21/11 | ZLF | Research ████ . | 180.00 | 3.80 | 684.00 |
| 10/21/11 | KRG | Update news articles index. | 80.00 | 1.00 | 80.00 |
| 10/22/11 | SPC | Review time entries related to mediations for motion for sanctions. | 155.00 | 6.00 | 930.00 |
| 10/24/11 | JHP | Analysis of cases ████ | 155.00 | 2.10 | 325.50 |
| 10/24/11 | SPC | Review and redact time entries for motion for sanctions. | 155.00 | 2.50 | 387.50 |
| 10/24/11 | SPC | Review and redact mediation related time entries for motion for sanctions. | 155.00 | 1.50 | 232.50 |
| 10/24/11 | BUU | Research and identify ████ | 155.00 | 0.40 | 62.00 |
| 10/24/11 | JKH | Attorney conference with S. Pierto-Chomat ████ | 180.00 | 2.10 | 378.00 |