| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/11 | JKH | Draft email to K. Meaders and T. Woodward summarizing information obtained from ████████ ; review information compiled by ████████ | 180.00 | 1.50 | 270.00 |
| 10/20/11 | JKH | Receive and review TBW's revocation of settlement, clerk's minute entry | 180.00 | 0.10 | 18.00 |
| 10/20/11 | KRG | Received and reviewed e-mails from G. Fountain regarding recent news articles and updating of index; review articles forwarded and begin updating index accordingly. | 80.00 | 0.80 | 64.00 |
| 10/21/11 | TDW | Receive, review, and analyze proposed document for use ████████ | 180.00 | 1.80 | 324.00 |
| 10/21/11 | TDW | Prepare analysis of time and costs associated with mediations, as per request from Kurt Meaders, for possible motion for sanctions. | 180.00 | 0.70 | 126.00 |
| 10/21/11 | JKH | Review emails from K. Meaders regarding enforcement of contracts | 180.00 | 0.30 | 54.00 |
| 10/21/11 | ZLF | Research ████████ | 180.00 | 3.50 | 630.00 |
| 10/21/11 | ZLF | Research ████████ . | 180.00 | 3.80 | 684.00 |
| 10/21/11 | KRG | Update news articles index. | 80.00 | 1.00 | 80.00 |
| 10/22/11 | SPC | Review time entries related to mediations for motion for sanctions. | 155.00 | 6.00 | 930.00 |
| 10/24/11 | JHP | Analysis of cases ████████ | 155.00 | 2.10 | 325.50 |
| 10/24/11 | SPC | Review and redact time entries for motion for sanctions. | 155.00 | 2.50 | 387.50 |
| 10/24/11 | SPC | Review and redact mediation related time entries for motion for sanctions. | 155.00 | 1.50 | 232.50 |
| 10/24/11 | BUU | Research and identify ████████ | 155.00 | 0.40 | 62.00 |
| 10/24/11 | JKH | Attorney conference with S. Pierto-Chomat ████████ | 180.00 | 2.10 | 378.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/11 | ZLF | Research and draft memo ███████ | 180.00 | 4.80 | 864.00 |
| 10/24/11 | KRG | Composed e-mail to G. Fountain transmitting updated articles index. | 80.00 | 0.10 | 8.00 |
| 10/25/11 | TDW | Receive, review, and analyze research results ███████ | 180.00 | 0.40 | 72.00 |
| 10/25/11 | JKH | Review email from K. Meaders regarding interplay of various statutes authorizing creation of TBW and research applicablility ███████ | 180.00 | 0.50 | 90.00 |
| 10/25/11 | JKH | Legal research settlement enforcement and review several emails from K. Meaders ███████ | 180.00 | 1.20 | 216.00 |
| 10/25/11 | KRG | Received and reviewed multiple e-mails from G. Fountain with various news articles, etc. for comparision/addition to articles binder & index. | 80.00 | 1.00 | 80.00 |
| 10/25/11 | KRG | Received and reviewed various e-mails from co-counsel ███████ | 80.00 | 0.50 | 40.00 |
| 10/26/11 | JKH | Telephone conference with T. Woodward ███████ and draft email to K. Meaders regarding same | 180.00 | 0.50 | 90.00 |
| 10/26/11 | ZLF | Further research and draft memo ███ | 180.00 | 1.50 | 270.00 |
| 10/26/11 | KRG | Received and reviewed e-mail from K. Meaders regarding St. Petersburg Times | 80.00 | 0.20 | 16.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | article from Sunday paper and compose response to same. | | | |
| 10/26/11 | KRG | Receive and review Notice of Hearing - Telephonic Status Conference issued by Court. | 80.00 | 0.10 | 8.00 |
| 10/27/11 | TDW | Receive, review, and analyze ███ | 180.00 | 1.50 | 270.00 |
| 10/27/11 | KRG | Receive and review TBW's Motion to Reopen Case, etc. | 80.00 | 0.20 | 16.00 |
| 10/28/11 | SPC | Legal research and locate documents in support ███ | 155.00 | 0.40 | 62.00 |
| 10/28/11 | TDW | Draft correspondence to Kent and Meaders re status and receive 2 replies. | 180.00 | 0.40 | 72.00 |
| 10/28/11 | JKH | Receive and review email from K. Meaders ███ | 180.00 | 0.10 | 18.00 |
| 10/28/11 | ZLF | Further research re: ███ and prepare final draft of memo. | 180.00 | 3.30 | 594.00 |
| 10/31/11 | TDW | Prepare for and participate in telephone conference with K Meaders and D Kent re opposition to TBW's Motion to ReOpen case and email exchanges re same. | 180.00 | 1.50 | 270.00 |
| 10/31/11 | JKH | Draft and dictate correspondence to T. Woodward ███ | 180.00 | 0.20 | 36.00 |
| 10/31/11 | KRG | Receive and review HDR's "Second" Request for Production prepared and served by co-counsel. | 80.00 | 0.40 | 32.00 |

TOTAL FEES                                                                                    $15,362.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 10/04/11 | Telephone Expense - 402-399-1055 | 0.06 |
| 10/04/11 | Pacer Court Records Search.  Third Quarter 2011 PACER charges. | 58.32 |
| 10/04/11 | Pacer Court Records Search.  Third Quarter 2011 PACER charges. | 0.96 |
| 10/04/11 | Pacer Court Records Search.  Third Quarter 2011 PACER charges. | 6.96 |
| 10/04/11 | Timothy D. Woodward; Miscellaneous.  TDW Valet at Dinner with Mason and Connolly | 5.00 |
| 10/05/11 | Photocopy Charge | 0.25 |
| 10/05/11 | Photocopy Charge | 0.50 |
| 10/05/11 | Photocopy Charge | 0.75 |

| 10/05/11 | Photocopy Charge | 6.25 |
|---|---|---|
| 10/05/11 | Photocopy Charge | 8.25 |
| 10/05/11 | Photocopy Charge | 3.50 |
| 10/05/11 | Photocopy Charge | 4.75 |
| 10/05/11 | Photocopy Charge | 4.75 |
| 10/05/11 | Photocopy Charge | 1.25 |
| 10/06/11 | Linda Starr; Copy of transdript of 09/27/11 status conference before the Honorable James D. Whittemore | 21.60 |
| 10/07/11 | Bank of America N.A.; Mileage/tolls/parking.  KG Parking for USA v. White Hearings | 3.00 |
| 10/07/11 | Bank of America N.A.; Mileage/tolls/parking.  KG Parking for USA v. White Hearings | 3.00 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  TDW Charley's Steakhouse 9/12/11.  Woodward, Bromwell, Madera | 249.93 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  TDW Fountain Square meals | 25.08 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  TDW - Mason, Connelly, Meaders | 11.17 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  JKH Fountain Square Meals | 25.47 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  JKH Fountain Square Meals | 24.10 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  8/29/11 TDW at Donatello, Inc. | 12.17 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  TDW - Woodward, Mason Connelly | 34.50 |
| 10/12/11 | Bank of America N.A.; Travel/lodging/meals.  TDW Meal during site visit | 4.70 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  TDW Parking for Mediation | 9.50 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  TDW Parking during meeting with Mediator | 6.40 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  TDW Parking for Hearing | 4.00 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  TDW Parking for Hearing | 4.00 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  KG 9/9/11 Parking at Courthouse | 3.00 |
| 10/12/11 | Bank of America N.A.; Mileage/tolls/parking.  KG 9/16/11 Parking at Courthouse | 2.65 |
| 10/12/11 | Bank of America N.A.; Miscellaneous.  Office Depot KG - Easel Bag, Markers, Easel, and Easel Pad;  Easel and Bag later returned | 81.81 |
| 10/12/11 | Bank of America N.A.; Miscellaneous.  TDW Hyatt Hotels F&B Tampa | 2.41 |
| 10/12/11 | Bank of America N.A.; Miscellaneous.  TDW Hyatt Hotels F&B Tampa | 2.41 |
| 10/13/11 | Photocopy Charge | 2.25 |

| 10/13/11 | Photocopy Charge | 0.25 |
| 10/13/11 | Photocopy Charge | 0.25 |
| 10/13/11 | Document Scans | 0.15 |
| 10/14/11 | Postage | 0.44 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Photocopy Charge | 0.75 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Photocopy Charge | 1.00 |
| 10/14/11 | Photocopy Charge | 0.75 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Photocopy Charge | 0.75 |
| 10/14/11 | Photocopy Charge | 0.25 |
| 10/14/11 | Document Scans | 0.05 |
| 10/14/11 | Document Scans | 0.10 |
| 10/14/11 | Document Scans | 0.20 |
| 10/14/11 | Document Scans | 0.20 |
| 10/17/11 | Photocopy Charge | 0.50 |
| 10/17/11 | Photocopy Charge | 0.50 |
| 10/17/11 | Photocopy Charge | 1.25 |
| 10/17/11 | Photocopy Charge | 1.00 |
| 10/17/11 | Photocopy Charge | 0.50 |
| 10/17/11 | Telephone Expense - 781-907-9332 | 0.18 |
| 10/17/11 | Westlaw computer research | 3.99 |
| 10/18/11 | Photocopy Charge | 6.00 |
| 10/18/11 | Photocopy Charge | 3.50 |
| 10/18/11 | Photocopy Charge | 1.50 |
| 10/18/11 | Photocopy Charge | 0.50 |
| 10/18/11 | Westlaw computer research | 14.32 |
| 10/18/11 | Westlaw computer research | 35.12 |
| 10/19/11 | Photocopy Charge | 1.00 |
| 10/19/11 | Westlaw computer research | 1,120.89 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 2.00 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.75 |

| | | |
|---|---|---|
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 6.25 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 1.00 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 1.00 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 2.75 |
| 10/20/11 | Photocopy Charge | 2.50 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.75 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.25 |
| 10/20/11 | Photocopy Charge | 0.50 |
| 10/20/11 | Telephone Expense - 904-356-1300 | 1.80 |
| 10/20/11 | Westlaw computer research | 50.36 |
| 10/21/11 | Westlaw computer research | 34.02 |
| 10/23/11 | Westlaw computer research | 19.19 |
| 10/24/11 | Photocopy Charge | 1.50 |
| 10/24/11 | Photocopy Charge | 1.25 |
| 10/24/11 | Photocopy Charge | 0.50 |
| 10/24/11 | Westlaw computer research | 11.35 |
| 10/25/11 | Photocopy Charge | 1.75 |
| 10/25/11 | Photocopy Charge | 1.75 |
| 10/25/11 | Photocopy Charge | 1.75 |
| 10/26/11 | Photocopy Charge | 0.75 |
| 10/26/11 | Photocopy Charge | 0.50 |
| 10/26/11 | Photocopy Charge | 2.25 |

| | | |
|---|---|---:|
| 10/26/11 | Photocopy Charge | 3.50 |
| 10/26/11 | Photocopy Charge | 2.25 |
| 10/26/11 | Westlaw computer research | 10.77 |
| 10/27/11 | Photocopy Charge | 0.25 |
| 10/28/11 | Photocopy Charge | 0.25 |
| 10/28/11 | Westlaw computer research | 16.59 |
| 10/31/11 | Document Scans | 5.05 |

TOTAL COSTS ADVANCED          $2,029.72

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $15,362.00 |
| TOTAL COSTS ADVANCED | $2,029.72 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $17,391.72 |
| PREVIOUS BALANCE | $62,667.15 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$80,058.87** |

November/10/2011     Xfer          Trust amount applied to this bill          $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Uberoi, Barbara U | 7.60 | 155.00 | $1,178.00 |
| Palik, Jacqueline H | 2.80 | 155.00 | $434.00 |
| Hickman, James K | 13.20 | 180.00 | $2,376.00 |
| Gilman, Kathleen R | 4.80 | 80.00 | $384.00 |
| Chomat, Sally Prieto | 10.40 | 155.00 | $1,612.00 |
| Woodward, Tim D | 34.40 | 180.00 | $6,192.00 |
| Forizs, Zala L | 17.70 | 180.00 | $3,186.00 |
| TOTAL | 90.90 | | 15362.00 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS


**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A.

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

December 13, 2011

Invoice: 32111
Billed through: 12/31/2011

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/01/11 | BUU | Research ███████████████ | 155.00 | 0.40 | 62.00 |
| 11/01/11 | BUU | Research ████████████ | 155.00 | 0.40 | 62.00 |
| 11/01/11 | TDW | Receive, review, and analyze order on motion ████████████ | 180.00 | 0.60 | 108.00 |
| 11/01/11 | TDW | Prepare analysis relating to use ████████████ | 180.00 | 2.00 | 360.00 |
| 11/01/11 | JKH | Review additional information related to ████████████ | 180.00 | 0.80 | 144.00 |
| 11/02/11 | BUU | Conference with Mr. Woodward ████████████ | 155.00 | 0.20 | 31.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 11/02/11 | BUU | Research and analyze ███████████ | 155.00 | 3.60 | 558.00 |
| 11/03/11 | BUU | Research ██████████████ | 155.00 | 4.40 | 682.00 |
| 11/03/11 | BUU | E-mails to Mr. Woodward re: results ██ ██████████████████ | 155.00 | 0.50 | 77.50 |
| 11/03/11 | JKH | Review emails from Woodward and Mason ████████████████████ | 180.00 | 0.10 | 18.00 |
| 11/04/11 | BUU | E-mail Mr. Woodward re: summary of cases and research ████████ | 155.00 | 0.10 | 15.50 |
| 11/04/11 | BUU | Review cases ██████████ ████ | 155.00 | 1.20 | 186.00 |
| 11/04/11 | KRG | Received and reviewed e-mail from R. Harrison transmitting 9/19/11 TBW BOC meeting minutes and forward same to co-counsel. | 80.00 | 0.30 | 24.00 |
| 11/05/11 | KRG | Begin review of TBW News Articles binder and add information to updated chart provided by co-counsel. | 80.00 | 2.80 | 224.00 |
| 11/06/11 | KRG | Continue review of TBW News Articles binder and add information to updated chart provided by co-counsel. | 80.00 | 1.00 | 80.00 |
| 11/07/11 | TDW | Prepare strategy ████████ ██████████ | 180.00 | 2.40 | 432.00 |
| 11/07/11 | JKH | Attorney conference with T. Woodward regarding ██████████████; status of research related ████████ █████████ discuss remedies ████ ████████████████ | 180.00 | 0.70 | 126.00 |
| 11/07/11 | KRG | Complete review of TBW News Articles binder and add information to updated chart provided by co-counsel. | 80.00 | 3.50 | 280.00 |
| 11/08/11 | BUU | Review ██████████████ ████████ | 155.00 | 1.20 | 186.00 |
| 11/08/11 | TDW | Receive, review, and analyze Unopposed Motion to Exceed Page Limits as to Cross-Motion to Enforce Settlement Agreement. | 180.00 | 0.10 | 18.00 |
| 11/09/11 | BUU | Review analyze and prepare memorandum ███████████ | 155.00 | 3.50 | 542.50 |
| 11/09/11 | BUU | Conference with Mr. Woodward ██: | 155.00 | 0.20 | 31.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/11 | TDW | Legal research ███████████ | 180.00 | 0.90 | 162.00 |
| 11/09/11 | TDW | Telephone conferences with attendees of ██████████. | 180.00 | 2.60 | 468.00 |
| 11/10/11 | BUU | Amend memorandum ██████ and submit to Mr. Woodward | 155.00 | 0.10 | 15.50 |
| 11/10/11 | BUU | Review Tampa Bay Water web site ████████ | 155.00 | 0.60 | 93.00 |
| 11/10/11 | TDW | Receive and review e-mail notification from court re: filing of Court's endorsed Order denying Motion for Leave to File Excess Pages. | 180.00 | 0.10 | 18.00 |
| 11/10/11 | TDW | Prepare arguments and review and revise memo in opposition to motion to reopen case. | 180.00 | 3.00 | 540.00 |
| 11/10/11 | TDW | Telephone conference ████████ | 180.00 | 0.20 | 36.00 |
| 11/10/11 | JKH | Review response to TBW's motion to reopen; review and conduct research on key issues involving ████████; confer with David Kent regarding same and with T. Woodwar | 180.00 | 4.40 | 792.00 |
| 11/11/11 | TDW | Attendance at conference with Katie Duty and telephonic conference with ████████ | 180.00 | 2.00 | 360.00 |
| 11/11/11 | JKH | Telephone conference with D. Kent regarding HDR's response to TBW's motion to reopen case to discuss my proposed revisions and substantive comments | 180.00 | 0.20 | 36.00 |
| 11/11/11 | JKH | Review and revise second draft of HDR's response in opposition to re-opening case and prepare comments and revisions to same and discuss response with D. Kent | 180.00 | 2.60 | 468.00 |
| 11/14/11 | TDW | Receive and review co-counsel's | 180.00 | 0.10 | 18.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Unopposed Motion for Leave to File Two Non-Electronic Exhibits. | | | |
| 11/14/11 | TDW | Receive and review co-counsel's partially unopposed motion to file two sealed exhibits. | 180.00 | 0.30 | 54.00 |
| 11/14/11 | TDW | Receive and review co-counsel's Cross-Motion to Enforce Settlement Agreement. | 180.00 | 0.30 | 54.00 |
| 11/14/11 | TDW | Receive, review, and analyze news article re Board's rejection of settlement offer.  Article references "Legal Advisors estimate Tampa Bay Water could be awarded up to $97 million if successful at trial." and characterizes the $30M settlement as an offer by HDR, which, of course, it was not. | 180.00 | 0.20 | 36.00 |
| 11/15/11 | TDW | Receive and review e-mail notification from court re: filing of notice of cancellation of 11/16 telephonic status conference. | 180.00 | 0.10 | 18.00 |
| 11/15/11 | TDW | Receive and review e-mail notification from court re: filing of sealed document S-1. | 180.00 | 0.10 | 18.00 |
| 11/15/11 | TDW | Telephone conference with T Connolly re status ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 11/16/11 | TDW | Receive and review Order granting Plaintiff's Motion to Reopen Case, denying sanctions for disclosure of confidential mediation communications and granting Plaintiff leave to supplement Plaintiff's list of motions for Court's attention. | 180.00 | 0.20 | 36.00 |
| 11/16/11 | JKH | Receive and review order re-opening case; addressing ████████████████ | 180.00 | 0.10 | 18.00 |
| 11/17/11 | TDW | Review and revise materials for ████████ | 180.00 | 2.20 | 396.00 |
| 11/18/11 | JKH | Attorney conference with T. Woodward ████████████████ | 180.00 | 0.20 | 36.00 |
| 11/18/11 | KRG | Telephone conference with K. Duty regarding construction pictures sent to 5RMK, review CD binder for same, burn copy and deliver to client. | 80.00 | 1.00 | 80.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/11 | KRG | Received and reviewed e-mail from D. Kent ███████████████████ | 80.00 | 0.10 | 8.00 |
| 11/21/11 | TDW | Receive and review HDR's Notice of Pending Motions. | 180.00 | 0.20 | 36.00 |
| 11/21/11 | TDW | Telephone conference ███████████████████████████████████ | 180.00 | 0.40 | 72.00 |
| 11/21/11 | JKH | Receive and review correspondence from R. Harrision regarding objection and threat of protective motion regarding HDR's discovery related to existence of settlement agreement | 180.00 | 0.10 | 18.00 |
| 11/21/11 | KRG | Received and reviewed e-mails from K. Duty and compose responses. | 80.00 | 0.20 | 16.00 |
| 11/21/11 | KRG | Composed e-mail to FDEP requeSting copies of August and September 2011 Flat Plate Soil Cement Monthly Monitoring Report and review response to same (transmitting 8/11 report). | 80.00 | 0.20 | 16.00 |
| 11/21/11 | KRG | Computer work - review and review August 2011 Flat Plate Soil Cement Monthly Monitoring Report, review file for end of prior bates range and add bates numbers to new report. | 80.00 | 0.30 | 24.00 |
| 11/21/11 | KRG | Composed e-mail to co-counsel trnasmitting August 2011 Flat Plate Soil Cement Monthly Monitoring Report. | 80.00 | 0.10 | 8.00 |
| 11/21/11 | KRG | Received and reviewed e-mail from R. Harrison regarding TBW's objection to "Second" Request for Production. | 80.00 | 0.10 | 8.00 |
| 11/21/11 | KRG | Internet research regarding additional and/or new articles regarding TBRR, settlement and status of lawsuit. | 80.00 | 0.50 | 40.00 |
| 11/21/11 | KRG | Review executed Kiewit contract for various provisions. | 80.00 | 0.80 | 64.00 |
| 11/22/11 | TDW | Receive, review, and analyze proposed motion to transfer venue. | 180.00 | 1.20 | 216.00 |
| 11/22/11 | JKH | Review email from D. Kent regarding proposed response to Harrision's email regarding his threatened motion for protective order related to HDR's thrid request to produce and respond to same; review emails from K. Meaders and W. Mason regarding same; review drafts 2 | 180.00 | 3.50 | 630.00 |

|            |        | and 3 of HDR's motion to change venue; confer with T. Woodward regarding issues and concerns; advise D. Kent and K. Meaders of our suggestions and thoughts; review emails from D. Kent and K. Meaders regarding our suggestions and thoughts and review final, filed version of motion |        |      |          |
|------------|--------|---|--------|------|----------|
| 11/22/11   | KRG    | Computer work - review and review September 2011 Flat Plate Soil Cement Monthly Monitoring Report and add bates numbers to new report. | 80.00  | 0.40 | 32.00    |
| 11/22/11   | KRG    | Compose mutliple -mails to co-counsel and experts transmitting 8/11 and 9/11 Flat Plate Soil Cement Reports. | 80.00  | 0.50 | 40.00    |
| 11/22/11   | KRG    | Receive and review Motion to Transfer Venue. | 80.00  | 0.20 | 16.00    |
| 11/30/11   | JKH    | Review TBW's objections and responses to HDR's Second Request to Produce involving settlement enforcement related information | 180.00 | 0.10 | 18.00    |
| 11/30/11   | KRG    | Receive and review e-mail and article from G. Fountain. | 80.00  | 0.10 | 8.00     |
| 12/02/11   | BUU    | Brief review of TBW's Motion to Seal, Response to Motion to Enforce Settlement and Response to HDR's 2nd RFP | 155.00 | 0.20 | 31.00    |
| 12/02/11   | KRG    | Receive and review various pleadings filed by TBW and order issued by the Court. | 80.00  | 0.50 | 40.00    |

TOTAL FEES                                                     $9,395.00

## COSTS ADVANCED

| 11/22/11 | Postage                    | 2.20  |
|----------|----------------------------|-------|
| 11/01/11 | Photocopy Charge           | 4.50  |
| 11/01/11 | Photocopy Charge           | 3.75  |
| 11/01/11 | Document Scans             | 0.75  |
| 11/01/11 | Westlaw computer research   | 4.47  |
| 11/02/11 | Photocopy Charge           | 1.00  |
| 11/02/11 | Photocopy Charge           | 7.00  |
| 11/02/11 | Photocopy Charge           | 4.50  |
| 11/02/11 | Photocopy Charge           | 0.25  |
| 11/02/11 | Photocopy Charge           | 0.75  |
| 11/02/11 | Westlaw computer research   | 7.67  |
| 11/02/11 | Westlaw computer research   | 12.76 |
| 11/02/11 | Westlaw computer research   | 9.44  |

| 11/03/11 | Photocopy Charge | 1.25 |
| 11/03/11 | Photocopy Charge | 5.75 |
| 11/03/11 | Photocopy Charge | 1.25 |
| 11/03/11 | Photocopy Charge | 20.50 |
| 11/03/11 | Photocopy Charge | 3.00 |
| 11/03/11 | Photocopy Charge | 0.50 |
| 11/03/11 | Photocopy Charge | 3.50 |
| 11/03/11 | Photocopy Charge | 0.75 |
| 11/03/11 | Westlaw computer research | 169.58 |
| 11/03/11 | Bank of America N.A.; Mileage/tolls/parking.  TDW Parking for Status Conference | 4.00 |
| 11/07/11 | Westlaw computer research | 23.36 |
| 11/07/11 | FedEx; Express mailing charge.  Shipment to McCullough Campbell | 33.57 |
| 11/08/11 | Westlaw computer research | 11.22 |
| 11/08/11 | Photocopy Charge | 2.50 |
| 11/08/11 | Photocopy Charge | 0.25 |
| 11/08/11 | Photocopy Charge | 1.75 |
| 11/08/11 | Photocopy Charge | 2.75 |
| 11/08/11 | Telephone Expense - 941-723-1611 | 0.36 |
| 11/08/11 | Westlaw computer research | 9.90 |
| 11/09/11 | Photocopy Charge | 1.50 |
| 11/09/11 | Photocopy Charge | 0.75 |
| 11/09/11 | Photocopy Charge | 0.25 |
| 11/09/11 | Photocopy Charge | 1.00 |
| 11/09/11 | Photocopy Charge | 2.50 |
| 11/09/11 | Photocopy Charge | 2.25 |
| 11/09/11 | Photocopy Charge | 2.25 |
| 11/09/11 | Photocopy Charge | 0.25 |
| 11/09/11 | Photocopy Charge | 0.25 |
| 11/09/11 | Telephone Expense - 469-227-8200 | 0.18 |
| 11/09/11 | Westlaw computer research | 2.05 |
| 11/10/11 | Photocopy Charge | 0.50 |
| 11/10/11 | Photocopy Charge | 0.25 |
| 11/10/11 | Photocopy Charge | 0.25 |
| 11/10/11 | Photocopy Charge | 0.25 |
| 11/14/11 | Document Scans | 0.05 |
| 11/14/11 | Telephone Expense - 469-227-4616 | 0.36 |
| 11/18/11 | Photocopy Charge | 0.25 |
| 11/18/11 | Photocopy Charge | 0.25 |
| 11/21/11 | Photocopy Charge | 1.25 |
| 11/21/11 | Photocopy Charge | 0.50 |
| 11/21/11 | Photocopy Charge | 0.25 |

| | | | |
|---|---|---|---:|
| 11/21/11 | Document Scans | | 0.10 |
| 11/22/11 | Photocopy Charge | | 1.00 |
| 11/22/11 | Photocopy Charge | | 0.50 |
| 11/22/11 | Photocopy Charge | | 8.25 |
| 11/30/11 | Photocopy Charge | | 0.50 |
| 12/02/11 | Photocopy Charge | | 1.25 |
| 12/02/11 | Photocopy Charge | | 1.25 |
| 12/02/11 | Photocopy Charge | | 0.50 |
| 12/02/11 | Photocopy Charge | | 1.25 |
| 12/05/11 | Photocopy Charge | | 0.50 |

| | |
|---|---:|
| TOTAL COSTS ADVANCED | $387.27 |

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $9,395.00 |
| TOTAL COSTS ADVANCED | $387.27 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $9,782.27 |
| PREVIOUS BALANCE | $17,391.72 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$27,173.99** |

| | | | |
|---|---|---|---:|
| December/13/ 2011 | Xfer | Trust amount applied to this bill | $0.00 |

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| Uberoi, Barbara U | 16.60 | 155.00 | $2,573.00 |
| Hickman, James K | 12.80 | 180.00 | $2,304.00 |
| Gilman, Kathleen R | 12.60 | 80.00 | $1,008.00 |
| Woodward, Tim D | 19.50 | 180.00 | $3,510.00 |
| TOTAL | 61.50 | | 9395.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

January 17, 2012

Invoice: 32251
Billed through: 01/31/2012

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:         TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 11/30/11 | TDW | Receive and review Tampa Bay Water's Response to HDR's Second Request for Production for settlement related documents | 180.00 | 0.20 | 36.00 |
| 12/01/11 | TDW | Receive and review Tampa Bay Water's Response in Opposition to HDR's Cross-Motion to Enforce Settlement Agreement. | 180.00 | 0.50 | 90.00 |
| 12/01/11 | TDW | Receive and review Tampa Bay Water's Motion to Seal two exhibits re Response in Opposition. | 180.00 | 0.40 | 72.00 |
| 12/01/11 | JKH | Review TBW's response to HDR's motion to enforce settlement; review email exchanges by and between R. Harrision and K. Meaders regarding filing of records under seal related to TBW's response | 180.00 | 0.50 | 90.00 |
| 12/02/11 | JKH | Review email from K. Meaders regarding outstanding pending motions for which a reply is necessary; review | 180.00 | 0.50 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | list of pending motions and discuss status with GIllman | | | |
| 12/02/11 | JKH | Receive and review order from Court directing that all motions not previously ruled be reactivated and directing the parties to respond to all previously unresponded to motions within fourteen days; review list of pending motions; confer with K. Gilman to confirm list of pending motions is accurate and to deterine which motions we had begun to prepare draft responses; exchange emails with K. Meaders regarding status of pending motions, responding to same and scheduling of a conference call to discuss our responses | 180.00 | 0.50 | 90.00 |
| 12/05/11 | TDW | Receive and review Tampa Bay Water's Response in Opposition to HDR's Motion to Change Venue. | 180.00 | 0.50 | 90.00 |
| 12/05/11 | TDW | Telephone conference with co counsel re which motions and responses will be primarily prepared by which firm and research, analysis and outlining of responses to be spearheaded by F&D. | 180.00 | 4.40 | 792.00 |
| 12/05/11 | TDW | Receive, review, and analyze Order from Court reactivating all pending motions. | 180.00 | 0.20 | 36.00 |
| 12/05/11 | JKH | Review pending motions and begin developing responsive arguments in preparation for conference call with K. Meaders to discuss responses ant theories to be advanced to all pending motion of TBW | 180.00 | 1.70 | 306.00 |
| 12/05/11 | JKH | Telephone conference with K. Meaders and D. Kent regarding responses to pending motions; begin draft of outlines for responses and review documents for evidence to support facutal positions in responses | 180.00 | 3.80 | 684.00 |
| 12/05/11 | ZLF | Conference with TW and JH re; research and response to Motions in Limine and to Strike Affirmative Defense | 180.00 | 0.40 | 72.00 |
| 12/06/11 | TDW | Legal research and analysis relative to TBW's Motion to Strike and similar Motion in Limine ███████████ | 180.00 | 2.00 | 360.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/11 | JKH | Review testimony of Brumund to support argument against striking comparative fault affirmative defense; review emails from D. Kent regarding response deadlines to TBW's pending motions | 180.00 | 0.80 | 144.00 |
| 12/06/11 | ZLF | Research ████████████████████ ██████████████████ | 180.00 | 3.50 | 630.00 |
| 12/07/11 | BUU | Review Tampa Bay Water response to motion to change venue | 155.00 | 0.50 | 77.50 |
| 12/07/11 | TDW | Receive, review, and analyze ENR article re Reservoir. | 180.00 | 0.30 | 54.00 |
| 12/07/11 | TDW | Research and analysis ████████ ████████████████████ | 180.00 | 1.50 | 270.00 |
| 12/07/11 | KRG | Receive and review e-mail and ENR story regarding status of litigation. | 80.00 | 0.30 | 24.00 |
| 12/08/11 | TDW | Review and respond to correspondence with co-counsel (various) re Court's rulings of the day and predictions for the future. | 180.00 | 0.60 | 108.00 |
| 12/08/11 | TDW | Receive, review, and analyze Order denying motion for change of venue and denying motion to strike Bromwell. | 180.00 | 0.80 | 144.00 |
| 12/08/11 | JKH | Review order denying motion to change venue and denying TBW's motion to strike Dr. Bromwell; confer with Z. Forizs regarding ██████████ ████████████████████████ begin to draft response and memorandum of law in opposition to TBW's motion to strike HDR's affirmative defense ofTBW's failure to mitigate damage | 180.00 | 3.70 | 666.00 |
| 12/08/11 | ZLF | Research Legal ██████████████ ██████████ | 180.00 | 5.70 | 1,026.00 |
| 12/08/11 | KRG | Received and reviewed multiple e-mails regarding public records request to TBW for 11/17/11 meeting records. | 80.00 | 0.20 | 16.00 |
| 12/08/11 | KRG | Receive and review Orders denying Motion for Change of Venue and Motion to Exclude Bromwell. | 80.00 | 0.20 | 16.00 |
| 12/09/11 | TDW | Prepare responses to TBW Motions to Strike and in Limine regarding failure to implicate warranty and comparative fault. | 180.00 | 2.50 | 450.00 |
| 12/09/11 | TDW | Review and respond to correspondence from Harrison. | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/11 | JKH | Draft and research responses to TBW pending motions, with focus on motions to strike affirmative defenses of HDR | 180.00 | 6.80 | 1,224.00 |
| 12/09/11 | ZLF | Review and revise and research to finish Motion in limine and prepare drafts of responsive memo. | 180.00 | 4.40 | 792.00 |
| 12/09/11 | KRG | Prepare public records request to TBW for 10/17/11 meeting records. | 80.00 | 0.40 | 32.00 |
| 12/12/11 | TDW | Receive, review, and analyze correspondence ████████ ███████████████████ ███████████████████████ ███████████████████████ ████████████████████ | 180.00 | 0.80 | 144.00 |
| 12/12/11 | TDW | Review and respond to further correspondence from Meaders ███ ████████████████████ | 180.00 | 0.30 | 54.00 |
| 12/12/11 | TDW | Receive, review, and analyze draft memorandum in opposition to TBW's Motion in Limine to exclude evidence of BV as Fabre defendant. | 180.00 | 0.50 | 90.00 |
| 12/12/11 | TDW | Review, analyze, revise and transmit drafts of HDR's Memoranda in Opposition to (1) TBW's Motion in Limine to Exclude Comparative Fault Affirmative Defense; (2) Motion to Strike HDR's Affirmative Defense for Comparative Fault; and (3) Motion to Strike HDR's Affirmative Defense for TBW's failure to implicate Barnard's warranty. | 180.00 | 3.50 | 630.00 |
| 12/12/11 | TDW | Receive, review, and analyze HDR's Motion to Compel. | 180.00 | 0.30 | 54.00 |
| 12/12/11 | JKH | Review suggested revisions to HDR's Responses to TBW's Motion in Liminie regarding qualifications of TBW staff; TBW's Motion to Strike affirmative defense of comparative fault based on lack of qualified personnel and TBW's Motion to Strike Defense of Failure to Implicate warranty and provide my thoughts and comments regarding same | 180.00 | 0.60 | 108.00 |
| 12/13/11 | TDW | Review and revise memoranda in opposition to motions in limine and to | 180.00 | 3.50 | 630.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | strike and communicate with co-counsel re same. | | | |
| 12/13/11 | TDW | Receive, review, and analyze Order on Motion to Enforce Settlement Agreement and on TBW's Motion to Seal. | 180.00 | 0.40 | 72.00 |
| 12/13/11 | JKH | Review numerous emails from K. Meaders and T. Woodward regarding revisions to HDR's Responses to pending TBW Motions; revise response to motion to strike affirmative defense of comparative fault; review deposition of J. Kennedy to support warranty based allegations; review order denying enforcement of settlment | 180.00 | 1.20 | 216.00 |
| 12/13/11 | ZLF | Telephone conference with TW re: edit to memo on limine motion on competence of staff | 180.00 | 0.20 | 36.00 |
| 12/13/11 | ZLF | Composed e-mails TW and JH re: ███████ ████████████████████ ███████████████. | 180.00 | 0.80 | 144.00 |
| 12/13/11 | ZLF | Composed e-mails numerous emails to TW and JH re: ████████████████ ████████████████████ ███████████████ | 180.00 | 2.30 | 414.00 |
| 12/13/11 | KRG | Received and reviewed e-mails from D. Kent and k. Meaders regarding various hearing transcripts. | 80.00 | 0.20 | 16.00 |
| 12/13/11 | KRG | Receive and review Order Denying Motion to Enforce Settlement Agreement. | 80.00 | 0.10 | 8.00 |
| 12/14/11 | TDW | Review and respond to correspondence from K Duty ███████████ ████████████████████ | 180.00 | 0.40 | 72.00 |
| 12/14/11 | TDW | Legal research and analysis of arguments proposed to be included in responses to motions to strike. | 180.00 | 0.70 | 126.00 |
| 12/14/11 | TDW | Receive, review, and analyze TBW's Opposition to HDR's Motion in Limine No. 3 regarding Renovation and Upgrade Project. | 180.00 | 0.50 | 90.00 |
| 12/14/11 | JKH | Draft responses and memorandum of law and conduct research to support arguments related to TBW's motions to strike affirmative defenses of HDR | 180.00 | 7.60 | 1,368.00 |

| 12/14/11 | ZLF | Review depostion and documents re: revise opposition and motion to strike and in limine re: qualification defense and prepare redrafts of responses and email and conference with TW & JH re: same | 180.00 | 6.00 | 1,080.00 |
| 12/14/11 | KRG | Receive and review Order Denying Motion to Enforce Settlement Agreement. | 80.00 | 0.10 | 8.00 |
| 12/15/11 | TDW | Telephone conference with K Meaders then further conference with J Hickman ███████████████ ██████████. | 180.00 | 1.50 | 270.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion to Strike HDR's 4th Affirmative Defense as to TBW's comparative fault. | 180.00 | 0.20 | 36.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion in Limine #4 as to experience and qualification of TBW staff and TBW's comparative negligence. | 180.00 | 0.40 | 72.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion in Limine #2 to exclude Black & Veatch as Fabre Defendant. | 180.00 | 0.50 | 90.00 |
| 12/15/11 | TDW | Receive, review, and analyze TBW's Response to HDR's Motion in Limine No. 4 re evidence of other reservoir designs. | 180.00 | 0.70 | 126.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Response to TBW's Motion in Limine #3 to Exclude CDG as a Fabre Defendant. | 180.00 | 0.40 | 72.00 |
| 12/15/11 | TDW | Receive, review, and analyze TBW's Response to HDR's 1st and 5th Motions in Limine. | 180.00 | 0.40 | 72.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Opposition to TBW's Motion to Strike First Affirmative Defense as to TBW's "Failure to Implicate Warranty." | 180.00 | 0.20 | 36.00 |
| 12/15/11 | TDW | Receive, review, and analyze HDR's Opposition to TBW's Motion to Strike 4th Affirmative Defense regarding Barnard and McDonald. | 180.00 | 0.30 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/11 | TDW | Receive, review, and analyze TBW's Opposition to HDR's 2nd Motion in Limine regarding testimony of Dominic Molyneux. | 180.00 | 0.40 | 72.00 |
| 12/15/11 | JKH | Draft/Revises response to Motion to Strike Affirmative Defense based on warranty; review and revise drafts of response to Motion in Limine regarding qualifications of TBW personnel; review depositions of Rice and Menzies to find supporting authority for positions and references made in the motion in limine; prepare exhibits to response to motion to strike; review TBW's response to HDR's Motion in Liminie regarding testimony of Molyneux; exchange numerous emails with K. Meaders regarding revisions to HDR's response to pending motions; telephone conference with K. Meaders regarding revisions to HDR's responses to pending motions; telephone conference with Woodward regarding responses to pending motions | 180.00 | 6.90 | 1,242.00 |
| 12/15/11 | ZLF | Receive and review edits to Mot. in limine, further review of depos, prepare edits and conferences with JKH | 180.00 | 1.50 | 270.00 |
| 12/15/11 | KRG | Receive and review multiple Responses to various motions filed by Tampa Bay Water throughout the day. | 80.00 | 1.20 | 96.00 |
| 12/16/11 | TDW | Receive and review HDR's Notice of Withdrawal of Motion to Compel Production of Documents. | 180.00 | 0.10 | 18.00 |
| 12/16/11 | KRG | Internet research regarding media stories; update articles index and binder with prior articles. | 80.00 | 1.00 | 80.00 |
| 12/19/11 | JKH | Receive and review correspondence from R. Harrison regardin gresponse to public records request | 180.00 | 0.10 | 18.00 |
| 12/19/11 | JKH | Review and analuyze TBW's responses to HDR's Motions In Limine to determine whether a Reply is warranted and to understand their counter-arguments | 180.00 | 0.90 | 162.00 |
| 12/20/11 | TDW | Receive, review, and analyze Order denying TBW's 2nd and 3rd Motions in Limine to exclude Black & Veatch and CDG as Fabre witnesses. | 180.00 | 0.10 | 18.00 |
| 12/20/11 | JKH | Review orders denying TBW's Motion | 180.00 | 0.30 | 54.00 |

|  |  | to prevent HDR from naming Barnard, McDonald or CDG as Fabre parties; denying motion to strike affirmative defense of comparative fault and denying motion in liminie regarding qualifications of TBW employees |  |  |  |
|---|---|---|---|---|---|
| 12/20/11 | KRG | Receive and review correspondence from TBW counsel responding to public records request for 10/17/11 meeting records. | 80.00 | 0.20 | 16.00 |
| 12/20/11 | KRG | Computer work - burn copy of 10/17/11 meeting minutes DVD. | 80.00 | 0.20 | 16.00 |
| 12/20/11 | KRG | Prepare letter to G. Fountain transmitting DVD with TBW 10/17/11 meeting minutes. | 80.00 | 0.40 | 32.00 |
| 12/21/11 | KRG | Receive and review multiple Orders via ECF. | 80.00 | 1.00 | 80.00 |
| 12/22/11 | TDW | Receive and review Tampa Bay Water's Notice of Potential Trial Conflicts. | 180.00 | 0.10 | 18.00 |
| 12/22/11 | TDW | Receive and review Tampa Bay Water's Notice of Filing in support of its Notice of Potential Trial Conflicts. | 180.00 | 0.10 | 18.00 |
| 12/22/11 | JKH | Receive and review Notice of Conflict by R. Harrison regarding trial dates | 180.00 | 0.10 | 18.00 |
| 12/28/11 | TDW | Receive and review HDR's Notice of Potential Trial Conflicts and Request for Status Conference. | 180.00 | 0.20 | 36.00 |
| 12/29/11 | JKH | Receive and review email from K. Meaders ███████████ | 180.00 | 0.10 | 18.00 |
| 12/29/11 | KRG | Received and reviewed multiple e-mails from K. Meaders and G. Fountain throughout day and respond to same as necessary. | 80.00 | 1.00 | 80.00 |

TOTAL FEES                                                                $17,085.50

## COSTS ADVANCED

| 12/12/11 | Timothy D. Woodward; Travel/lodging/meals.  10/09/11 TDW 06/12/11 Cab Fare and tolls to Battery Wharf | 73.00 |
|---|---|---|
| 12/06/11 | Photocopy Charge | 2.00 |
| 12/06/11 | Westlaw computer research | 22.72 |
| 12/07/11 | Photocopy Charge | 1.75 |
| 12/07/11 | Westlaw computer research | 10.45 |
| 12/08/11 | Photocopy Charge | 0.25 |
| 12/08/11 | Photocopy Charge | 2.00 |
| 12/08/11 | Photocopy Charge | 9.75 |
| 12/08/11 | Photocopy Charge | 1.50 |

| | | |
|---|---|---|
| 12/08/11 | Photocopy Charge | 1.75 |
| 12/08/11 | Document Scans | 0.10 |
| 12/08/11 | Westlaw computer research | 44.62 |
| 12/09/11 | Postage | 0.44 |
| 12/09/11 | Photocopy Charge | 1.75 |
| 12/09/11 | Photocopy Charge | 0.50 |
| 12/09/11 | Photocopy Charge | 0.25 |
| 12/09/11 | Photocopy Charge | 0.25 |
| 12/09/11 | Photocopy Charge | 0.25 |
| 12/09/11 | Photocopy Charge | 1.75 |
| 12/09/11 | Photocopy Charge | 1.50 |
| 12/09/11 | Photocopy Charge | 1.50 |
| 12/09/11 | Photocopy Charge | 1.75 |
| 12/09/11 | Photocopy Charge | 0.25 |
| 12/09/11 | Photocopy Charge | 0.50 |
| 12/09/11 | Photocopy Charge | 2.50 |
| 12/09/11 | Photocopy Charge | 0.25 |
| 12/09/11 | Photocopy Charge | 1.00 |
| 12/09/11 | Photocopy Charge | 1.00 |
| 12/09/11 | Photocopy Charge | 1.75 |
| 12/09/11 | Photocopy Charge | 1.50 |
| 12/09/11 | Document Scans | 0.35 |
| 12/09/11 | Document Scans | 0.10 |
| 12/09/11 | Document Scans | 3.35 |
| 12/09/11 | Document Scans | 3.60 |
| 12/09/11 | Document Scans | 0.25 |
| 12/09/11 | Document Scans | 0.45 |
| 12/09/11 | Document Scans | 0.20 |
| 12/09/11 | Document Scans | 0.10 |
| 12/09/11 | Document Scans | 0.05 |
| 12/09/11 | Westlaw computer research | 19.60 |
| 12/12/11 | Document Scans | 0.15 |
| 12/12/11 | Westlaw computer research | 11.72 |
| 12/12/11 | Timothy D. Woodward; Travel/lodging/meals.  TDW 06/12/11 Cab Fare and tolls to Battery Wharf | 30.00 |
| 12/13/11 | Photocopy Charge | 1.75 |
| 12/13/11 | Document Scans | 0.25 |
| 12/14/11 | Photocopy Charge | 0.50 |
| 12/14/11 | Photocopy Charge | 3.25 |
| 12/14/11 | Photocopy Charge | 18.75 |
| 12/14/11 | Photocopy Charge | 0.25 |
| 12/14/11 | Photocopy Charge | 0.25 |

| 12/14/11 | Photocopy Charge | 2.00 |
|----------|------------------|------|
| 12/14/11 | Photocopy Charge | 2.00 |
| 12/14/11 | Photocopy Charge | 2.00 |
| 12/14/11 | Photocopy Charge | 1.75 |
| 12/14/11 | Photocopy Charge | 0.75 |
| 12/14/11 | Photocopy Charge | 1.75 |
| 12/14/11 | Document Scans | 2.00 |
| 12/15/11 | Document Scans | 0.25 |
| 12/16/11 | Photocopy Charge | 6.25 |
| 12/16/11 | Photocopy Charge | 5.25 |
| 12/16/11 | Photocopy Charge | 1.25 |
| 12/16/11 | Photocopy Charge | 0.50 |
| 12/16/11 | Photocopy Charge | 0.75 |
| 12/16/11 | Photocopy Charge | 0.50 |
| 12/16/11 | Photocopy Charge | 1.75 |
| 12/16/11 | Photocopy Charge | 1.50 |
| 12/16/11 | Document Scans | 2.05 |
| 12/16/11 | Document Scans | 1.05 |
| 12/16/11 | Document Scans | 3.80 |
| 12/16/11 | Document Scans | 2.65 |
| 12/16/11 | Document Scans | 0.25 |
| 12/16/11 | Document Scans | 0.45 |
| 12/16/11 | Document Scans | 0.30 |
| 12/16/11 | Document Scans | 1.20 |
| 12/16/11 | Document Scans | 0.45 |
| 12/16/11 | Document Scans | 1.00 |
| 12/16/11 | Document Scans | 4.30 |
| 12/16/11 | Document Scans | 4.55 |
| 12/16/11 | Document Scans | 1.05 |
| 12/19/11 | Photocopy Charge | 0.75 |
| 12/20/11 | Photocopy Charge | 0.25 |
| 12/20/11 | Photocopy Charge | 0.25 |
| 12/20/11 | Photocopy Charge | 0.75 |
| 12/20/11 | Photocopy Charge | 0.25 |
| 12/20/11 | Photocopy Charge | 1.25 |
| 12/20/11 | Document Scans | 0.25 |
| 12/20/11 | Document Scans | 0.10 |

TOTAL COSTS ADVANCED                    $340.70

## **BILLING SUMMARY**

TOTAL FEES                    $17,085.50

TOTAL COSTS ADVANCED                                       $340.70

----------------

TOTAL CHARGES FOR THIS BILL                              $17,426.20

PREVIOUS BALANCE                                          $9,782.27

----------------

**TOTAL BALANCE NOW DUE**                               **$27,208.47**

January/17/20    Xfer          Trust amount applied to this bill                    $0.00
12

**ATTORNEY SUMMARY**

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Uberoi, Barbara U | 0.50 | 155.00 | $77.50 |
| Hickman, James K | 36.10 | 180.00 | $6,498.00 |
| Gilman, Kathleen R | 6.50 | 80.00 | $520.00 |
| Woodward, Tim D | 30.70 | 180.00 | $5,526.00 |
| Forizs, Zala L | 24.80 | 180.00 | $4,464.00 |
| | | | |
| TOTAL | 98.60 | | 17085.50 |

**PAYMENT DUE UPON RECEIPT**
**PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS**

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

February 16, 2012

Invoice: 32375
Billed through: 01/31/2012

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:           TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/02/12 | TDW | Review and respond to correspondence from K Meaders 2x | 180.00 | 0.70 | 126.00 |
| 01/02/12 | TDW | Receive, review, and analyze correspondence from Meaders | 180.00 | 0.50 | 90.00 |
| 01/03/12 | LWA | Legal research and analysis | 180.00 | 2.80 | 504.00 |
| 01/03/12 | LWA | Review file for hearing minutes. | 180.00 | 0.80 | 144.00 |
| 01/04/12 | TDW | Telephone conference with P Kelly re status. | 180.00 | 0.30 | 54.00 |
| 01/04/12 | JKH | Receive and review emails from K. Meaders regarding motion to set case for trial in March and responsibility for contacting various witnesses to confirm | 180.00 | 0.20 | 36.00 |

availability and coordinate same with K. Gillman

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/12 | LWA | Finalize legal research and analysis ████████████████████████ | 180.00 | 0.80 | 144.00 |
| 01/04/12 | KRG | Received and reviewed e-mail from T. Woodward regarding contacting certain experts and witnesses to detemrine availability for March trial date. | 80.00 | 0.20 | 16.00 |
| 01/04/12 | KRG | Telephone conference with L. Wooten regarding trial availability. | 80.00 | 0.20 | 16.00 |
| 01/04/12 | KRG | Telephone messages for Dr. Carrier and W. Konicki regarding trial availability. | 80.00 | 0.20 | 16.00 |
| 01/04/12 | KRG | Composed e-mail to P. Sandhagen regarding trial availability. | 80.00 | 0.10 | 8.00 |
| 01/04/12 | KRG | Prepare draft public records request to FDEP and forward to co-counsel for review; receive and review various e-mails regarding same. | 80.00 | 0.80 | 64.00 |
| 01/04/12 | KRG | Review file for notes, etc. relating to TBW document review ████████ as requested by co-counsel. | 80.00 | 2.30 | 184.00 |
| 01/05/12 | TDW | Analysis of ████████████ | 180.00 | 0.40 | 72.00 |
| 01/05/12 | LWA | Attorney conference ████████ | 180.00 | 0.20 | 36.00 |
| 01/05/12 | LWA | Legal research ████████████ | 180.00 | 1.50 | 270.00 |
| 01/05/12 | KRG | Review notes and other sources for information ████ | 80.00 | 1.40 | 112.00 |
| 01/06/12 | TDW | Telephone conference with T Connolly re status. | 180.00 | 0.40 | 72.00 |
| 01/06/12 | TDW | Receive, review, and analyze motion to set trial in March. | 180.00 | 0.40 | 72.00 |
| 01/06/12 | TDW | Receive, review, and analyze order setting cause for trial in March. | 180.00 | 0.20 | 36.00 |
| 01/06/12 | TDW | Draft correspondence to K Meaders re trial setting. | 180.00 | 0.40 | 72.00 |
| 01/06/12 | TDW | Conference with L Atkinson and legal research ████████████████████████ | 180.00 | 1.00 | 180.00 |
| 01/06/12 | TDW | Receive and review Order denying | 180.00 | 0.10 | 18.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | HDR's Motion in Limine No. 3. | | | |
| 01/06/12 | TDW | Receive and review Order setting pretrial and trial. | 180.00 | 0.10 | 18.00 |
| 01/06/12 | TDW | Receive and review HDR's Motion for Special Trial Setting and Request for Status Conference. | 180.00 | 0.20 | 36.00 |
| 01/06/12 | JKH | Review motion to set case for trial; review emails relating to re-opening discovery and updating exhibit lists; review order denying HDR's Motion in Limine related to contracts for repairs; review order setting case for trial; confer with T. Woodward regarding trial preparation; review emails from K. Meaders ███████████████████ | 180.00 | 1.50 | 270.00 |
| 01/06/12 | LWA | Continue analysis of ███████████ ███ types of actions. | 180.00 | 1.00 | 180.00 |
| 01/06/12 | KRG | Receive and review Orders on Motion in Limine and Request for Status Conference. | 80.00 | 0.20 | 16.00 |
| 01/07/12 | TDW | Prepare correspondence to and recieve multiple responses from SDMA re trial preparation.██████████████ | 180.00 | 0.80 | 144.00 |
| 01/07/12 | KRG | Review "old" checklists of depo transcripts, exhibits etc. in preparation for March trail setting. | 80.00 | 1.20 | 96.00 |
| 01/08/12 | KRG | Received and reviewed multiple e.-mails from K. Meaders throughout day. | 80.00 | 0.50 | 40.00 |
| 01/08/12 | KRG | Continue review  of checklists of depo transcripts, exhibits, and e-mails in preparation for March trial setting. | 80.00 | 1.00 | 80.00 |
| 01/09/12 | JKH | Legal research ██████████████ ████████████; update research ████████████████████ | 180.00 | 2.40 | 432.00 |
| 01/09/12 | JKH | Review proposed ████████ and provide comments regarding substance ████████; review email from Z. Forizs regarding his comments ████████ review orders granting motion to strike HDR' s Fourth Affirmative Defense | 180.00 | 0.80 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | related to apportionment of fault of Barnard and McDonald based on them not beig parties and denying Barnard's Motion to Specially Appear to oppose HDR's Motion to name Barnard and McDonald as Fabre Defendants; legal research ███████████████ ████ | | | |
| 01/09/12 | ZLF | Review memo and law ███████ ████████, RR email to proposed ████████ from co-counsel, draft analysis of same and proposed revision ██████ and RR emails from TW, JH and LA re: same | 180.00 | 1.60 | 288.00 |
| 01/09/12 | KRG | Receive and review Order Strking Affirmative Defense No. 4. | 80.00 | 0.10 | 8.00 |
| 01/09/12 | KRG | Composed e-mail to FDEP requesting October Flat Plate Soil Cement Monthly Report. | 80.00 | 0.10 | 8.00 |
| 01/10/12 | TDW | Telephone conference with K Meaders 2x and furtrher with W Mason 1x re trial preparation and positions of TBW relative to discovery and inspection of facility. | 180.00 | 0.50 | 90.00 |
| 01/10/12 | TDW | Receive and review Appearance of Counsel for Attorney Tabatha A. Liebert. | 180.00 | 0.10 | 18.00 |
| 01/10/12 | TDW | Receive and review Order denying Non-party Barnard Construction's Motion to Specially Appear to oppose HDR's Motion to Designate Fabre Defendants. | 180.00 | 0.10 | 18.00 |
| 01/10/12 | TDW | Receive and review Order striking HDR's Fourth Affirmative Defendant as to apportionment of fault to Barnard and McDonald. | 180.00 | 0.10 | 18.00 |
| 01/10/12 | JKH | Review motion for access to site and emails related to exhibit exchange | 180.00 | 0.30 | 54.00 |
| 01/11/12 | TDW | Receive and review HDR's Rule 34 Motion to Permit Inspection. | 180.00 | 0.20 | 36.00 |
| 01/11/12 | TDW | Receive, review, and analyze and respond to multiple email correspondence from Kent, Meaders and Mason re various issues, including witness outlines, reservoir site visits and trial schedule. | 180.00 | 3.50 | 630.00 |
| 01/11/12 | TDW | Analyze and review archived correspondence with R Harrison relative to site inspections as per request from D Kent for additional exhibits to support | 180.00 | 0.40 | 72.00 |

|            |     |                                                                                                                                                                                                                         |        |      |        |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------|--------|
|            |     | motion.                                                                                                                                                                                                                  |        |      |        |
| 01/11/12   | KRG | Received and reviewed multiple e-mails from A. Gibbs/FDEP regarding document review and recent monthly monitoring reports.                                                                                               | 80.00  | 0.50 | 40.00  |
| 01/11/12   | KRG | Computer work - download, combine and bates-label October and November monitoring reports.                                                                                                                              | 80.00  | 1.00 | 80.00  |
| 01/11/12   | KRG | Composed multiple e-mails to co-counsel transmitting monthly monitoring reports.                                                                                                                                         | 80.00  | 0.20 | 16.00  |
| 01/11/12   | KRG | Received and reviewed multiple e-mails from K. Meaders regarding FDEP document review and various pretrial issues adressed with TBW counsel.                                                                              | 80.00  | 0.30 | 24.00  |
| 01/12/12   | TDW | Receive, review, and analyze correspondence from R Harrison re motion in limine re SWFWMD fine, then correspondence from K Meaders re same, then prepare response with suggested language for consideration by K Meaders and W Mason. | 180.00 | 0.60 | 108.00 |
| 01/12/12   | TDW | Review and assemble work completed to date relative to trial outlines on various witnesses and provide instructions to staff on how to segregate, format and forward to K Meaders and others at SDMA for most efficient use in joint trial preparation efforts. | 180.00 | 1.50 | 270.00 |
| 01/12/12   | TDW | Receive, review, and analyze Order granting in part HDR's Motion for Leave to file reply brief as to designation of Barnard/McDonald as Fabre Defendants.                                                                | 180.00 | 0.10 | 18.00  |
| 01/12/12   | JKH | Review emails regarding stipulation to withdraw affirmative defense related to comparative fault regardign FDEP fines and comment on same                                                                                | 180.00 | 0.30 | 54.00  |
| 01/12/12   | JKH | Review emails related to stipulation regarding FDEP fines and respond to same; review witness lists; review order permitting reply on Fabre issue based on case law related to summary judgment entered in favor of Fabre party | 180.00 | 0.40 | 72.00  |
| 01/12/12   | KRG | Travel to/from FDEP for document review.                                                                                                                                                                                 | 80.00  | 1.00 | 80.00  |
| 01/12/12   | KRG | Prepare draft memo/e-mail regarding FDEP document review.                                                                                                                                                                | 80.00  | 1.00 | 80.00  |
| 01/12/12   | KRG | Received and reviewed multiple e-mails                                                                                                                                                                                   | 80.00  | 1.00 | 80.00  |

| | | | | | |
|---|---|---|---|---|---|
| | | from co-counsel regarding exhibits and document review, review physical and electronic files and compose respones as necessary. | | | |
| 01/12/12 | KRG | Attendance at FDEP document review. | 80.00 | 2.20 | 176.00 |
| 01/13/12 | TDW | Receive, review, and analyze TBW's Response to HDR's Rule 34 Motion to Permit Inspection. | 180.00 | 0.30 | 54.00 |
| 01/13/12 | JKH | Review draft response to motion to permit amendment to answer to apportion fault against Barnard; legal research regarding same; provide detailed memo to D> Kent regarding Fabre based argument and prinicples | 180.00 | 4.60 | 828.00 |
| 01/13/12 | KRG | Revise/finalize memo/e-mail regarding FDEP document review. | 80.00 | 0.40 | 32.00 |
| 01/13/12 | KRG | Received and reviewed multiple e-mails from co-counsel regarding FDEP review and ESI, exhibits, review physical and electronic files and compose responses throughout day as necessary. | 80.00 | 2.30 | 184.00 |
| 01/13/12 | KRG | Composed e-mail to FDEP regarding Tallahassee personell and search terms for ESI and review response to same. | 80.00 | 0.20 | 16.00 |
| 01/13/12 | KRG | Receive and review Response to Motion to Allow Site Inspection. | 80.00 | 0.10 | 8.00 |
| 01/13/12 | KRG | Prepare letter to EQD transmitting FDEP[2] documents. | 80.00 | 0.40 | 32.00 |
| 01/13/12 | KRG | Prepare letter to G. Fountain transmitting FDEP[2] documents. | 80.00 | 0.40 | 32.00 |
| 01/15/12 | TDW | Prepare for trial, including review, analysis and preparation of comments to co-counsel re witness outlines, exhibits and the reply brief as to Barnard as a Fabre. | 180.00 | 4.00 | 720.00 |
| 01/15/12 | KRG | Received and reviewed multiple e-mails from co-counsel and T. Woodward regarding trial exhibits throughout day. | 80.00 | 1.00 | 80.00 |
| 01/16/12 | TDW | Prepare comments relative to third draft of reply brief as to naming Barnard as Fabre Defendants, strategy ███████ ████████████████████ , telephone conferences with Dr. Ed Link and Curt Brown re witness availability and status and draft correspondence to co-counsel re same. | 180.00 | 3.40 | 612.00 |
| 01/16/12 | JKH | Review drafts of response per order of | 180.00 | 6.20 | 1,116.00 |

court related to motion to amend
affirmative defenses to identify Barnard
as a Fabre Defendants, draft emails and
revisions related to same, discuss
revisions with D. Kent; review emails
from D. Kent regarding Florida Law on
apportionment of damages and respond
to same; review exhibit lists and witness
assignements provided by K. Meaders;
begin review and update of trial outline
assignements; review TBW's response
to motion for site visit and discuss with
TW that response may preclude TBW
from introducing new information based
on changes in condition of reservoir;
discuss with TW trial preparation
activities; review emails related to
various pre-trial stipulations

| Date | Init. | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/12 | KRG | Received and reviewed e-mail from M. Barry/EQD and compose response to same. | 80.00 | 0.10 | 8.00 |
| 01/16/12 | KRG | Received and reviewed e-mails from co-counsel including Trial Assignment memos, etc. | 80.00 | 0.50 | 40.00 |
| 01/17/12 | TDW | Receive, review, and analyze and respond (internally and to co counsel) re exhibit lists and trial preparation. | 180.00 | 0.80 | 144.00 |
| 01/17/12 | TDW | Receive and review HDR's Reply Brief in Support of its Motion for Leave to Designate Fabre Defendants. | 180.00 | 0.30 | 54.00 |
| 01/17/12 | JKH | Review exhibits with focus on documents related to work of short term repair contractors, Ardaman, B&V and Barnard | 180.00 | 4.70 | 846.00 |
| 01/17/12 | KRG | Transmit new data to K. Duty and explain what it is. | 80.00 | 0.50 | 40.00 |
| 01/17/12 | KRG | Review multiple e-mails from all attorneys regarding various trial exhibits, review documents and compose responses as necessary. | 80.00 | 2.50 | 200.00 |
| 01/17/12 | KRG | Computer work - burn multiple disks containing recent monitoring reports and ERP application for renovation project. | 80.00 | 1.00 | 80.00 |
| 01/17/12 | KRG | Prepare letter to K. Duty transmitting October and November 2011 Monthly Monitoring Reports and new FDEP documents. | 80.00 | 0.40 | 32.00 |
| 01/17/12 | KRG | Internet research regarding recent media regarding setting of case on trial docket. | 80.00 | 0.50 | 40.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 01/18/12 | TDW | Telephone conference with K Duty re ███████████ | 180.00 | 0.80 | 144.00 |
| 01/18/12 | TDW | Receive and review Order granting HDR's Motion to Permit Inspections. | 180.00 | 0.10 | 18.00 |
| 01/18/12 | TDW | Review and respond to various correspondence regarding exhibit lists; telephone conference with Hickman, Gilman, Duty. | 180.00 | 1.50 | 270.00 |
| 01/18/12 | JKH | Review ███ documents for purposes of determining whether to incude any as exhibits; review and respond to numerous emails relating to whether to include or exclude various documents as exhibits | 180.00 | 3.70 | 666.00 |
| 01/18/12 | KRG | Received and reviewed e-mails from co-counsel regarding certified copy of 10/17/11 meeting minutes; compose request for opposing counsel; receive and review responses and forward same to co-counsel. | 80.00 | 1.00 | 80.00 |
| 01/18/12 | KRG | Review various exhibits and assist with exhibit lists throughout day. | 80.00 | 6.80 | 544.00 |
| 01/19/12 | TDW | Receive and review Stipulation regarding TBW's Claim for Damages relative to efforts to mitigate same. | 180.00 | 0.20 | 36.00 |
| 01/19/12 | TDW | Prepare analysis ████████ s, including review of voluminous collection of documents ███████ preparation of Memorandum to File, Co-Counsel and K Duty ███████ | 180.00 | 8.60 | 1,548.00 |
| 01/19/12 | JKH | Review documents related to ███████ determine which to include or mark as exhibits; telephone conference with D. Kent ████; confer with TW ████; draft and receive numerous emails from K. Meaders regarding various exhibit issue | 180.00 | 7.80 | 1,404.00 |
| 01/19/12 | KRG | Begin review of TBW exhibits for any documents referring to ████ | 80.00 | 2.00 | 160.00 |

| 01/19/12 | KRG | Review various document sets relating to ██████████████████████ ██████████████. | 80.00 | 5.00 | 400.00 |
| 01/19/12 | KRG | Prepare letter to L. Wooten transmitting recent monthly monitoring reports and FDEP[2] documents. | 80.00 | 0.40 | 32.00 |
| 01/19/12 | KRG | Prepare letter to L. Bromwell transmitting recent monthly monitoring reports and FDEP[2] documents. | 80.00 | 0.40 | 32.00 |
| 01/19/12 | KRG | Prepare letter to D. Peck transmitting recent monthly monitoring reports and FDEP[2] documents. | 80.00 | 0.40 | 32.00 |
| 01/20/12 | TDW | Review and analyze documents on either party's exhibit lists ██████████ ████████████████████ and prepare to discuss with K Duty per telephone conversation of 1/18. | 180.00 | 2.20 | 396.00 |
| 01/20/12 | TDW | Review file and locate and send presentation format materials to K Duty re ██████████████, correspond to and from Duty re same, review ████████ ████████████documents to verify accuracy of understanding and discussion with Duty. | 180.00 | 1.20 | 216.00 |
| 01/20/12 | TDW | Receive, review and respond to correspondence from K Meaders and D Kent re exhibits and trial preparation. | 180.00 | 1.20 | 216.00 |
| 01/20/12 | JKH | Draft email to K. Meaders related to impeachment exhibits and use of exhibits on TBW's list but not our own; communicate with K. Gillman regarding witness trial preparation; review email from Harrison related to motion in liminie regarding Dr. Bromwell's hand calculations; review email from K. Duty related to use of ████████████and review TBW's proposed exhibits related to short term repair contractors | 180.00 | 0.80 | 144.00 |
| 01/20/12 | KRG | Received and reviewed e-mails from co-counsel throughout day regarding scheduling of witness preparation sessions, etc. and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 01/20/12 | KRG | Composed e-mails to W. Konicki and P. Sandhagen regarding availability for pretrial preparation meetings. | 80.00 | 0.20 | 16.00 |
| 01/20/12 | KRG | Complete review of TBW exhibits for | 80.00 | 4.50 | 360.00 |

any documents ████████████.

| 01/23/12 | JKH | Review emails from G. Fountain regarding exhibits lists; confer with K. Gillman regarding organization of exhibits for trial; review ENR correction article to respond to TBW's article seeking to blame HDR | 180.00 | 0.50 | 90.00 |
|----------|-----|---|--------|------|--------|
| 01/23/12 | KRG | Receive and perform initial review of "new, final" HDR exhibit lists. | 80.00 | 0.80 | 64.00 |
| 01/24/12 | JKH | Review TBW's Motion to Exclude Bromwell's "untimely post-discovery calculations;" transcript of hearing of the daubert motion involving Bromwell and begin to outline responsive issues | 180.00 | 1.30 | 234.00 |
| 01/24/12 | JKH | Review TBW's Motion in Liminie Related to Bromwell and his calculations, including exhibits attached thereto | 180.00 | 0.80 | 144.00 |
| 01/24/12 | KRG | Receive and review TBW Motion in Limine re: Bromwell post-discovery calculations. | 80.00 | 0.30 | 24.00 |
| 01/25/12 | JKH | Review draft motion in limine related to T. Connolley's statement printed in ENR and offer comments ███████ ████████████ | 180.00 | 0.50 | 90.00 |
| 01/25/12 | KRG | Receive and review newly revised exhibit list from co-counsel; telephone conference with G. Fountain regarding same. | 80.00 | 1.00 | 80.00 |
| 01/25/12 | KRG | Travel to/from HDR to deliver documents to co-counsel. | 80.00 | 0.50 | 40.00 |
| 01/25/12 | KRG | Received and reviewed multiple e-mails from co-counsel throughout day and respond to same as necessary. | 80.00 | 0.80 | 64.00 |
| 01/26/12 | JKH | Review order denying TBW's Motion in Limine related to Bromwell's calculations regarding collapse; confer with D. Kent regarding same; review and draft emails related to whether to ████████████; review order granting in part HDR's request for special jury vore dire; legal research related to ████████████ | 180.00 | 0.90 | 162.00 |
| 01/27/12 | TDW | Telephone conferences (several) with D | 180.00 | 2.80 | 504.00 |

Kent, K Dennis, P Kelley; review,
analyze and participate in Web-X
meeting with P Kelley re Supplemental
Report; and determine ███████████
██████████████     ██████████
███████████████       █████████
█████████████████       ███████
██████████████████       ██████
█████████████████████       ███

| | | | | | |
|---|---|---|---|---|---|
| 01/27/12 | JKH | Attorney conference with aT. Woodward regarding whether ████ ████████████████████████ ██████████████████ | 180.00 | 0.40 | 72.00 |
| 01/28/12 | KRG | Receive and review e-mail from K. Meaders transmitting newly revised exhibit list and review attachments. | 80.00 | 0.40 | 32.00 |
| 01/30/12 | TDW | Review and analyze draft SGH Supplemental Report, including conference with K Dennis (and, in part, J Hickman) re same ███████████ ███████████ | 180.00 | 3.20 | 576.00 |
| 01/30/12 | TDW | Prepare detailed summary of recommended ████████████████ ███████████ by D Kent and re comments on actual intent of language in current version of draft report. | 180.00 | 1.40 | 252.00 |
| 01/30/12 | JKH | Confer with K. Dennis and T. Woodward regarding analysis of bids for repairs and how to break down bids to show unrealistic or include substantial first costs and betterments; review motions of TBW to exlcude settlement agreements; research claims of TBW regarding ███████████ ███████████ and confer with D. Kent and K. Meaders regarding basis for attacking positions taken by TBW | 180.00 | 3.30 | 594.00 |
| 01/30/12 | KRG | Review and assemble all Flat-Plate Soil Cement Monitoring Reports from exhibits, Relativity database, etc. in preparation for meeting with Dr. Carrier. | 80.00 | 2.50 | 200.00 |
| 01/30/12 | KRG | Telephone conference with G. Fountain regarding current and anticipated | 80.00 | 0.20 | 16.00 |

|          |     | revisions to  Exhibit List. | | | |
|----------|-----|-----------------------------|--------|-------|----------|
| 01/30/12 | KRG | Receive and review TBW's Motions in Limine re: No. 6 and No. 7. | 80.00 | 0.20 | 16.00 |
| 01/30/12 | KRG | Received and reviewed e-mail from K. Duty requesting Ardaman report, review file and compose e-mail transmitting copy of same. | 80.00 | 0.20 | 16.00 |
| 01/31/12 | TDW | Attendance at conferences at HDR with W Mason, K Meaders, T Connolly, K Duty, L Bromwell, K Dennis and telephone conferences with P Kelley and D Kent re trial preparation and review and analysis of Supplemental Expert Report of Golder and Rebuttal of BCI and further Supplemental Report of SGH. | 180.00 | 10.50 | 1,890.00 |
| 01/31/12 | JKH | Review email from D. Kent regarding Brumund's supplemental report; review TBW Motion in Limine related to financial statements; review emails related to privilege claims regarding certain TBW documents listed as Exhibits by HDR; review for comment revised response to TBW's Motion in LImine related to Bromwell's calculations | 180.00 | 0.80 | 144.00 |
| 01/31/12 | KRG | Prepare letter to K. Duty ██████ ███████████ | 80.00 | 0.40 | 32.00 |
| 01/31/12 | KRG | Review and analyze Veolia inspection reports and Summation database █ ███████████████████ | 80.00 | 1.40 | 112.00 |
| 01/31/12 | KRG | Travel to/from HDR to deliver DVD to K. Duty (x 2) | 80.00 | 1.00 | 80.00 |
| 01/31/12 | KRG | Review and analyze latest version of HDR Exhibit List recevied 1/28/12 to determine what other exhibits may be used with Bromwell. | 80.00 | 1.00 | 80.00 |
| 01/31/12 | KRG | Prepare letter to K. Duty ██████ ███████████ | 80.00 | 0.40 | 32.00 |
| 01/31/12 | KRG | Prepare letter to Dr. Bromwell transmitting new Golder supplemental report. | 80.00 | 0.40 | 32.00 |
| 01/31/12 | KRG | Composed multiple e-mails to GEI and Bromwell transmitting new Golder supplemental report. | 80.00 | 0.50 | 40.00 |
| 01/31/12 | KRG | Received and reviewed e-mail from co-counsel regarding Gold_prod bates numbers, review various source files, | 80.00 | 0.50 | 40.00 |

and compose response to same.

TOTAL FEES                                              $23,920.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 01/03/12 | Photocopy Charge | 0.75 |
| 01/03/12 | Photocopy Charge | 0.50 |
| 01/03/12 | Westlaw computer research | 4.05 |
| 01/03/12 | Westlaw computer research | 6.32 |
| 01/04/12 | Photocopy Charge | 0.50 |
| 01/04/12 | Photocopy Charge | 0.50 |
| 01/04/12 | Photocopy Charge | 0.25 |
| 01/04/12 | Telephone Expense - 770-632-5887 | 0.06 |
| 01/04/12 | Telephone Expense - 863-646-1842 | 0.12 |
| 01/04/12 | Telephone Expense - 781-721-4000 | 0.30 |
| 01/04/12 | FedEx; Express mailing charge.  Shipment to Segwick Detert Moran & Arnold | 19.71 |
| 01/05/12 | Photocopy Charge | 52.25 |
| 01/05/12 | Photocopy Charge | 0.50 |
| 01/05/12 | Photocopy Charge | 0.25 |
| 01/05/12 | Westlaw computer research | 6.57 |
| 01/06/12 | Postage | 0.44 |
| 01/06/12 | Photocopy Charge | 1.00 |
| 01/06/12 | Document Scans | 0.10 |
| 01/09/12 | Westlaw computer research | 4.43 |
| 01/11/12 | Photocopy Charge | 0.50 |
| 01/11/12 | Photocopy Charge | 0.75 |
| 01/11/12 | Document Scans | 0.65 |
| 01/12/12 | Photocopy Charge | 0.25 |
| 01/12/12 | Document Scans | 0.10 |
| 01/12/12 | Document Scans | 0.35 |
| 01/12/12 | Document Scans | 0.25 |
| 01/12/12 | Document Scans | 0.10 |
| 01/12/12 | Document Scans | 0.50 |
| 01/12/12 | Document Scans | 0.40 |
| 01/12/12 | Document Scans | 0.05 |
| 01/12/12 | Document Scans | 0.05 |
| 01/12/12 | Document Scans | 0.05 |
| 01/12/12 | Document Scans | 0.45 |
| 01/12/12 | Document Scans | 0.20 |
| 01/13/12 | Photocopy Charge | 0.25 |
| 01/13/12 | Photocopy Charge | 0.25 |
| 01/13/12 | Photocopy Charge | 0.25 |

| | | |
|---|---|---|
| 01/13/12 | Photocopy Charge | 0.25 |
| 01/13/12 | Photocopy Charge | 0.25 |
| 01/13/12 | Photocopy Charge | 0.25 |
| 01/13/12 | Photocopy Charge | 0.50 |
| 01/13/12 | Photocopy Charge | 0.50 |
| 01/13/12 | Document Scans | 0.05 |
| 01/13/12 | Document Scans | 0.10 |
| 01/13/12 | Document Scans | 0.50 |
| 01/13/12 | Document Scans | 0.55 |
| 01/13/12 | Document Scans | 0.05 |
| 01/13/12 | Document Scans | 0.05 |
| 01/13/12 | Document Scans | 0.05 |
| 01/13/12 | Westlaw computer research | 27.77 |
| 01/16/12 | Photocopy Charge | 1.75 |
| 01/16/12 | Photocopy Charge | 0.75 |
| 01/16/12 | Photocopy Charge | 0.50 |
| 01/16/12 | Photocopy Charge | 0.50 |
| 01/16/12 | Photocopy Charge | 1.75 |
| 01/16/12 | Photocopy Charge | 1.75 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 0.75 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 39.00 |
| 01/17/12 | Photocopy Charge | 0.25 |
| 01/17/12 | Photocopy Charge | 19.25 |
| 01/17/12 | Document Scans | 0.05 |
| 01/18/12 | Document Scans | 0.05 |
| 01/18/12 | Document Scans | 0.25 |
| 01/18/12 | Document Scans | 0.05 |
| 01/18/12 | Document Scans | 0.50 |
| 01/18/12 | Kathy Gilman; Mileage/tolls/parking.  Round trip to 13051 N. Telecom Parkway from Plant City | 14.99 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 5.25 |
| 01/19/12 | Photocopy Charge | 1.00 |
| 01/19/12 | Photocopy Charge | 15.00 |

| | | |
|---|---|---|
| 01/19/12 | Photocopy Charge | 10.75 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 2.00 |
| 01/19/12 | Photocopy Charge | 2.00 |
| 01/19/12 | Photocopy Charge | 21.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 4.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 7.75 |
| 01/19/12 | Photocopy Charge | 0.75 |
| 01/19/12 | Photocopy Charge | 0.75 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 2.00 |
| 01/19/12 | Photocopy Charge | 0.50 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 46.00 |
| 01/19/12 | Photocopy Charge | 2.50 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 6.25 |
| 01/19/12 | Photocopy Charge | 0.25 |
| 01/19/12 | Photocopy Charge | 12.50 |
| 01/19/12 | Photocopy Charge | 0.75 |
| 01/19/12 | Photocopy Charge | 0.50 |
| 01/19/12 | Photocopy Charge | 0.50 |
| 01/19/12 | Document Scans | 0.05 |
| 01/19/12 | Document Scans | 0.05 |
| 01/19/12 | Document Scans | 0.05 |
| 01/20/12 | Photocopy Charge | 0.75 |
| 01/20/12 | Photocopy Charge | 0.75 |
| 01/20/12 | Photocopy Charge | 0.75 |
| 01/20/12 | Photocopy Charge | 0.50 |
| 01/20/12 | Photocopy Charge | 9.25 |
| 01/20/12 | Photocopy Charge | 1.25 |
| 01/20/12 | Photocopy Charge | 9.25 |
| 01/20/12 | Telephone Expense - 469-227-8200 | 0.12 |
| 01/20/12 | Telephone Expense - 863-667-2345 | 0.42 |

| | | |
|---|---|---|
| 01/23/12 | Photocopy Charge | 0.25 |
| 01/23/12 | Document Scans | 0.05 |
| 01/24/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detert Moran & Arnold | 100.26 |
| 01/25/12 | Document Scans | 0.25 |
| 01/25/12 | Document Scans | 0.05 |
| 01/26/12 | Document Scans | 0.10 |
| 01/26/12 | Document Scans | 0.10 |
| 01/27/12 | Telephone Expense - 214-535-6703 | 0.06 |
| 01/30/12 | Photocopy Charge | 13.75 |
| 01/30/12 | Photocopy Charge | 10.00 |
| 01/30/12 | Photocopy Charge | 10.25 |
| 01/30/12 | Photocopy Charge | 17.25 |
| 01/30/12 | Photocopy Charge | 17.00 |
| 01/30/12 | Photocopy Charge | 14.00 |
| 01/30/12 | Photocopy Charge | 14.00 |
| 01/30/12 | Photocopy Charge | 1.25 |
| 01/30/12 | Photocopy Charge | 15.75 |
| 01/30/12 | Photocopy Charge | 14.50 |
| 01/30/12 | Photocopy Charge | 14.50 |
| 01/30/12 | Photocopy Charge | 12.50 |
| 01/30/12 | Photocopy Charge | 14.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 0.50 |
| 01/30/12 | Photocopy Charge | 11.25 |
| 01/30/12 | Photocopy Charge | 11.25 |
| 01/30/12 | Photocopy Charge | 11.50 |
| 01/30/12 | Photocopy Charge | 11.50 |
| 01/30/12 | Photocopy Charge | 13.00 |
| 01/30/12 | Photocopy Charge | 10.00 |
| 01/30/12 | Photocopy Charge | 0.25 |
| 01/30/12 | Photocopy Charge | 0.75 |
| 01/30/12 | Photocopy Charge | 9.00 |
| 01/30/12 | Photocopy Charge | 11.00 |
| 01/30/12 | Photocopy Charge | 11.00 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 6.25 |
| 01/30/12 | Photocopy Charge | 13.75 |

| 01/30/12 | Document Scans | 0.15 |
|----------|----------------|------|
| 01/30/12 | Westlaw computer research | 23.40 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 1.25 |
| 01/31/12 | Photocopy Charge | 1.00 |
| 01/31/12 | Photocopy Charge | 0.75 |
| 01/31/12 | Photocopy Charge | 1.00 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 1.00 |
| 01/31/12 | Photocopy Charge | 0.50 |
| 01/31/12 | Photocopy Charge | 32.00 |
| 01/31/12 | Photocopy Charge | 0.50 |
| 01/31/12 | Photocopy Charge | 0.50 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.50 |
| 01/31/12 | Photocopy Charge | 1.75 |
| 01/31/12 | Photocopy Charge | 3.00 |
| 01/31/12 | Photocopy Charge | 2.00 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.50 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Photocopy Charge | 0.25 |
| 01/31/12 | Document Scans | 0.50 |
| 01/31/12 | Document Scans | 0.05 |
| 01/31/12 | Document Scans | 0.05 |
| 01/31/12 | Document Scans | 0.05 |
| 01/31/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detert Moran & Arnold | 22.54 |
| 01/31/12 | FedEx; Express mailing charge.  Shipment to Equivalent Data | 20.97 |
| 01/31/12 | FedEx; Express mailing charge.  Shipment to GEI Consultants | 24.49 |
| 01/31/12 | FedEx; Express mailing charge.  Shipment to Dr. Bromwell | 16.62 |
| 01/31/12 | FedEx; Express mailing charge.  Shipment to Simpson Gumpertz & Heger | 21.10 |

|  | TOTAL COSTS ADVANCED | $995.74 |

## BILLING SUMMARY

|                              |              |
|------------------------------|--------------|
| TOTAL FEES                   | $23,920.00   |
| TOTAL COSTS ADVANCED         | $995.74      |
|                              | ---------------- |
| TOTAL CHARGES FOR THIS BILL  | $24,915.74   |
| PREVIOUS BALANCE             | $17,426.20   |
|                              | ---------------- |
| **TOTAL BALANCE NOW DUE**    | **$42,341.94** |

February/16/2          Xfer          Trust amount applied to this bill                    $0.00
012

## ATTORNEY SUMMARY

| ATTORNEY           | HOURS  | RATE   | AMOUNT     |
|--------------------|--------|--------|------------|
| Hickman, James K   | 42.20  | 180.00 | $7,596.00  |
| Gilman, Kathleen R | 60.50  | 80.00  | $4,840.00  |
| Atkinson, Lee W.   | 7.10   | 180.00 | $1,278.00  |
| Woodward, Tim D    | 55.10  | 180.00 | $9,918.00  |
| Forizs, Zala L     | 1.60   | 180.00 | $288.00    |
|                    |        |        |            |
| TOTAL              | 166.50 |        | 23920.00   |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS


**VISA AND MASTERCARD ACCEPTED.
PLEASE CALL 813-289-0700 TO
PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

March 7, 2012

Invoice: 32418
Billed through: 02/29/2012

Our File: 00312 0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney: TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 02/01/12 | TDW | Trial preparation of Barry Meyer and related conferences with co-counsel, K Duty and T Connolly. | 180.00 | 8.50 | 1,530.00 |
| 02/01/12 | TDW | Receive and review TBW's Motion in Limine #8 Regarding Financial Statements and Diminution in Value. | 180.00 | 0.30 | 54.00 |
| 02/01/12 | TDW | Receive and review Court's Order denying TBW's Motion to Exclude Bromwell's Calculations. | 180.00 | 0.10 | 18.00 |
| 02/01/12 | TDW | Receive and review HDR's Motion for Special Voir Dire Procedures. | 180.00 | 0.40 | 72.00 |
| 02/01/12 | TDW | Receive and review TBW's Motion to Exclude Bromwell's Post-Discovery Calculations. | 180.00 | 0.50 | 90.00 |
| 02/01/12 | TDW | Receive and review TBW's Amended Motion to Exclude Bromwell's Calculations. | 180.00 | 0.30 | 54.00 |
| 02/01/12 | TDW | Receive and review TBW's Motion in Limine #6 Regarding Evidence of Settlement with Former Defendant and | 180.00 | 0.30 | 54.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | others. | | | |
| 02/01/12 | TDW | Receive and review TBW's Motion in Limine #7 Regarding Evidence of Settlement with Former Defendant and Third Party Defendant. | 180.00 | 0.30 | 54.00 |
| 02/01/12 | TDW | Receive and review Court's Order on size of motions in limine and setting deadline for filing same. | 180.00 | 0.20 | 36.00 |
| 02/01/12 | JKH | Review Golder supplemental report and review at D. Kent's request HDR's draft response to TBW's motion in limine regarding Bromwell's calculations | 180.00 | 0.60 | 108.00 |
| 02/01/12 | KRG | Assist with trial preparation meetings throughout day. | 80.00 | 1.20 | 96.00 |
| 02/01/12 | KRG | Travel to/from HDR to deliver CD requested by K. Meaders. | 80.00 | 0.50 | 40.00 |
| 02/02/12 | TDW | Prepare B Meyer for Trial, conference with Ken (animations), conferences with K Meaders, T Connolly, K Duty. | 180.00 | 8.50 | 1,530.00 |
| 02/02/12 | KRG | Received and reviewed muliple e-mails from client and co-counsel regarding O&M manuals and other documents; composre responses as necessary. | 80.00 | 1.00 | 80.00 |
| 02/02/12 | KRG | Meet with Ken from Burnes & Roberts; travel to courthouse and inspect various courtrooms; travel to airport. | 80.00 | 2.00 | 160.00 |
| 02/02/12 | KRG | Review prior FDEP records/indexes ██████ | 80.00 | 0.40 | 32.00 |
| 02/02/12 | KRG | Telephone conference with G. Fountain ██████ | 80.00 | 0.10 | 8.00 |
| 02/02/12 | KRG | Composed e-mails to A. Gibbs, FDEP regarding supplemental document review and Veolia reports and review responses to same. | 80.00 | 0.50 | 40.00 |
| 02/02/12 | KRG | Received and reviewed e-mails from client ██████ | 80.00 | 0.20 | 16.00 |
| 02/03/12 | JHP | Research admissibility ██████ | 155.00 | 3.30 | 511.50 |
| 02/03/12 | TDW | Conference with K Meaders and L Bromwell re Bromwell's Rebuttal Report and support for same. | 180.00 | 0.60 | 108.00 |
| 02/03/12 | TDW | Receive and review memorandum and legal research on question of the use ██████ | 180.00 | 0.40 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/12 | JKH | Review emails related to trial exhibits and confer with TWoodward regarding trial witness preparation and exhibits | 180.00 | 0.70 | 126.00 |
| 02/03/12 | KRG | Travel to/from FDEP for supplemental document review. | 80.00 | 1.00 | 80.00 |
| 02/03/12 | KRG | Review embankment reports and additional files at FDEP. | 80.00 | 1.00 | 80.00 |
| 02/03/12 | KRG | Conferences with K. Meaders and assist with Dr. Bromwell meeting throughout day.. | 80.00 | 2.50 | 200.00 |
| 02/03/12 | KRG | Draft, revise and serve public records request to TBW for weekly Veolia monitoring reports. | 80.00 | 0.80 | 64.00 |
| 02/03/12 | KRG | Prepare Public Records Request to Tampa Bay Water requesting Veolia weekly reports. | 80.00 | 0.40 | 32.00 |
| 02/06/12 | JHP | Research admissibility ███████████ ████████████████████████████ | 155.00 | 2.50 | 387.50 |
| 02/06/12 | TDW | Receive and review HDR's Motion in Limine No. 6 to exclude News Articles. | 180.00 | 0.30 | 54.00 |
| 02/06/12 | TDW | Receive and review TBW's Unopposed Motion to Seal. | 180.00 | 0.20 | 36.00 |
| 02/06/12 | TDW | Receive and review TBW's Motion to Determine Privilege and to Clawback. | 180.00 | 0.30 | 54.00 |
| 02/06/12 | TDW | Receive and review HDR's Response to TBW's Amended Motion in Limine regarding Bromwell calculations. | 180.00 | 0.40 | 72.00 |
| 02/06/12 | TDW | Receive and review Court's Order on trial procedures. | 180.00 | 0.40 | 72.00 |
| 02/06/12 | TDW | Receive, review, and analyze draft ████ ████, telephone conference with Kent and then Meaders re same and review analyze and prepare comments ███████ ██████ | 180.00 | 3.40 | 612.00 |
| 02/06/12 | JKH | Review trial order issued by Judge Whittemore | 180.00 | 0.20 | 36.00 |
| 02/06/12 | KRG | Receive and review Order regarding Trial Procedures and muliple filings by counsel for Plaintiff. | 80.00 | 1.00 | 80.00 |
| 02/07/12 | TDW | Receive and review HDR's Response to TBW's Motion to Determine Privilege and to Clawback Inadvertently Produced Documents. | 180.00 | 0.40 | 72.00 |
| 02/07/12 | TDW | Receive and review TBW's Motion in Limine No. 9 to Exclude Opinion Testimony as to Contract Interpretation. | 180.00 | 0.40 | 72.00 |
| 02/07/12 | TDW | Receive and review HDR's Motion in | 180.00 | 0.30 | 54.00 |

| | | Limine No. 7 regarding non-party deposition testimony. | | | |
|---|---|---|---|---|---|
| 02/07/12 | TDW | Receive and review Order denying TBW's Motion to Seal Document. | 180.00 | 0.10 | 18.00 |
| 02/07/12 | TDW | Telephone conference with W Mason re Harrison's suggested settlement scheme; draft correspondence to T Connolly re discussions; further discussions telephone discussions with T Connolly 2x re same and analysis ██████ | 180.00 | 3.40 | 612.00 |
| 02/07/12 | TDW | Prepare for trial, including review and analysis of SGH Supplemental Report and telephone conferences with D Kent re same. | 180.00 | 2.50 | 450.00 |
| 02/07/12 | LWA | Attorney conference and analysis regarding procedure ███████ | 180.00 | 0.40 | 72.00 |
| 02/07/12 | KRG | Composed e-mail to A. Gibbs regarding 2 embankment reports for 12/10 and 3/11 and new O&M manual; receive embankment reports; telephone conference with A. Hughes regarding contact in Tallahassee. | 80.00 | 1.00 | 80.00 |
| 02/07/12 | KRG | Composed e-mail to co-counsel regarding results of FDEP document review on Friday. | 80.00 | 0.10 | 8.00 |
| 02/07/12 | KRG | Receive and review multiple Motions in Limine filed via ECF. | 0.00 | 1.20 | 0.00 |
| 02/08/12 | TDW | Prepare for trial, witness list and likely issues for pretrial consideration and conference with co-counsel | 180.00 | 3.00 | 540.00 |
| 02/08/12 | TDW | Receive and review HDR's Response to TBW's Motions in Limine No. 6 and 7 regarding settlements. | 180.00 | 0.20 | 36.00 |
| 02/08/12 | TDW | Receive and review Order denying HDR's Motion for Leave to Amend. | 180.00 | 1.50 | 270.00 |
| 02/08/12 | TDW | Receive and review TBW's Response to HDR's Motion for Miscellaneous Relief. | 180.00 | 0.20 | 36.00 |
| 02/08/12 | TDW | Receive and review Order denying HDR's Motion in Limine No. 4 regarding evidence of other designs. | 180.00 | 0.20 | 36.00 |
| 02/08/12 | TDW | Receive, review, and analyze correspondence from T Connolly ████ | 180.00 | 2.50 | 450.00 |

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/08/12 | JKH | Review HDR's draft motion in limine related to ██████ ██████████████ on same; review Order denying Motion to Amend to Add Barnard and McDonald as Fabre party's, discuss impact of Order with D. Kent and provide email comments regarding same; review Motion and Response regarding addressing jury; review response to Motion related to TBW's claim of inadvertent waiver of the privilege; review draft motion and final motion related to HDR's Response to TBW's Motion in Limine related to Settlement Agreements; confer with T. Woodward related to witness trial preparation | 180.00 | 1.80 | 324.00 |
| 02/08/12 | LWA | Legal research and analysis ████████ ██████ | 180.00 | 1.00 | 180.00 |
| 02/08/12 | KRG | Computer work - compile and e-label additional embankment reports received from FDEP via document review and e-mail; burn multiple disks for transmittal to co-counsel and client. | 80.00 | 1.20 | 96.00 |
| 02/08/12 | KRG | Composed e-mail to L. Robertson, FDEP/Tallahassee regarding final O&M manual for renovation project. | 80.00 | 0.10 | 8.00 |
| 02/08/12 | KRG | Receive and review ECF filings including Response to Motion to Clawback and Order Denying Motion in Limine. | 80.00 | 0.40 | 32.00 |
| 02/08/12 | KRG | Prepare letter to K. Duty transmitting disk ████████████ | 80.00 | 0.40 | 32.00 |
| 02/08/12 | KRG | Prepare letter to G. Fountain transmitting disk ████████████ ██████ | 80.00 | 0.40 | 32.00 |
| 02/08/12 | KRG | Prepare letter to M. Barry, EQD, transmitting disk ████████ ██████████ | 80.00 | 0.40 | 32.00 |
| 02/08/12 | KRG | Travel to/from HDR for assistance to SDMA IT. | 80.00 | 0.50 | 40.00 |
| 02/09/12 | TDW | Attendance at conference with W Mason and other co-counsel ████████ ██████████ | 180.00 | 4.50 | 810.00 |

| 02/09/12 | TDW | Receive, review, and analyze ████ ████████████ Court's Order Granting HDR's Motion in Limine to exclude Molyneux's opinions re causation. | 180.00 | 0.80 | 144.00 |
|----------|-----|---|--------|------|--------|
| 02/09/12 | TDW | Receive and review Order on HDR's Motion in Limine No. 2 regarding D. Molyneux. | 180.00 | 0.30 | 54.00 |
| 02/09/12 | TDW | Receive and review TBW's Trial Witness List. | 180.00 | 0.30 | 54.00 |
| 02/09/12 | TDW | Receive and review TBW's Motion in Limine No. 10 regarding "collapse upon wetting" and Barnard's liability. | 180.00 | 0.40 | 72.00 |
| 02/09/12 | JKH | Review motions in limine filed by TBW; review and revise HDR'd responses in opposition to Motion in Limines and its Motions in Limine; confer with T. Woodward regarding impact of ruling ██████████████ ██████████ | 180.00 | 4.50 | 810.00 |
| 02/09/12 | LWA | Review and analyze file ████████ ████████████ | 180.00 | 2.00 | 360.00 |
| 02/09/12 | KRG | Receive and review Order Denying Motion in Limine No. 4, Response to #535 Motion for Miscellaneous Relief, Order Denying Motion to Amend Answer to Designate Fabre Defendants, Response to Motion in  Limine No. 6 & 7;  and Motion in Limine No. 10. | 80.00 | 1.20 | 96.00 |
| 02/10/12 | TDW | Receive and review Clerk's Minutes from Pretrial Conference. | 180.00 | 0.10 | 18.00 |
| 02/10/12 | TDW | Telephone conference with Paul Kelley ██████████ | 180.00 | 0.50 | 90.00 |
| 02/10/12 | TDW | Prepare for and attendance at pretrial conference including conferences with counsel and co-counsel. | 180.00 | 6.00 | 1,080.00 |
| 02/10/12 | TDW | Prepare for trial, including consideration of pending motions in limine and court's guidance re same. | 180.00 | 3.50 | 630.00 |
| 02/10/12 | KRG | Travel to/from federal courthouse for pretrial conference. | 80.00 | 1.00 | 80.00 |
| 02/10/12 | KRG | Attendance at pretial conference. | 80.00 | 1.60 | 128.00 |
| 02/10/12 | KRG | Prepare FedEx shipment for co-counsel per SDMA request and drop boxes at FedEx location. | 80.00 | 0.50 | 40.00 |
| 02/10/12 | KRG | Conference with T. Woodward regarding results of pretrial conference, | 80.00 | 0.50 | 40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | status of various tasks and trial preparation. | | | |
| 02/10/12 | KRG | Review TBW and HDR witness lists and perform initial search for potential witness, R. Fields. | 80.00 | 0.50 | 40.00 |
| 02/10/12 | KRG | Receive and review Order re: Motion in Limine No. 2 and  Motion in Limine No. 11 | 80.00 | 0.50 | 40.00 |
| 02/10/12 | KRG | Prepare letter to Dr. Bromwell transmitting monthly embankment reports. | 80.00 | 0.40 | 32.00 |
| 02/10/12 | KRG | Prepare letter to L. Wooten transmitting monthly embankment reports. | 80.00 | 0.40 | 32.00 |
| 02/11/12 | JHP | Research ███████████████████ | 155.00 | 8.10 | 1,255.50 |
| 02/11/12 | TDW | Legal research, analysis and review of file materials and court rulings in connection with significant issue of whether ███████████████████ | 180.00 | 9.30 | 1,674.00 |
| 02/11/12 | JKH | Legal research and anaylsis of case law to support argument that HDR can ███████████████████ | 180.00 | 0.80 | 144.00 |
| 02/12/12 | JHP | Research ability ███████████ | 155.00 | 5.50 | 852.50 |
| 02/12/12 | TDW | Continued legal research, analysis and review of file materials and court rulings in connection with significant issue of whether HDR ███████████ including multipe telephone conferences and correspondence exchanges with co-counsel re same. | 180.00 | 9.40 | 1,692.00 |
| 02/12/12 | JKH | Legal research to support HDR ███████████████████ | 180.00 | 1.70 | 306.00 |
| 02/13/12 | JHP | Research, draft and revise motion in limine | 155.00 | 9.10 | 1,410.50 |
| 02/13/12 | TDW | Prepare analysis and legal research and telephone conferences and | 180.00 | 8.80 | 1,584.00 |

correspondence exchange with
co-counsel ████████████████
████████████████████████
████████████████████████
████████████████████████

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/12 | TDW | Review file to determine citations and evidence supporting contention that TBW's own expert witnesses have opined about what duties Barnard had under contract and industry practice and correspond with D Kent re same. | 180.00 | 1.20 | 216.00 |
| 02/13/12 | TDW | Receive and review Order on TBW's Motions in Limine No. 6 and 7 regarding evidence of settlements. | 180.00 | 0.20 | 36.00 |
| 02/13/12 | TDW | Receive and review memorandum analyzing TBW's ████████████ ████████████████████ | 180.00 | 0.20 | 36.00 |
| 02/13/12 | JKH | Receive, review, and analyze HDR's responses to TBW's Motions in Limine related to TBW's financial statements and to strike Bromwell's supplemental report and provide edits and comments regarding same; review order granting to a limited extent TBW's MIL related to use of settlements; review deposition of Brumund for use of term ████████ ████████████████████; analysis regarding ████████████████████; confere with K. Meaders regarding further revisions to response to TBW's motion to exlude Bromwell most recent expert report; confer with T. Woodward regarding arguments to make to establish that HDR ████████████████████ ████████████████████████ ████████████████████████ ████████████ | 180.00 | 3.40 | 612.00 |
| 02/13/12 | LWA | Review and analyze proximate cause, issue preclusion. | 180.00 | 1.00 | 180.00 |
| 02/13/12 | LWA | Draft and dictate memorandum and finalize same on settlement procedures. | 180.00 | 0.80 | 144.00 |
| 02/13/12 | KRG | Assist with preparation for hearing on all pending motions. | 80.00 | 2.00 | 160.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/12 | KRG | Receive and review updated Trial Preparation memo from K. Meaders and compose e-mail regarding status of trial witness subpoenas. | 80.00 | 0.30 | 24.00 |
| 02/14/12 | JHP | Research ███████████████ ████████████████ | 155.00 | 7.90 | 1,224.50 |
| 02/14/12 | TDW | Receive and review HDR's Response to TBW's Motion in Limine No. 11. | 180.00 | 0.40 | 72.00 |
| 02/14/12 | TDW | Receive and review HDR's Response to TBW's Motion in Limine No. 9 to exclude opinion testimony as to contract interpretation. | 180.00 | 0.50 | 90.00 |
| 02/14/12 | TDW | Receive and review HDR's Response to TBW's Motion in Limine No 8 re financial statements and diminution in value. | 180.00 | 0.40 | 72.00 |
| 02/14/12 | TDW | Receive and review TBW's Response to HDR's Motion in Limine No. 7 re non-party deposition testimony from unrelated proceedings. | 180.00 | 0.30 | 54.00 |
| 02/14/12 | TDW | Receive and review TBW's Notice of Intent to Rely Upon Additional Authorities as to its Motion in Limine No. 10 regarding "collapse upon wetting." | 180.00 | 0.20 | 36.00 |
| 02/14/12 | TDW | Receive, review, and analyze and prepare redline draft of response to motion in limine relating to collateral estoppel precluding collapse upon wetting explanation. | 180.00 | 1.50 | 270.00 |
| 02/14/12 | TDW | Review and respond to correspondence from Kent re use of words "fault" "liability" and "causation" in connection with preparation of responses to TBW's Motion in Limine. | 180.00 | 0.40 | 72.00 |
| 02/14/12 | TDW | Prepare for hearings on Motions in Limine, including substantial legal research ████████████████ ██████ and conferences with co-counsel and redlining of various motion responses. | 180.00 | 4.80 | 864.00 |
| 02/14/12 | JKH | Review responses to TBW's MILs regarding collapse, new opinions of Bromwell and Financial Statements of TBW; legal research and reviw of new cases cited by TBW in support of its MIL regarding collapse; confer with D. Kent and T. Woodward regarding | 180.00 | 7.30 | 1,314.00 |

|  |  | response to collapse MIL; exchange emails with K. Meaders and D. Kent regarding revisions and comments to responses; reveiw order conditionally granting TBW' MIL related to settlement |  |  |  |
|---|---|---|---|---|---|
| 02/14/12 | KRG | Receive and review March Trial Witness Assignment chart received from co-counsel. | 80.00 | 0.20 | 16.00 |
| 02/14/12 | KRG | Computer work - receive and review December 2011 Flat Plate Soil Cement Monthly report, apply bates-labels and burn disks for transmittal to client and experts, burn disks with supplemental reports. | 80.00 | 1.20 | 96.00 |
| 02/14/12 | KRG | Prepare letter to L. Bromwell transmitting  December 2011 Flat Plate Soil Cement report and SGH Supplemental Report. | 80.00 | 0.40 | 32.00 |
| 02/14/12 | KRG | Prepare letter to L. Wooten transmitting December 2011 Flat Plate Soil Cement report and Supplemental Reports. | 80.00 | 0.40 | 32.00 |
| 02/14/12 | KRG | Prepare letter to K. Duty transmitting December 2011 Flat Plat Soil Cement Report. | 80.00 | 0.40 | 32.00 |
| 02/14/12 | KRG | Prepare letter to K. Dennis transmitting most recent supplemental expert reports. | 80.00 | 0.40 | 32.00 |
| 02/14/12 | KRG | Prepare letter to P. Sanhagen transmitting most recent supplemental expert reports. | 80.00 | 0.40 | 32.00 |
| 02/14/12 | KRG | Receive and review Notice of Intent to Use Additional Authority and Response to Motion in Limine. | 80.00 | 0.30 | 24.00 |
| 02/14/12 | KRG | Received and reviewed e-mails from co-counsel and respond to same; compose e-mail transmitting cover letter to experts. | 80.00 | 0.30 | 24.00 |
| 02/14/12 | KRG | Computer work - upload documents to SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 02/15/12 | JHP | Analysis of collateral estoppel arguments for purposes of motion in limine | 155.00 | 3.10 | 480.50 |
| 02/15/12 | TDW | Receive and review TBW'S Notice of Intent to Rely Upon Additional Authorities as to its Amended Motion in Limine No. 5. | 180.00 | 0.10 | 18.00 |
| 02/15/12 | TDW | Receive and review TBW's Response to HDR's Motion in Limine No. 6 re news articles. | 180.00 | 0.20 | 36.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/12 | TDW | Prepare for hearings on pending motions, finalize response to motion in limine re causation and conference with W Mason, D Kent and K Meaders re same. | 180.00 | 9.80 | 1,764.00 |
| 02/15/12 | JKH | Review latest drafts of response to MIL to prevent HDR from discussing collapse upon wetting and offer revisions and comments regarding same; assist T. Woodward with preparation for hearings on motions in liminie; review TBW responses to HDR's Motions and Liminie and review additional authorities cited by TBW; research ████████████████ | 180.00 | 4.30 | 774.00 |
| 02/15/12 | KRG | Receive and review Response(s) to Motion in Limine No. 8, 9 & 11 | 80.00 | 0.80 | 64.00 |
| 02/16/12 | TDW | Prepare for and participate in motions hearing on all pending motions in case and conferences with co-counsel and further analysis of impact of court rulings on trial strategy and witnesses. | 180.00 | 10.20 | 1,836.00 |
| 02/16/12 | JKH | Attorney conference with T. Woodward to discuss responses ████████████ | 180.00 | 0.40 | 72.00 |
| 02/17/12 | TDW | Receive and review Trial Calendar Order. | 180.00 | 0.20 | 36.00 |
| 02/17/12 | TDW | Plan and prepare for conference with R Harrison re settlement related issues and upcoming Board meeting, conferences with co-counsel and client re same and prepare analysis of trial exhibits for listing and consider impact of court's various rulings on preparation of witness examinations at trial. | 180.00 | 11.70 | 2,106.00 |
| 02/17/12 | JKH | Review orders issued by Court regarding motions in limine; reveiw emails and charts sent by K. Meaders re: results of hearing and supplementation of witness designations; confer with T. Woodward re: results of hearings, ████████████████ | 180.00 | 1.50 | 270.00 |
| 02/17/12 | LWA | Analysis of advantages and disadvantages of summary trial. | 180.00 | 0.60 | 108.00 |
| 02/18/12 | TDW | Prepare for and participate in | 180.00 | 1.20 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | teleconference with K Meaders, K Duty and L Bromwell and further correspondence and telephone communications with Bromwell re updated crack survey information. | | | |
| 02/19/12 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel regarding trial preparation activities, trial subpoenas, etc. | 80.00 | 0.60 | 48.00 |
| 02/20/12 | TDW | Receive and review TBW's Notice of Consent to Binding Summary Jury Trial. | 180.00 | 0.30 | 54.00 |
| 02/20/12 | TDW | Receive and review TBW's Notice of Voluntary Dismissal of Count III. | 180.00 | 0.30 | 54.00 |
| 02/20/12 | TDW | Receive and review HDR's Notice Regarding Summary Jury Trial. | 180.00 | 0.10 | 18.00 |
| 02/20/12 | TDW | Attendance at Board Meeting and conferences with R Harrison re summary jury trial and settlement negotiations, including telephone conferences with T Connolly and K Meaders (2x) re same. | 180.00 | 3.00 | 540.00 |
| 02/20/12 | TDW | Telephone conference with W Mason ███ ███████████ | 180.00 | 0.30 | 54.00 |
| 02/20/12 | TDW | Prepare for site inspection by reviewing Golder Supplemental Report and information relative to location of new cracks. | 180.00 | 0.50 | 90.00 |
| 02/20/12 | TDW | Prepare for trial and conferences with co-counsel re preparation and use of Barry Meyer and J Beriswill, D Williams and M Millhorn. | 180.00 | 5.50 | 990.00 |
| 02/20/12 | JKH | Attorney conference with K. Gilman regarding exhibit redactions and updating deposition designations in light of MIL orders; review email from G. Fountain regarding deposition designations; review K. Meaders outline regarding trial preparation; confer with T. Woodward ████████; confer with T. Woodward regarding testimony ████████; review TBW filings related to summary proceeding and dismissal of QC claim | 180.00 | 1.50 | 270.00 |
| 02/20/12 | KRG | Receive and review multiple ECF filings. | 80.00 | 0.40 | 32.00 |
| 02/20/12 | KRG | Prepare Trial Subpoena to Ronald Fields | 80.00 | 0.80 | 64.00 |

| | | and revised Trial Subpoenas for Bennett, King and Carrier. | | | |
|---|---|---|---|---|---|
| 02/20/12 | KRG | Prepare revised letter to send to Trial Subpoena recipients and forward to attorneys for review; finalize same for each witness. | 80.00 | 1.00 | 80.00 |
| 02/21/12 | TDW | Attendance at site inspection with Les Bromwell, then further preparation of relatively comprehensive report of inspection and further telephone conference with co-counsel re same. | 180.00 | 8.50 | 1,530.00 |
| 02/21/12 | JKH | Trial Preparation involving exhibits, witness, jury instruction, verdict forms and legal support for same | 180.00 | 5.00 | 900.00 |
| 02/21/12 | KRG | Internet research regarding media coverage of TBW Board Meeting and e-mail results to co-counsel. | 80.00 | 1.00 | 80.00 |
| 02/21/12 | KRG | Prepare witness fee checks and finalize trial subpoenas. | 80.00 | 1.00 | 80.00 |
| 02/21/12 | KRG | Receive and review TBW's response to HDR's filing regarding Summary Jury Trial. | 80.00 | 0.10 | 8.00 |
| 02/21/12 | KRG | Prepare letter to Default Link transmitting trial subpoenas for service. | 80.00 | 0.40 | 32.00 |
| 02/22/12 | TDW | Receive and review Court's Order regarding TBW's dismissal of Count III. | 180.00 | 0.10 | 18.00 |
| 02/22/12 | TDW | Prepare for trial including preparation Link counterdesignations; analysis ██████ ██████████; and Beriswill preparation, especially review, analysis and outlining for trial purposes of ████████████████ excerpts from his multi-day deposition and the scores of exhibits marked during the same. | 180.00 | 10.60 | 1,908.00 |
| 02/22/12 | JKH | Draft email to K. Meaders offering comments and revisions to proposed jury instructions and verdict form; analyze issues raised by K. Meaders regarding supplemental or additional instructions and offer comments to same | 180.00 | 1.40 | 252.00 |
| 02/22/12 | JKH | Review, Analyze and draft jury instructions and verdict form; research support for same and trial preparation | 180.00 | 3.80 | 684.00 |
| 02/22/12 | KRG | Received and reviewed multiple e-mails from co-counsel regarding trial exhibits, witness outline preparation, etc. and compose responses as necessary. | 80.00 | 0.60 | 48.00 |
| 02/22/12 | KRG | Assemble various deposition binders and records for use in war room at | 80.00 | 1.00 | 80.00 |

Hyatt.

| Date | Init | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/23/12 | TDW | Prepare for trial, correspondence to and from co-counsel re multiple issues, especially identification ████ ████████████████████████f, prepare for trial preparation of Beriswill, telephone conferences with D Kent and K Meaders. | 180.00 | 11.40 | 2,052.00 |
| 02/23/12 | JKH | Legal research regarding when HDR ████████████████████████ research whether TBW ████████████████ ████████████████; Research whether HDR entitled to a ████████████ | 180.00 | 7.80 | 1,404.00 |
| 02/23/12 | KRG | Received and reviewed e-mail from K. Duty ████████████████ ████████████████ | 80.00 | 0.30 | 24.00 |
| 02/23/12 | KRG | Received and reviewed multiple e-mails throughout day regarding trial preparation, exhibits and witnesses; compose responses as necessary. | 80.00 | 1.00 | 80.00 |
| 02/23/12 | KRG | Review multiple databases for references████ | 80.00 | 1.00 | 80.00 |
| 02/24/12 | JHP | Research ██████████ | 155.00 | 2.90 | 449.50 |
| 02/24/12 | JHP | Research ██████████ | 155.00 | 2.70 | 418.50 |
| 02/24/12 | TDW | Prepare Jeff Beriswill for trial, research prejudgment interest issues, conferences with D Kent re prejudgment interest and damages claims as well as how to make the most of Ardaman witness testimony. | 180.00 | 11.50 | 2,070.00 |
| 02/24/12 | JKH | Review and comment on jury instructions, revisions to jury instructions, provide revisions and authority to support certain instructions; | 180.00 | 2.80 | 504.00 |

provide objections to Link deposition designations

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/12 | JKH | Legal research related to ████████; confer with D. Kent regarding instructions, verdict form, ████████; confer with T. Woodward regarding ████████; prepare line and page objections to Link's deposition designations | 180.00 | 6.20 | 1,116.00 |
| 02/24/12 | ZLF | Research ████████ | 180.00 | 1.70 | 306.00 |
| 02/24/12 | KRG | Travel to/from Florida Department of Environmental Protection. | 80.00 | 1.00 | 80.00 |
| 02/24/12 | KRG | Attendance at document review at Florida Department of Environmental Protection ████████ | 80.00 | 1.10 | 88.00 |
| 02/24/12 | KRG | Review various ████ documents to determine various key dates within project, ████████ | 80.00 | 1.00 | 80.00 |
| 02/24/12 | KRG | Received and reviewed multiple e-mails and attachments from co-counsel regarding revised trial exhibits (w/ revised list), supplies, etc. and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 02/26/12 | TDW | Prepare for trial, especially review and preparation of direct examination of Kevin Dennis and/or Phil Sandhagen. | 180.00 | 7.60 | 1,368.00 |
| 02/26/12 | KRG | Received and reviewed multiple e-mails regarding various trial preparation issues, review various documents, and compose responses to same. | 80.00 | 1.20 | 96.00 |
| 02/27/12 | TDW | Prepare for trial, including conferences with K Meaders ████████, ████████. | 180.00 | 12.80 | 2,304.00 |
| 02/27/12 | JKH | Analysis regarding ████████; prepare line and page objections to Link's deposition testimony; review exhibit related emails; review changes to proposed jury instructions and verdict form and offer comments regarding same; analysis regarding ████████ | 180.00 | 7.00 | 1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/27/12 | JKH | Legall research ████ ████ t and provide update email to D. Kent regarding results of research | 180.00 | 1.10 | 198.00 |
| 02/27/12 | ZLF | Research ████ and email to TW re: same | 180.00 | 4.80 | 864.00 |
| 02/27/12 | KRG | Internet research - PACER research to determine status of criminal cases on March trial docket; create chart with results of same. | 80.00 | 1.00 | 80.00 |
| 02/27/12 | KRG | Review, and analyze Brumund transcripts for references to Graham Elliott for trial examination preparation; assemble various reports and exhibits for Woodward use/review; compose e-mail to G. Fountain to obtain new/supplemental exhibits and review same upon receipt. | 80.00 | 3.00 | 240.00 |
| 02/27/12 | KRG | Telephone conference with Ron Fields, Seffner regarding receipt of Trial Subpoena; not proper person - no work at reservoir. | 80.00 | 0.10 | 8.00 |
| 02/27/12 | PJK | Investigation of State of Florida judgment interest rates 2006-present; email to Zala Forizs | 80.00 | 0.10 | 8.00 |
| 02/28/12 | JHP | Research ████ | 155.00 | 3.30 | 511.50 |
| 02/28/12 | TDW | Prepare for trial, ████ prepare for Graham Elliott deposition, telephone conferences with D Kent 3x, Kevin Dennis, review and respond to multiple emails from K Meaders re Barry Meyer and Lee Wooten and telephone conference with Katie Duty. | 180.00 | 13.30 | 2,394.00 |
| 02/28/12 | JKH | Review cases regarding TBW's position that TBW cannot waive damages; draft memo regarding same; prepare alternative draft instruction regarding ████ ; prepare memorandum for K. Meaders related to various ████ | 180.00 | 3.90 | 702.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/12 | KRG | Internet research - ███████ | 80.00 | 1.00 | 80.00 |
| 02/28/12 | KRG | Prepare "Potential Juror Seating Chart" and compose e-mail transmitting same to co-counsel. | 80.00 | 0.30 | 24.00 |
| 02/28/12 | KRG | Received and reviewed multiple e-mail =s from co-counsel and compose responses throughout day as necessary. | 80.00 | 1.20 | 96.00 |
| 02/29/12 | TDW | Prepare for trial, including conferences with D Kent and K Dennis and telephone conferences with K Meaders 3x and W Mason, prepare correspondence to T Connolly ███ and correspondence to R Harrison re updated damages numbers and attempt to resolve issues relative to jury instructions and verdict form ███████ | 180.00 | 12.50 | 2,250.00 |
| 02/29/12 | JKH | Attorney conference with K. Gilman regarding exhibit and service of process issues; confer with D. Kent regarding jury instructions and verdict form; confer with T. Woodward and K. Dennis ███████ review latest proposed forms of instructions for betterment and first costs; review revised instructions and verdict form provided by Kent | 180.00 | 2.20 | 396.00 |
| 02/29/12 | KRG | Telephone conference with TBW counsel's office regarding submission of jury instructions and verdict forms. | 80.00 | 0.20 | 16.00 |
| 02/29/12 | KRG | Received and reviewed multiple e-mails throughout day regarding trial exhibits, submittal of jury instructions and verdict forms, drop box transfer, etc. and compose responses as necessary. | 80.00 | 1.50 | 120.00 |
| 02/29/12 | KRG | Assist with Kevin Dennis witness | 80.00 | 1.40 | 112.00 |

preparation; conferences with T. Woodward and J. Hickman regarding various trial issues & logistics.

| 02/29/12 | KRG | Internet research - ███████████ | 80.00 | 0.50 | 40.00 |
| 02/29/12 | KRG | Telephone conference with David Sr., Reliable Courier regarding transport of exhibits, etc. on 3/12/12. | 80.00 | 0.20 | 16.00 |
| 02/29/12 | KRG | Received and reviewed e-mail from Default Link regarding status of service; await information re: service on Helen Bennett. | 80.00 | 0.10 | 8.00 |

TOTAL FEES                                    $67,470.00

## COSTS ADVANCED

| 01/04/12 | FedEx; Express mailing charge.  Shipment to HDR Engineering | 80.70 |
| 02/01/12 | Photocopy Charge | 0.50 |
| 02/01/12 | Document Scans | 0.10 |
| 02/02/12 | Photocopy Charge | 0.25 |
| 02/02/12 | Photocopy Charge | 0.75 |
| 02/03/12 | Postage | 0.45 |
| 02/03/12 | Photocopy Charge | 0.50 |
| 02/03/12 | Photocopy Charge | 0.25 |
| 02/03/12 | Photocopy Charge | 1.00 |
| 02/03/12 | Photocopy Charge | 0.25 |
| 02/03/12 | Photocopy Charge | 0.25 |
| 02/03/12 | Photocopy Charge | 0.50 |
| 02/03/12 | Document Scans | 0.10 |
| 02/03/12 | Telephone Expense - 469-227-4616 | 0.06 |
| 02/03/12 | Westlaw computer research | 38.63 |
| 02/06/12 | Photocopy Charge | 0.75 |
| 02/06/12 | Document Scans | 0.25 |
| 02/06/12 | Telephone Expense - 469-227-8200 | 1.02 |
| 02/06/12 | Westlaw computer research | 30.27 |
| 02/07/12 | Photocopy Charge | 0.25 |
| 02/07/12 | Photocopy Charge | 0.25 |
| 02/07/12 | Photocopy Charge | 0.25 |
| 02/07/12 | Photocopy Charge | 1.50 |
| 02/07/12 | Telephone Expense - 402-399-1000 | 0.06 |
| 02/07/12 | Telephone Expense - 469-227-4658 | 0.36 |

| | | |
|---|---|---|
| 02/07/12 | Telephone Expense - 214-707-8235 | 0.12 |
| 02/07/12 | Telephone Expense - 214-707-8235 | 1.32 |
| 02/07/12 | Kathy Gilman; Mileage/tolls/parking.  Mileage to and from Client Office (x3); to Courthouse & Airport; to and from FDEP | 37.74 |
| 02/08/12 | Photocopy Charge | 1.00 |
| 02/08/12 | Photocopy Charge | 1.00 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 0.25 |
| 02/08/12 | Photocopy Charge | 1.50 |
| 02/08/12 | Photocopy Charge | 2.75 |
| 02/08/12 | Photocopy Charge | 0.75 |
| 02/08/12 | Adams & Brinson, P.A.; Photocopy charge.  Copies of the Collier County Medical Examiner's Autopsy Report | 3.18 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.05 |
| 02/08/12 | Document Scans | 0.55 |
| 02/08/12 | Telephone Expense - 402-399-1000 | 1.62 |
| 02/08/12 | Westlaw computer research | 4.01 |
| 02/09/12 | Photocopy Charge | 0.25 |
| 02/09/12 | Photocopy Charge | 2.00 |
| 02/09/12 | Photocopy Charge | 3.00 |
| 02/09/12 | Photocopy Charge | 2.00 |
| 02/09/12 | Westlaw computer research | 1.29 |
| 02/09/12 | Westlaw computer research | 5.95 |
| 02/10/12 | Photocopy Charge | 1.50 |
| 02/10/12 | Photocopy Charge | 1.50 |
| 02/10/12 | Photocopy Charge | 0.75 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.50 |
| 02/10/12 | Photocopy Charge | 141.00 |
| 02/10/12 | Photocopy Charge | 0.50 |
| 02/10/12 | Photocopy Charge | 0.50 |
| 02/10/12 | Photocopy Charge | 0.50 |

| 02/10/12 | Photocopy Charge | 0.25 |
|---|---|---|
| 02/10/12 | Photocopy Charge | 0.50 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Photocopy Charge | 0.50 |
| 02/10/12 | Photocopy Charge | 2.50 |
| 02/10/12 | Photocopy Charge | 0.25 |
| 02/10/12 | Document Scans | 0.05 |
| 02/10/12 | Document Scans | 0.05 |
| 02/10/12 | Telephone Expense - 469-227-4640 | 0.18 |
| 02/11/12 | Westlaw computer research | 118.82 |
| 02/11/12 | Westlaw computer research | 60.57 |
| 02/12/12 | Westlaw computer research | 14.95 |
| 02/12/12 | Westlaw computer research | 65.68 |
| 02/12/12 | Westlaw computer research | 29.64 |
| 02/13/12 | Photocopy Charge | 0.25 |
| 02/13/12 | Westlaw computer research | 3.16 |
| 02/13/12 | Westlaw computer research | 115.65 |
| 02/13/12 | Timothy D. Woodward; Mileage/tolls/parking.  Parking for attendance at pretrial. | 4.00 |
| 02/14/12 | Postage | 2.60 |
| 02/14/12 | Photocopy Charge | 1.75 |
| 02/14/12 | Photocopy Charge | 1.75 |
| 02/14/12 | Photocopy Charge | 0.25 |
| 02/14/12 | Photocopy Charge | 2.50 |
| 02/14/12 | Document Scans | 0.05 |
| 02/14/12 | Document Scans | 0.05 |
| 02/14/12 | Document Scans | 0.05 |
| 02/14/12 | Document Scans | 0.05 |
| 02/14/12 | Document Scans | 0.05 |
| 02/14/12 | Telephone Expense - 469-227-4640 | 0.12 |
| 02/14/12 | Telephone Expense - 469-227-8200 | 0.84 |
| 02/14/12 | Westlaw computer research | 28.02 |
| 02/14/12 | Westlaw computer research | 41.01 |
| 02/14/12 | Westlaw computer research | 13.46 |
| 02/14/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detert Moran & Arnold | 150.83 |
| 02/14/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detert Moran & Arnold | 143.88 |
| 02/15/12 | Photocopy Charge | 1.50 |

| | | |
|---|---|---|
| 02/15/12 | Document Scans | 0.30 |
| 02/15/12 | Westlaw computer research | 5.67 |
| 02/15/12 | Westlaw computer research | 15.38 |
| 02/17/12 | Photocopy Charge | 4.00 |
| 02/17/12 | Photocopy Charge | 3.00 |
| 02/17/12 | Document Scans | 0.40 |
| 02/17/12 | Document Scans | 0.10 |
| 02/17/12 | Telephone Expense - 469-227-8200 | 0.12 |
| 02/17/12 | Westlaw computer research | 3.18 |
| 02/18/12 | Photocopy Charge | 0.25 |
| 02/18/12 | Photocopy Charge | 1.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.50 |
| 02/20/12 | Photocopy Charge | 0.75 |
| 02/20/12 | Photocopy Charge | 0.75 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.75 |
| 02/20/12 | Photocopy Charge | 0.75 |
| 02/20/12 | Photocopy Charge | 0.75 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Photocopy Charge | 0.25 |
| 02/20/12 | Telephone Expense - 469-227-8200 | 1.02 |
| 02/20/12 | Telephone Expense - 469-227-8200 | 0.12 |
| 02/20/12 | Telephone Expense - 863-640-9303 | 0.18 |
| 02/20/12 | Autotrack Records Search | 6.65 |
| 02/20/12 | Autotrack Records Search | 18.25 |
| 02/20/12 | Autotrack Records Search | 5.30 |
| 02/21/12 | Photocopy Charge | 0.50 |
| 02/21/12 | Photocopy Charge | 0.50 |
| 02/21/12 | Photocopy Charge | 0.25 |
| 02/21/12 | Photocopy Charge | 3.50 |
| 02/21/12 | Photocopy Charge | 2.50 |
| 02/21/12 | Photocopy Charge | 2.50 |
| 02/21/12 | Photocopy Charge | 1.25 |
| 02/21/12 | Photocopy Charge | 1.25 |
| 02/21/12 | Photocopy Charge | 0.50 |

| 02/21/12 | Photocopy Charge | 0.25 |
| 02/21/12 | Document Scans | 0.05 |
| 02/21/12 | Document Scans | 0.25 |
| 02/21/12 | Document Scans | 0.25 |
| 02/21/12 | Document Scans | 0.25 |
| 02/21/12 | Document Scans | 0.25 |
| 02/21/12 | Westlaw computer research | 11.85 |
| 02/21/12 | David Carrier; Trial Witness Fee | 80.80 |
| 02/21/12 | Les King; Trial Witness Fee | 77.74 |
| 02/21/12 | Helen Bennett; WTrial Witness Fee | 45.10 |
| 02/21/12 | Ronald Fields, P.E.; Trial Witness Fee | 60.40 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 3.50 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.50 |
| 02/22/12 | Photocopy Charge | 2.50 |
| 02/22/12 | Photocopy Charge | 0.75 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Photocopy Charge | 0.25 |
| 02/22/12 | Document Scans | 0.65 |
| 02/22/12 | Document Scans | 0.10 |
| 02/22/12 | Document Scans | 0.20 |
| 02/22/12 | Westlaw computer research | 18.63 |
| 02/22/12 | FedEx; Express mailing charge.  Shipment to Equivalent Data | 20.69 |
| 02/22/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detert Moran & Arnold | 20.69 |
| 02/22/12 | FedEx; Express mailing charge.  Shipment to Sedgwick Detern Moran & Arnold | 182.76 |
| 02/23/12 | Photocopy Charge | 16.00 |
| 02/23/12 | Photocopy Charge | 0.75 |
| 02/23/12 | Photocopy Charge | 0.50 |

| 02/23/12 | Photocopy Charge | 1.50 |
| 02/23/12 | Photocopy Charge | 2.00 |
| 02/23/12 | Photocopy Charge | 5.75 |
| 02/23/12 | Document Scans | 0.05 |
| 02/23/12 | Document Scans | 0.20 |
| 02/23/12 | Document Scans | 0.40 |
| 02/23/12 | Westlaw computer research | 21.60 |
| 02/24/12 | Photocopy Charge | 1.50 |
| 02/24/12 | Photocopy Charge | 1.00 |
| 02/24/12 | Photocopy Charge | 0.75 |
| 02/24/12 | Photocopy Charge | 0.50 |
| 02/24/12 | Photocopy Charge | 0.25 |
| 02/24/12 | Photocopy Charge | 0.50 |
| 02/24/12 | Color Copy | 2.00 |
| 02/24/12 | Document Scans | 0.35 |
| 02/24/12 | Westlaw computer research | 12.33 |
| 02/24/12 | Westlaw computer research | 5.55 |
| 02/24/12 | Westlaw computer research | 71.82 |
| 02/24/12 | Timothy D. Woodward; Mileage/tolls/parking.  TBW Reservoir site visit. | 33.55 |
| 02/27/12 | Photocopy Charge | 0.75 |
| 02/27/12 | Photocopy Charge | 8.75 |
| 02/27/12 | Photocopy Charge | 0.75 |
| 02/27/12 | Photocopy Charge | 1.00 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 1.50 |
| 02/27/12 | Photocopy Charge | 51.25 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 0.25 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 1.00 |
| 02/27/12 | Photocopy Charge | 1.50 |
| 02/27/12 | Photocopy Charge | 1.00 |
| 02/27/12 | Photocopy Charge | 6.25 |
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Photocopy Charge | 1.00 |
| 02/27/12 | Photocopy Charge | 3.75 |
| 02/27/12 | Photocopy Charge | 0.75 |
| 02/27/12 | Photocopy Charge | 3.75 |

| | | |
|---|---|---:|
| 02/27/12 | Photocopy Charge | 0.50 |
| 02/27/12 | Document Scans | 0.10 |
| 02/27/12 | Westlaw computer research | 22.61 |
| 02/27/12 | Westlaw computer research | 253.25 |
| 02/27/12 | Westlaw computer research | 6.57 |
| 02/27/12 | FedEx; Express mailing charge.  Shipment to Dr. Les Bromwell | 16.40 |
| 02/27/12 | FedEx; Express mailing charge.  Shipment to GEI Consultants | 20.82 |
| 02/27/12 | FedEx; Express mailing charge.  Shipment to GEI Consultants | 20.82 |
| 02/27/12 | FedEx; Express mailing charge.  Shipment to Dr. Les Bromwell | 16.40 |
| 02/27/12 | FedEx; Express mailing charge.  Shipment to A R Briddle, Inc. | 19.64 |
| 02/28/12 | Photocopy Charge | 0.25 |
| 02/28/12 | Photocopy Charge | 0.25 |
| 02/28/12 | Photocopy Charge | 2.00 |
| 02/28/12 | Photocopy Charge | 3.00 |
| 02/28/12 | Photocopy Charge | 0.25 |
| 02/28/12 | Photocopy Charge | 0.25 |
| 02/28/12 | Photocopy Charge | 0.50 |
| 02/28/12 | Photocopy Charge | 0.50 |
| 02/28/12 | Photocopy Charge | 0.25 |
| 02/28/12 | Document Scans | 0.20 |
| 02/28/12 | Westlaw computer research | 6.85 |
| 02/28/12 | Westlaw computer research | 15.20 |
| 02/28/12 | Westlaw computer research | 28.47 |
| 02/28/12 | Westlaw computer research | 6.58 |
| 02/29/12 | Photocopy Charge | 4.25 |
| 02/29/12 | Photocopy Charge | 2.25 |
| 02/29/12 | Photocopy Charge | 0.25 |
| 02/29/12 | Photocopy Charge | 0.25 |
| 02/29/12 | Photocopy Charge | 0.25 |
| 02/29/12 | Photocopy Charge | 1.75 |
| 02/29/12 | Photocopy Charge | 1.25 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 2.25 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 1.25 |
| 02/29/12 | Photocopy Charge | 0.50 |
| 02/29/12 | Photocopy Charge | 1.25 |

02/29/12   Telephone Expense - 469-227-4616                                           0.12

TOTAL COSTS ADVANCED                                            $2,527.80

## BILLING SUMMARY

|  |  |
| --- | --- |
| TOTAL FEES | $67,470.00 |
| TOTAL COSTS ADVANCED | $2,527.80 |
|  | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $69,997.80 |
| PREVIOUS BALANCE | $24,915.74 |
|  | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$94,913.54** |

March/07/2012   Xfer            Trust amount applied to this bill                     $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Palik, Jacqueline H | 48.40 | 155.00 | $7,502.00 |
| Hickman, James K | 69.90 | 180.00 | $12,582.00 |
| Gilman, Kathleen R | 1.20 | 0.00 | $96.00 |
| Gilman, Kathleen R | 56.50 | 80.00 | $4,520.00 |
| Atkinson, Lee W. | 5.80 | 180.00 | $1,044.00 |
| Keeney, Pam J | 0.10 | 80.00 | $8.00 |
| Woodward, Tim D | 225.80 | 180.00 | $40,644.00 |
| Forizs, Zala L | 6.50 | 180.00 | $1,170.00 |
| TOTAL | 414.20 |  | 67470.00 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



FORIZS & DOGALI
P.A

4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

April 16, 2012

Invoice: 32616
Billed through: 03/31/2012

Our File: 00312     0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:          TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 03/01/12 | TDW | Receive and review TBW's Motion for Accommodation of Scheduling Conflicts. | 180.00 | 0.10 | 18.00 |
| 03/01/12 | TDW | Prepare for trial -- analysis of issues ██████ ████████████████████ ████ | 180.00 | 11.80 | 2,124.00 |
| 03/01/12 | JKH | Review numerous emails related to exhibits; review and propose revisions to final version of jury instructions and verdict form; perform research to support our proposed instructions and verdict form | 180.00 | 5.70 | 1,026.00 |
| 03/01/12 | KRG | Review prior Vaeth deposition designations and prepared revised designations for use by T. Woodward during trial. | 80.00 | 2.50 | 200.00 |
| 03/01/12 | KRG | Received and reviewed multiple e-mails from co-counsel and compose responses as necessary. | 80.00 | 1.50 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/01/12 | KRG | Receive and review various ECF filings throughout day. | 80.00 | 0.30 | 24.00 |
| 03/01/12 | KRG | Review revised exhibit list. | 80.00 | 0.50 | 40.00 |
| 03/01/12 | KRG | Review Court's Trial Order regarding submittal of jury instructions and verdict forms in WordPerfect format; telephone conference with L. Ferrara regarding program used by Plainitff; received and reviewed multiple e-mails from co-counsel and SDMA IT department; and conduct internet research regarding trial programs. | 80.00 | 1.50 | 120.00 |
| 03/01/12 | KRG | Travel to/from Allen Dell to deliver copy of Fly-Over video. | 80.00 | 1.00 | 80.00 |
| 03/01/12 | KRG | Computer work - download fly-over video and burn to disk for trnasmittal to opposing counsel. | 80.00 | 0.50 | 40.00 |
| 03/01/12 | KRG | Received and reviewed multiple e-mails from co-counsel and opposing counsel throughout day and compose responses as necessary. | 80.00 | 1.00 | 80.00 |
| 03/01/12 | KRG | Computer work - set up Drop Box account and download revised Exhibit List from K. Meaders. | 80.00 | 0.50 | 40.00 |
| 03/01/12 | KRG | Prepare letter to R. Harrison transmitting revised Exhibit #1705. | 80.00 | 0.40 | 32.00 |
| 03/02/12 | TDW | Prepare for trial, especially potential pre-trial or during trial argument ██████ ████████████████████████████ ████████████████████████████ ████████████████ including dozens of emails and numerous phone calls to and from co-counsel. | 180.00 | 13.50 | 2,430.00 |
| 03/02/12 | TDW | Receive and review HDR's Motion for Court Reporter and Daily Transcripts. | 180.00 | 0.10 | 18.00 |
| 03/02/12 | TDW | Receive and review HDR's Motion for Leave to Allow Equipment at Trial. | 180.00 | 0.10 | 18.00 |
| 03/02/12 | TDW | Receive and review Plaintiff's Unopposed Motion for Leave to Allow Equipment at Trial. | 180.00 | 0.10 | 18.00 |
| 03/02/12 | JKH | Review emails related to exhibit objections; review pretrial issues prepared by Kurt; confer with T. Woodward to assist him in preparing trial outlines for ████████ ████████████████████████ | 180.00 | 3.20 | 576.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/02/12 | KRG | Assemble various deposition transcripts and designations for use during trial, general file organization. | 80.00 | 1.50 | 120.00 |
| 03/02/12 | KRG | Complete review prior Vaeth deposition designations and prepared revised designations for use by T. Woodward during trial. | 80.00 | 1.50 | 120.00 |
| 03/02/12 | KRG | Receive and review multiple ECF filings throughout day. | 80.00 | 0.40 | 32.00 |
| 03/02/12 | KRG | Receive and review revised/final internal HDR exhibit list. | 80.00 | 0.50 | 40.00 |
| 03/02/12 | KRG | Received and reviewed multiple e-mails throughout day from co-counsel and opposing counsel regarding exhibits, logistics, status of trial subpoenas, etc. | 80.00 | 2.50 | 200.00 |
| 03/02/12 | KRG | Telephone conference with K. Meaders, C. Steinmann and G. Fountain ███ | 80.00 | 1.00 | 80.00 |
| 03/03/12 | JHP | Receive and review draft ██ | 155.00 | 0.30 | 46.50 |
| 03/03/12 | TDW | Prepare for trial, especially re ███ | 180.00 | 10.50 | 1,890.00 |
| 03/03/12 | KRG | Begin review electronic trial exhibits and affix final exhibit numbers first page of each; convert files to pdf as necessary. | 80.00 | 7.50 | 600.00 |
| 03/03/12 | KRG | Receive and review multiple e-mails from co-counsel and T. Woodward throughout day and respond as necessary re: maintaining exhibits and linking with outlines. | 80.00 | 2.00 | 160.00 |
| 03/03/12 | KRG | Prepare additional USB flash drives for use for trial exhibits, etc. | 80.00 | 1.00 | 80.00 |
| 03/04/12 | TDW | Prepare for trial, ███ | 180.00 | 10.20 | 1,836.00 |
| 03/04/12 | JKH | Review emails related to objections to exhibits and offer comments regarding reasserting objections based on Daubert motion; review draft ███ | 180.00 | 0.50 | 90.00 |
| 03/04/12 | KRG | Continue review electronic trial exhibits and affix final exhibit numbers first page of each; convert files to pdf as | 80.00 | 9.00 | 720.00 |

|          |      | necessary. | | | |
|----------|------|------------|--------|-------|--------|
| 03/04/12 | KRG  | Received and reviewed multiple e-mails from co-counsel and T. Woodward throughout day and respond as necessary. | 80.00 | 1.00 | 80.00 |
| 03/05/12 | TDW  | Prepare for trial. ████████████ | 180.00 | 12.60 | 2,268.00 |
| 03/05/12 | JKH  | Analysis regarding ████████ ████ ; consider whether TBW's damages claim can be defeated based on MIL ████████████ ████████ ; consideration when to raise any objection to ████████ ; analyze whether ████████████ ; prepare arguments in opposition to HDR position regarding ████████████ | 180.00 | 5.50 | 990.00 |
| 03/05/12 | AABD | Attorney conference and preparation for trial ████████████ | 180.00 | 0.80 | 144.00 |
| 03/05/12 | KRG  | Prepare trial exhibit tags, folders, etc., mulitple e-mails with co-counsel regarding logistics for travel and trial; review various pleadings and orders. | 80.00 | 10.50 | 840.00 |
| 03/06/12 | TDW  | Prepare for trial, ████████████ | 180.00 | 9.90 | 1,782.00 |
| 03/06/12 | KRG  | Complete various trial preparation tasks throughout day. | 80.00 | 4.00 | 320.00 |
| 03/06/12 | KRG  | Prepare revised Trial Subpoena for service on R. Fields, calculate witness fee and revise cover letter. | 80.00 | 1.00 | 80.00 |
| 03/06/12 | KRG  | Prepare letter to Default Link transmitting new subpoena for service on Ronald Fields. | 80.00 | 0.40 | 32.00 |
| 03/06/12 | KRG  | Continue assembly various deposition transcripts and designations for use during trial, and SDMA set of deposition exhibits to go to hotel war room; general file organization; | 80.00 | 2.50 | 200.00 |
| 03/06/12 | KRG  | Received and reviewed e-mail from Default Link regarding service of | 80.00 | 0.20 | 16.00 |

| Date | Init | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | process on Helen Bennett and compose e-mail to co-counsel regarding same. | | | |
| 03/06/12 | KRG | Telephone message from J. Schaffer, counsel for Black & Veatch and H. Bennett; calll back and leave message regarding same. | 80.00 | 0.20 | 16.00 |
| 03/06/12 | KRG | Computer work - transmit Golder report via SGH ftp site. | 80.00 | 0.20 | 16.00 |
| 03/07/12 | TDW | Prepare for trial -- conference with co-counsel upon arriving in town ███ | 180.00 | 12.40 | 2,232.00 |
| 03/07/12 | KRG | Continue work on trial exhibits, etc., mulitple e-mails with co-counsel regarding logistics for travel and trial; review various pleadings and orders. | 80.00 | 10.00 | 800.00 |
| 03/08/12 | TDW | Attendance at hearings and prepare for trial -- conferences with co-counsel re strategy and witness preparation. | 180.00 | 13.70 | 2,466.00 |
| 03/08/12 | JKH | Trial Preparation related to exhibits; research related to TBW's argument that ███ | 180.00 | 2.70 | 486.00 |
| 03/08/12 | KRG | Prepare exhibits for trial; e-mail correspondence with co-counsel and T. Woodward throughout day; travel to/from Hyatt and other trial preparation throughout day. | 80.00 | 12.50 | 1,000.00 |
| 03/08/12 | PJK | Prepare trial exhibits for trial | 80.00 | 2.30 | 184.00 |
| 03/08/12 | PJK | Conference with paralegals regarding trial preparation for exhibits per Federal Court Rules. | 80.00 | 0.50 | 40.00 |
| 03/08/12 | PJK | Prepare for trial by finalizing exhibits. | 80.00 | 4.60 | 368.00 |
| 03/08/12 | PIL | Trial preparation by finalizing exhibits. | 80.00 | 8.50 | 680.00 |
| 03/09/12 | JHP | Research ███ | 155.00 | 2.70 | 418.50 |
| 03/09/12 | TDW | Prepare for trial -- conferences with co-cousnel, prepare demonstratives, review exhibits and prepare evidentiary arguments to contend with the hundreds of objections raised by TBW. | 180.00 | 12.60 | 2,268.00 |
| 03/09/12 | JKH | Trial Preparation including review of exhibits; research ███ ; research ███ ; telephone conferences with T. Woodward regarding HDR's ███ | 180.00 | 7.80 | 1,404.00 |

██████████████████ ; review emails related to witnesses and exhibits

| Date | Initials | Description | Rate | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/09/12 | KRG | Prepare exhibits for trial; e-mail correspondence with co-counsel and T. Woodward throughout day; travel to/from Allen Dell and Hyatt; download copy of TBW exhibits for printing. and other trial preparation throughout day. | 80.00 | 13.00 | 1,040.00 |
| 03/09/12 | PJK | Prepare exhibits for trial | 80.00 | 5.90 | 472.00 |
| 03/09/12 | PIL | Trial preparation by finalizing exhibits. | 80.00 | 8.50 | 680.00 |
| 03/10/12 | TDW | Prepare for trial -- conferences with co-counsel, prepare demonstratives, review exhibits and prepare evidentiary arguments to contend with the hundreds of objections raised by TBW. | 180.00 | 12.70 | 2,286.00 |
| 03/10/12 | JKH | Legal research regarding admissibility ████████████████████ ; review TBW exhibits and HDR objections for purpose of narrowing objections and prepare memo regarding same | 180.00 | 3.00 | 540.00 |
| 03/10/12 | JKH | Review TBW final TBW exhibits list for purpose of determining whether to maintain or withdraw exhibits and review draft memo regarding admissibility ████████ and provide comments and additional case citations | 180.00 | 2.70 | 486.00 |
| 03/10/12 | KRG | Travel to/from Federal Express distriubution center/office to drop off Molyneux subpoena. | 80.00 | 0.70 | 56.00 |
| 03/10/12 | KRG | Prepare exhibits for trial; e-mail correspondence with co-counsel and T. Woodward throughout day. | 80.00 | 6.50 | 520.00 |
| 03/10/12 | KRG | Prepare Trial Subpoena and cover letter for D. Molyneux. | 80.00 | 0.40 | 32.00 |
| 03/10/12 | KRG | Prepare letter to Default Link transmitting D. Molyneux Trial Subpoena and witness fee check for service. | 80.00 | 0.40 | 32.00 |
| 03/11/12 | TDW | Prepare for trial -- conferences with co-counsel, prepare demonstratives, review exhibits and prepare evidentiary arguments to contend with the hundreds of objections raised by TBW and identify themes for various witness outlines. | 180.00 | 14.70 | 2,646.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/12 | JKH | Trial Preparation regarding exhibit objections; develop expert witness themes | 180.00 | 5.30 | 954.00 |
| 03/11/12 | KRG | Prepare exhibits for trial; e-mail correspondence with co-counsel and T. Woodward throughout day. | 80.00 | 9.00 | 720.00 |
| 03/11/12 | PJK | Prepare exhibits for trial | 80.00 | 7.00 | 560.00 |
| 03/12/12 | TDW | Attendance at jury selection and related conferences with counsel and preparation of witnesses. | 180.00 | 13.50 | 2,430.00 |
| 03/12/12 | JKH | Review objections of TBW to HDR objections and provide outline of arguments to overcome objections | 180.00 | 1.90 | 342.00 |
| 03/12/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.20 | 816.00 |
| 03/12/12 | PJK | Prepare exhibits for trial | 80.00 | 1.00 | 80.00 |
| 03/12/12 | PJK | Investigation federal express of subpoena (Moyiuex) to Default Link | 80.00 | 0.30 | 24.00 |
| 03/13/12 | TDW | Attendance at jury selection and related conferences with counsel and preparation of witnesses. | 180.00 | 13.30 | 2,394.00 |
| 03/13/12 | JKH | Review TBW objections to HDR exhibits and prepare arguments to defeat objections | 180.00 | 2.50 | 450.00 |
| 03/13/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.50 | 840.00 |
| 03/13/12 | PIL | Trial preparation - assist assembly and finalizing all exhibits and folders for trial | 80.00 | 2.60 | 208.00 |
| 03/14/12 | TDW | Attendance at trial, preparation of cross examinations and related conferences with counsel. | 180.00 | 15.80 | 2,844.00 |
| 03/14/12 | JKH | Review TBW objections to HDR exhibits and develop arguments in opposition thereto; research to support position ████████████ | 180.00 | 4.50 | 810.00 |
| 03/14/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.20 | 816.00 |
| 03/15/12 | TDW | Attendance at trial, preparation of cross examinations and related conferences with counsel. | 180.00 | 10.00 | 1,800.00 |
| 03/15/12 | JKH | Review TBW's objections to HDR's exhibits and develop arguments in opposition to objections | 180.00 | 1.70 | 306.00 |
| 03/15/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.00 | 800.00 |
| 03/16/12 | TDW | Prepare for cross examination of experts, conferences with jury consultants and co-counsel. | 180.00 | 10.60 | 1,908.00 |
| 03/16/12 | JKH | Attorney conference with T. Woodward | 180.00 | 1.40 | 252.00 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | regarding ███████ ██████████ ████████ and review objections and exhibits to develop arguments to establish admissibility of exhibits | | | |
| 03/16/12 | KRG | Receive and review multiple e-mails throughout day regarding trial preparation for following week, various witness outlines and exhibits,etc.; receive and review daily transcript and ECF minutes. | 80.00 | 5.00 | 400.00 |
| 03/16/12 | KRG | Review Carrier and FDEP records for indications that reference materials were provided and/or identified as part of ERP review and assemble same for attorney review for trial. | 80.00 | 2.30 | 184.00 |
| 03/17/12 | TDW | Prepare for cross examination of experts, conferences with jury consultants and co-counsel. | 180.00 | 13.30 | 2,394.00 |
| 03/17/12 | JKH | Trial Preparation - witness outlines ██ ██████████████ and review exhibits to consider for use during their cross-examination | 180.00 | 5.00 | 900.00 |
| 03/18/12 | TDW | Prepare for cross examination of experts, conferences with jury consultants and co-counsel. | 180.00 | 13.20 | 2,376.00 |
| 03/19/12 | TDW | Attendance at trial and pre and post trial conferences with co-counsel, clients and consultants ████████████ ██████████████ | 180.00 | 16.40 | 2,952.00 |
| 03/19/12 | KRG | Review updated Brumund outline and insert excerpts from deposition transcripts; post-trial meeting at war room. | 80.00 | 3.50 | 280.00 |
| 03/19/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.00 | 800.00 |
| 03/20/12 | TDW | Attendance at trial and pre and post trial conferences with co-counsel, clients and consultants. | 180.00 | 16.50 | 2,970.00 |
| 03/20/12 | JKH | Review TBW objections to HDR exhibits and develop arguments to counter objections | 180.00 | 1.50 | 270.00 |
| 03/20/12 | KRG | Attendance at/assistance with trial. | 80.00 | 10.00 | 800.00 |
| 03/21/12 | TDW | Attendance at trial and preparation for cross examination of Plaintiff's experts, including extended conferences with co-counsel and jury consultants regarding same. | 180.00 | 17.80 | 3,204.00 |

| 03/21/12 | JKH | Review TBW objections to HDR exhibits and develop counter-arguments to objections | 180.00 | 1.80 | 324.00 |
|---|---|---|---|---|---|
| 03/21/12 | KRG | Attendance at/assistance with trial. | 80.00 | 8.50 | 680.00 |
| 03/21/12 | KRG | Received and reviewed e-mails from D. Peck; compose response to same; telephone conference with D. Peck regarding materials for P. Kelley. | 80.00 | 0.30 | 24.00 |
| 03/22/12 | TDW | Attendance at trial (including substantial preparation time before trial day) and post trial conferences with co-counsel and consultants. | 180.00 | 17.50 | 3,150.00 |
| 03/22/12 | JKH | Review TBW objections to HDR exhibits and prepare arguments to overcome objections | 180.00 | 1.90 | 342.00 |
| 03/22/12 | KRG | Composed e-mail to D. Peck transmitting Bromwell deposition transcript in text and .ptx formats. | 80.00 | 0.10 | 8.00 |
| 03/22/12 | KRG | Attendance at/assistance with trial (time mitigated by work on another file during breaks) | 80.00 | 6.00 | 480.00 |
| 03/23/12 | TDW | Prepare outlines for damages experts and conferences with co-counsel. | 180.00 | 10.20 | 1,836.00 |
| 03/23/12 | JKH | Analysis regarding ruling on prejudgment interest, ██████████████████ ████████████████████ ; review revised witness list to determine impact on exhibits to be introduced into evidence by HDR | 180.00 | 2.70 | 486.00 |
| 03/23/12 | KRG | Assemble Carrier and Brumund trial testimony from daily transcript for use in HDR witness preparation. | 80.00 | 1.00 | 80.00 |
| 03/23/12 | KRG | Received and reviewed e-mails from co-counsel and T. Woodward regarding various trial issues, release of witnesses, trial exhibits, etc. and compose responses as necessary. | 80.00 | 0.80 | 64.00 |
| 03/24/12 | TDW | Prepare outlines for HDR witnesses, conferences with co-counsel and prepare for trial and more cross examinations of Lee Sooten to prepare him for trial. | 180.00 | 10.40 | 1,872.00 |
| 03/25/12 | TDW | Prepare outlines for HDR witnesses, conferences with co-counsel and prepare for trial. | 180.00 | 6.50 | 1,170.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 03/25/12 | JKH | Review proposed verdict form regarding pre-judgment interest submitted by R. Harrision and offer comments regarding same; review TBW objections to HDR exhibits and provide arguments to overcome objections | 180.00 | 1.80 | 324.00 |
| 03/25/12 | KRG | Review daily transcript and minutes; receive and review multiple e-mails. | 80.00 | 1.50 | 120.00 |
| 03/26/12 | TDW | Attendance at trial, conferences with experts and consultants and prepare outlines for witnesses. | 180.00 | 14.40 | 2,592.00 |
| 03/26/12 | KRG | Attendance at/assistance with trial (time mitigated by work on another file during breaks) | 80.00 | 7.00 | 560.00 |
| 03/26/12 | KRG | Received and reviewed multiple e-mails and attachments throughtou day, review various records as necessary and compose responses as necessary. | 80.00 | 2.00 | 160.00 |
| 03/27/12 | TDW | Attendance at trial, conferences with experts and consultants and prepare outlines for witnesses. | 180.00 | 15.50 | 2,790.00 |
| 03/27/12 | KRG | Attendance at/assistance with trial (time mitigated by work on another file during breaks) | 80.00 | 4.00 | 320.00 |
| 03/27/12 | KRG | Received and reviewed multiple e-mails regarding witness outlines and exhibits, transcripts and minutes from Court. | 80.00 | 1.00 | 80.00 |
| 03/27/12 | KRG | Telephone message for R. Fields, released from any obligation under subpoena. | 80.00 | 0.10 | 8.00 |
| 03/28/12 | TDW | Attendance at trial, conferences with experts and consultants and prepare outlines for witnesses. | 180.00 | 14.80 | 2,664.00 |
| 03/28/12 | KRG | Review Carrier testimony for use with Navigant witnesses. | 80.00 | 0.80 | 64.00 |
| 03/28/12 | KRG | Attendance at/assistance with trial (time mitigated by work on another file during breaks) | 80.00 | 7.00 | 560.00 |
| 03/29/12 | TDW | Attendance at trial and associated trial preparation and strategy meetings with co-counsel and experts especially re: damages witnesses. | 180.00 | 14.10 | 2,538.00 |
| 03/29/12 | KRG | Attendance at/assistance with trial (time mitigated by work on another file during breaks) | 80.00 | 7.50 | 600.00 |
| 03/30/12 | TDW | Attendance at trial, conferences with co-counsel and email exchanges with experts and K Meaders | 180.00 | 7.80 | 1,404.00 |

| 03/30/12 | KRG | Attendance at/assistance with trial | 80.00 | 5.00 | 400.00 |
| 03/30/12 | KRG | Received and reviewed multiple e-mails regarding witness preparation, ECF minutes from Court, etc. | 80.00 | 1.50 | 120.00 |

TOTAL FEES                                      $103,643.00

## COSTS ADVANCED

| 02/28/12 | Telephone Expense - 469-227-4640 | 0.42 |
| 03/01/12 | Photocopy Charge | 1.00 |
| 03/01/12 | Photocopy Charge | 2.25 |
| 03/01/12 | Photocopy Charge | 4.00 |
| 03/01/12 | Photocopy Charge | 3.00 |
| 03/01/12 | Photocopy Charge | 4.00 |
| 03/01/12 | Photocopy Charge | 2.50 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 20.00 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 1.00 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 1.50 |
| 03/01/12 | Photocopy Charge | 0.25 |

| | | |
|---|---|---:|
| 03/01/12 | Photocopy Charge | 20.75 |
| 03/01/12 | Photocopy Charge | 0.50 |
| 03/01/12 | Photocopy Charge | 1.50 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 1.00 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 0.25 |
| 03/01/12 | Photocopy Charge | 9.75 |
| 03/01/12 | Document Scans | 0.10 |
| 03/01/12 | Telephone Expense - 469-227-4640 | 0.48 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 19.00 |
| 03/02/12 | Photocopy Charge | 2.00 |
| 03/02/12 | Photocopy Charge | 19.00 |
| 03/02/12 | Photocopy Charge | 23.00 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 26.50 |
| 03/02/12 | Photocopy charge | 0.75 |
| 03/02/12 | Photocopy Charge | 0.75 |
| 03/02/12 | Photocopy Charge | 0.75 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Photocopy Charge | 0.25 |
| 03/02/12 | Color Copy | 55.00 |
| 03/02/12 | Document Scans | 8.20 |
| 03/02/12 | Document Scans | 8.20 |
| 03/05/12 | Photocopy Charge | 14.00 |
| 03/05/12 | Photocopy Charge | 0.25 |
| 03/05/12 | Photocopy Charge | 1.25 |
| 03/05/12 | Photocopy Charge | 0.25 |
| 03/05/12 | Photocopy Charge | 0.50 |
| 03/05/12 | Photocopy Charge | 0.50 |
| 03/05/12 | Photocopy Charge | 0.25 |
| 03/05/12 | Photocopy Charge | 0.25 |
| 03/05/12 | Photocopy Charge | 0.25 |
| 03/05/12 | Photocopy Charge | 0.50 |
| 03/05/12 | Photocopy Charge | 0.50 |
| 03/05/12 | Telephone Expense - 469-227-4640 | 0.48 |

| | | |
|---|---|---|
| 03/05/12 | Telephone Expense - 469-227-4640 | 0.06 |
| 03/05/12 | Bank of America N.A.; Travel/lodging/meals. TDW meal during travel | 1.07 |
| 03/05/12 | Bank of America N.A.; Mileage/tolls/parking. TDW Parking during pretrial | 4.00 |
| 03/05/12 | Bank of America N.A.; Mileage/tolls/parking. TDW parking downtown | 3.00 |
| 03/05/12 | Bank of America N.A.; Mileage/tolls/parking. TDW parking downtown | 3.00 |
| 03/05/12 | Bank of America N.A.; Meals. TDW Meal during pretrial | 43.96 |
| 03/05/12 | Bank of America N.A.; Meals. TDW Lunch with Dennis and Hickman to prepare for trial | 61.47 |
| 03/05/12 | Bank of America N.A.; Meals. TDW meal during prep for pretrial | 4.98 |
| 03/06/12 | Photocopy Charge | 4.00 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.50 |
| 03/06/12 | Photocopy Charge | 0.50 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.50 |
| 03/06/12 | Photocopy Charge | 0.50 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 0.25 |
| 03/06/12 | Photocopy Charge | 1.00 |
| 03/06/12 | Photocopy Charge | 0.75 |
| 03/06/12 | Photocopy Charge | 0.50 |
| 03/06/12 | Document Scans | 0.25 |
| 03/06/12 | Document Scans | 0.30 |
| 03/06/12 | Telephone Expense - 913-458-8373 | 0.12 |
| 03/06/12 | Ronald Fields, P.E.; Trial witness fee and mileage | 341.70 |
| 03/06/12 | FedEx; Express mailing charge. Shipment to DefaultLink | 16.40 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 1.50 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 1.25 |

| 03/07/12 | Photocopy Charge | 1.75 |
|---|---|---|
| 03/07/12 | Photocopy Charge | 1.50 |
| 03/07/12 | Photocopy Charge | 3.00 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 3.75 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 5.00 |
| 03/07/12 | Photocopy Charge | 1.25 |
| 03/07/12 | Photocopy Charge | 20.00 |
| 03/07/12 | Photocopy Charge | 1.00 |
| 03/07/12 | Photocopy Charge | 3.50 |
| 03/07/12 | Photocopy Charge | 1.00 |
| 03/07/12 | Photocopy Charge | 3.50 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 1.00 |
| 03/07/12 | Photocopy Charge | 5.00 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 0.50 |
| 03/07/12 | Photocopy Charge | 0.75 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 4.75 |
| 03/07/12 | Photocopy Charge | 4.00 |
| 03/07/12 | Photocopy Charge | 14.00 |
| 03/07/12 | Photocopy Charge | 14.00 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Photocopy Charge | 0.25 |
| 03/07/12 | Document Scans | 0.40 |
| 03/07/12 | Telephone Expense - 781-907-9332 | 0.06 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |

| 03/08/12 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 1.00 |
| 03/08/12 | Photocopy Charge | 0.50 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.50 |
| 03/08/12 | Photocopy Charge | 97.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.25 |
| 03/08/12 | Photocopy Charge | 3.25 |
| 03/08/12 | Photocopy Charge | 1.25 |
| 03/08/12 | Photocopy Charge | 3.00 |

| 03/08/12 | Photocopy charge | 0.25 |
| 03/08/12 | Photocopy Charge | 0.50 |
| 03/08/12 | Photocopy Charge | 28.00 |
| 03/08/12 | Color Copy | 28.00 |
| 03/08/12 | Color Copy | 11.00 |
| 03/08/12 | Color Copy | 46.00 |
| 03/08/12 | Westlaw computer research | 17.82 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 3.75 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 4.25 |
| 03/09/12 | Photocopy Charge | 1.25 |
| 03/09/12 | Photocopy Charge | 123.00 |
| 03/09/12 | Photocopy charge | 1.50 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.50 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 1.25 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.75 |
| 03/09/12 | Photocopy Charge | 0.50 |
| 03/09/12 | Photocopy Charge | 2.25 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.75 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |

| 03/09/12 | Photocopy Charge | 1.00 |
|----------|------------------|------|
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 1.75 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.75 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |

| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 1.00 |
| 03/09/12 | Photocopy Charge | 155.50 |
| 03/09/12 | Photocopy charge | 3.25 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 0.75 |
| 03/09/12 | Photocopy Charge | 0.25 |
| 03/09/12 | Photocopy Charge | 5.00 |
| 03/09/12 | Photocopy charge | 0.50 |
| 03/09/12 | Color Copy | 65.00 |
| 03/09/12 | Color Copy | 231.00 |
| 03/09/12 | Color Copy | 133.00 |
| 03/09/12 | Document Scans | 0.05 |
| 03/09/12 | Westlaw computer research | 26.74 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 0.75 |
| 03/10/12 | Photocopy Charge | 16.00 |
| 03/10/12 | Photocopy Charge | 13.75 |
| 03/10/12 | Photocopy Charge | 0.75 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 64.25 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 1.75 |
| 03/10/12 | Photocopy Charge | 0.25 |
| 03/10/12 | Photocopy Charge | 39.25 |
| 03/10/12 | Photocopy Charge | 3.00 |
| 03/10/12 | Photocopy Charge | 0.75 |
| 03/10/12 | Photocopy Charge | 0.75 |
| 03/10/12 | Photocopy Charge | 14.00 |
| 03/10/12 | Photocopy Charge | 15.25 |
| 03/10/12 | Document Scans | 0.05 |
| 03/10/12 | Document Scans | 0.25 |
| 03/10/12 | Document Scans | 0.30 |

| 03/10/12 | Westlaw computer research | 11.86 |
| 03/10/12 | J. Dominic Molyneux, BEng, CEng, MICE; Trial Witness Fee and Mileage | 254.84 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 1.50 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 15.25 |
| 03/11/12 | Photocopy Charge | 1.25 |
| 03/11/12 | Photocopy Charge | 58.75 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |

| 03/11/12 | Photocopy Charge | 0.25 |
|----------|------------------|------|
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 1.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 45.00 |
| 03/11/12 | Photocopy Charge | 63.75 |
| 03/11/12 | Photocopy Charge | 40.50 |
| 03/11/12 | Photocopy Charge | 40.75 |
| 03/11/12 | Photocopy Charge | 1.00 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 59.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.50 |

| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.75 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 7.25 |
| 03/11/12 | Photocopy charge | 1.25 |
| 03/11/12 | Photocopy Charge | 0.25 |
| 03/11/12 | Photocopy Charge | 1.75 |
| 03/11/12 | Photocopy Charge | 6.00 |
| 03/11/12 | Photocopy Charge | 1.00 |
| 03/11/12 | Photocopy Charge | 136.00 |
| 03/11/12 | Color Copy | 43.00 |
| 03/11/12 | Color Copy | 28.00 |
| 03/11/12 | Color Copy | 37.00 |
| 03/11/12 | Color Copy | 1.00 |
| 03/12/12 | Photocopy Charge | 0.25 |
| 03/12/12 | Photocopy Charge | 0.25 |
| 03/12/12 | Photocopy Charge | 0.25 |
| 03/12/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 0.75 |
| 03/13/12 | Photocopy Charge | 1.00 |
| 03/13/12 | Photocopy Charge | 2.50 |
| 03/13/12 | Photocopy Charge | 1.00 |
| 03/13/12 | Photocopy Charge | 14.00 |
| 03/13/12 | Photocopy Charge | 1.00 |
| 03/13/12 | Photocopy Charge | 1.00 |
| 03/13/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 0.50 |
| 03/13/12 | Photocopy Charge | 2.00 |
| 03/13/12 | Photocopy Charge | 0.25 |
| 03/13/12 | Photocopy Charge | 1.25 |
| 03/13/12 | Document Scans | 0.20 |

| 03/14/12 | Photocopy Charge | 0.50 |
|----------|------------------|------|
| 03/14/12 | Photocopy Charge | 0.50 |
| 03/14/12 | Photocopy Charge | 0.50 |
| 03/14/12 | Westlaw computer research | 4.28 |
| 03/15/12 | Photocopy Charge | 1.00 |
| 03/15/12 | Photocopy Charge | 0.50 |
| 03/15/12 | Photocopy Charge | 0.25 |
| 03/15/12 | Photocopy Charge | 0.75 |
| 03/15/12 | Photocopy Charge | 0.75 |
| 03/15/12 | Photocopy Charge | 0.75 |
| 03/15/12 | Photocopy Charge | 0.75 |
| 03/15/12 | Photocopy Charge | 1.25 |
| 03/15/12 | Document Scans | 0.15 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 4.00 |
| 03/16/12 | Photocopy Charge | 1.00 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 1.00 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 1.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 1.00 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 2.50 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 1.00 |
| 03/16/12 | Photocopy Charge | 0.75 |

| 03/16/12 | Photocopy Charge | 2.75 |
|----------|------------------|------|
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 1.50 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 2.00 |
| 03/16/12 | Photocopy Charge | 2.00 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.75 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 1.00 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 1.50 |
| 03/16/12 | Photocopy Charge | 1.50 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.50 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 0.25 |
| 03/16/12 | Photocopy Charge | 1.50 |
| 03/16/12 | Photocopy Charge | 96.00 |
| 03/16/12 | Photocopy charge | 0.50 |
| 03/16/12 | Color Copy | 62.00 |
| 03/19/12 | Photocopy Charge | 1.50 |
| 03/19/12 | Photocopy Charge | 0.50 |
| 03/19/12 | DefaultLink, Inc.; Service of process.  Rush Same Day Service on J. Dominic Molyneux | 100.00 |
| 03/19/12 | DefaultLink, Inc.; Service of process.  Rush Service on Ronald Fields, Overnight Delivery Passthrough | 80.90 |
| 03/19/12 | DefaultLink, Inc.; Service of process.  Service on W. David Carrier, Les King, Helen Bennett, and Ronald Fields | 227.28 |
| 03/19/12 | FedEx; Express mailing charge.  Shipment to DefaultLink | 17.93 |
| 03/20/12 | Document Scans | 0.05 |
| 03/21/12 | Westlaw computer research | 3.82 |
| 03/21/12 | Bank of America N.A.; Mileage/tolls/parking.  KG Parking at Federal Courthouse | 1.50 |
| 03/22/12 | Photocopy Charge | 0.50 |
| 03/22/12 | Photocopy Charge | 0.50 |
| 03/22/12 | Photocopy Charge | 0.50 |
| 03/22/12 | Photocopy Charge | 0.50 |

| | | |
|---|---|---|
| 03/23/12 | Photocopy Charge | 0.25 |
| 03/23/12 | Photocopy Charge | 0.25 |
| 03/23/12 | Photocopy Charge | 3.75 |
| 03/23/12 | Photocopy Charge | 21.00 |
| 03/23/12 | Photocopy Charge | 37.50 |
| 03/23/12 | Photocopy Charge | 19.00 |
| 03/23/12 | Photocopy Charge | 29.75 |
| 03/23/12 | Photocopy Charge | 16.50 |
| 03/23/12 | Photocopy Charge | 0.50 |
| 03/23/12 | Photocopy Charge | 0.50 |
| 03/23/12 | Photocopy Charge | 20.50 |
| 03/23/12 | Photocopy Charge | 1.50 |
| 03/26/12 | Photocopy Charge | 1.50 |
| 03/26/12 | Photocopy Charge | 0.50 |
| 03/26/12 | Document Scans | 1.35 |
| 03/26/12 | Document Scans | 0.40 |
| 03/26/12 | Kathy Gilman; Mileage/tolls/parking.  Mileage to and from FDEP | 25.53 |
| 03/26/12 | Reliable Courier Service, Inc.; Messenger charge.  Delivery to Hyatt Hotel, 211 N Franklin, Tampa | 39.00 |
| 03/26/12 | Reliable Courier Service, Inc.; Messenger charge.  Delivery to Federal Courthouse | 171.00 |
| 03/27/12 | Photocopy Charge | 0.50 |
| 03/27/12 | Photocopy Charge | 0.75 |
| 03/28/12 | Photocopy Charge | 0.50 |
| 03/28/12 | FedEx; Express mailing charge.  Shipment to DefaultLink | 17.93 |
| 03/30/12 | Photocopy Charge | 0.50 |
| 03/30/12 | Photocopy Charge | 0.50 |
| 03/30/12 | Photocopy Charge | 0.50 |
| 03/30/12 | Photocopy Charge | 1.00 |
| 03/30/12 | Photocopy Charge | 0.50 |

|  | |
|---|---|
| TOTAL COSTS ADVANCED | $4,070.38 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $103,643.00 |
| TOTAL COSTS ADVANCED | $4,070.38 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $107,713.38 |
| PREVIOUS BALANCE | $69,997.80 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$177,711.18** |

| | | | |
|---|---|---|---|
| April/16/2012 | Xfer | Trust amount applied to this bill | $0.00 |

## PAYMENT DUE UPON RECEIPT
## PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



4301 Anchor Plaza Parkway, Suite 300
Tampa, Florida 33634
Phone (813) 289-0700
Facsimile (813) 289-9435
Federal Tax ID 90-0443305

Bruce R. Gerhardt, Esq.
HDR Engineering, Inc.
8404 Indian Hills Drive
Omaha, NE 68114-4049

April 26, 2012

Invoice: 32660
Billed through: 04/30/2012

Our File: 00312    0014
HDR Engineering, Inc. Re: Tampa Bay Water

Responsible Attorney:    TDW

## PROFESSIONAL SERVICES RENDERED

| DATE | ATTY | DESCRIPTION | RATE | HOURS | AMOUNT |
|------|------|-------------|------|-------|--------|
| 01/31/12 | TDW | Receive and review Golder Associates' Supplemental Report on Additional New Cracking. | 180.00 | 1.20 | 216.00 |
| 03/05/12 | TDW | Receive and review TBW's Amended Motion for Leave to Allow Equipment at Trial. | 180.00 | 0.10 | 18.00 |
| 03/07/12 | TDW | Receive and review Order granting in part/denying in part Motion for Accommodation of Scheduling Conflicts. | 180.00 | 0.10 | 18.00 |
| 03/07/12 | TDW | Receive and review Order Denying Motion for Daily Transcripts. | 180.00 | 0.10 | 18.00 |
| 03/07/12 | TDW | Receive and review Order Granting Motion and Amended Motion to Allow Equipment. | 180.00 | 0.10 | 18.00 |
| 03/07/12 | TDW | Receive and review Order on Defendant's unopposed motion for permission to bring electronic equipment into courthouse. | 180.00 | 0.10 | 18.00 |
| 03/08/12 | TDW | Receive and review HDR's | 180.00 | 0.10 | 18.00 |

Supplemental List of Authorities
Concerning Prejudgment Interest.

| 03/08/12 | TDW | Receive and review TBW's Response to HDR's Supplemental List of Authorities. | 180.00 | 0.10 | 18.00 |
|---|---|---|---|---|---|
| 03/08/12 | TDW | Receive and review Clerk's Minutes from Jury Instructions Charge Conference. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive, review and analyze HDR's Brief Regarding Exemption of Barry Meyer from Sequestration Rule. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive and review HDR's Supplemental Motion to Allow Electronic Equipment. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive and review HDR's Trial Witness List Per Trial Calendar Order. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive and review Court's Order on Supplemental Motion regarding equipment. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive and review TBW's Final Trial Witness List. | 180.00 | 0.10 | 18.00 |
| 03/09/12 | TDW | Receive and review HDR's Amended Trial Witness List. | 180.00 | 0.10 | 18.00 |
| 03/11/12 | TDW | Receive and review TBW's Corrected Trial Exhibit List. | 180.00 | 0.10 | 18.00 |
| 03/12/12 | TDW | Receive and review HDR's Notice of Filing Deposition Designations. | 180.00 | 0.10 | 18.00 |
| 03/12/12 | TDW | Receive and review TBW's Motion for Leave to Amend Corrected Trial Exhibit List. | 180.00 | 0.10 | 18.00 |
| 03/12/12 | TDW | Receive and review Clerk's Minutes following Jury Selection. | 180.00 | 0.10 | 18.00 |
| 03/13/12 | TDW | Receive and review Order regarding jurors' cell phone usage. | 180.00 | 0.10 | 18.00 |
| 03/13/12 | TDW | Receive and review Clerk's Minutes regarding jury selection and trial Day 2. | 180.00 | 0.10 | 18.00 |
| 03/14/12 | TDW | Receive and review Clerk's Minutes regarding jury selection and trial Day 3. | 180.00 | 0.10 | 18.00 |
| 03/14/12 | TDW | Receive and review Plaintiff's Supplemental Motion for Leave to Allow Electronic Equipment at Trial. | 180.00 | 0.10 | 18.00 |
| 03/15/12 | TDW | Receive and review Order Denying Plaintiff's Motion to Amend Corrected Trial Exhibit List. | 180.00 | 0.10 | 18.00 |
| 03/15/12 | TDW | Receive and review Order Granting Plaintiff's Motion regarding electronic equipment. | 180.00 | 0.10 | 18.00 |
| 03/15/12 | TDW | Receive and review Clerk's Minutes regarding Jury Selection and Trial - Day | 180.00 | 0.10 | 18.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | 4. | | | |
| 03/16/12 | TDW | Receive and review TBW's Motion for Clarification of Order Granting HDR's Motion in Limine No. 5. | 180.00 | 0.10 | 18.00 |
| 03/19/12 | TDW | Receive and review Order Denying Motion for Clarification. | 180.00 | 0.10 | 18.00 |
| 03/19/12 | TDW | Receive and review Clerk's Minutes regarding Jury Selection and Trial - Day 5. | 180.00 | 0.10 | 18.00 |
| 03/20/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 6. | 180.00 | 0.10 | 18.00 |
| 03/21/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 7. | 180.00 | 0.10 | 18.00 |
| 03/22/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 8. | 180.00 | 0.10 | 18.00 |
| 03/22/12 | TDW | Receive and review HDR's Supplemental Motion for Leave to Allow Electronic Equipment. | 180.00 | 0.10 | 18.00 |
| 03/23/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 9. | 180.00 | 0.10 | 18.00 |
| 03/26/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 10. | 180.00 | 0.10 | 18.00 |
| 03/27/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 11. | 180.00 | 0.10 | 18.00 |
| 03/28/12 | TDW | Receive and review Clerk's Minutes regarding Trial - Day 12. | 180.00 | 0.10 | 18.00 |
| 03/29/12 | TDW | Receive and review Order on HDR's Supplemental Motion For Electronic Equipment. | 180.00 | 0.10 | 18.00 |
| 03/29/12 | TDW | Receive and review Clerk's Minutes regarding Jury Trial - Day 13. | 180.00 | 0.10 | 18.00 |
| 03/31/12 | TDW | Conference with co-counsel and jury consultants ▮▮▮ prepare initial outlines for Les King, Lamar Colvin and/or Derek Tisdel if they testify in Rebuttal case. | 180.00 | 8.20 | 1,476.00 |
| 04/01/12 | TDW | Prepare rebuttal cross examination for Brumund and further for Dirt Guys. | 180.00 | 7.50 | 1,350.00 |
| 04/01/12 | KRG | Receive and review rebuttal witness outlines for King/Colvin and Brumund and begin review of deposition transcripts. | 80.00 | 2.50 | 200.00 |
| 04/02/12 | TDW | Attendance at trial, pre and post trial conferences with co-counsel, prepare witnesses and research further issues relative to ▮▮▮ | 180.00 | 13.50 | 2,430.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 04/02/12 | TDW | Receive and review Clerk's Minutes from Day 15 | 180.00 | 0.10 | 18.00 |
| 04/02/12 | TDW | Receive and review Motion to extend date to bring electronic equipment and Order granting same. | 180.00 | 0.10 | 18.00 |
| 04/02/12 | JKH | Telephone conference with T. Woodward ▮▮▮▮▮▮▮▮▮▮▮▮ | 180.00 | 0.20 | 36.00 |
| 04/02/12 | KRG | Attendance/assistance at trial. | 80.00 | 7.50 | 600.00 |
| 04/02/12 | KRG | Continue review of rebuttal witness outlines for Brumund and continue review of deposition transcriptfor support on possible impeachment. | 80.00 | 2.00 | 160.00 |
| 04/03/12 | TDW | Prepare for Navigant testimony and assist with regard to preparing rebuttal for damages testimony anticipated from O'Connell. | 180.00 | 12.80 | 2,304.00 |
| 04/03/12 | KRG | Complete review rebuttal witness outlines for King/Colvin and Brumund, review of deposition transcripts and preparation of additional excerpts for both; receive and review daily transcript and minutes received from Court. | 80.00 | 5.00 | 400.00 |
| 04/03/12 | KRG | Review Sandhagen outline and assemble exhibits for direct examination of witness. | 80.00 | 1.20 | 96.00 |
| 04/04/12 | TDW | Prepare Sandhagen for direct and cross examination testimony; prepare outline for potential directed verdict arguments relating to various topics; correspond with co-counsel, confer with co-counsel and T Connolly and prepare for rebuttal witnesses (numerous as TBW still refuses to identify them). | 180.00 | 10.80 | 1,944.00 |
| 04/04/12 | KRG | Review Summation and Relativity databases ▮▮▮▮▮▮▮▮▮▮ | 80.00 | 1.50 | 120.00 |
| 04/04/12 | KRG | Received and reviewed multiple e-mails from co-counsel, T. Woodward and Dr. Bromwell and compose responses to same. | 80.00 | 1.00 | 80.00 |
| 04/05/12 | TDW | Prepare for and attendance at trial (beginning mid-day today) including preparation of Sandhagen for testimony, review and analysis of Paul Kelley | 180.00 | 14.50 | 2,610.00 |

| | | materials and begin preparation of directed verdict arguments anticipated to be made by TBW. | | | |
|---|---|---|---|---|---|
| 04/05/12 | TDW | Receive and review Amended Order on HDR's Motion re allowing electronic equipment in courthouse. | 180.00 | 0.10 | 18.00 |
| 04/05/12 | TDW | Receive and review Amended Order on HDR's supplemental Motion re allowing electronic equipment in courthouse. | 180.00 | 0.10 | 18.00 |
| 04/05/12 | TDW | Receive and review Clerk's Minutes on Day 16. | 180.00 | 0.10 | 18.00 |
| 04/05/12 | KRG | Attendance at and assistance with trial. | 80.00 | 5.00 | 400.00 |
| 04/05/12 | KRG | Composed e-mails to Dr. Bromwell transmitting trial testimony of Drs. Elliott and Brumund and April 2 testimony. | 80.00 | 0.20 | 16.00 |
| 04/05/12 | KRG | Review notes, exhibit list and transcripts to locate Golder expert testimony. | 80.00 | 0.40 | 32.00 |
| 04/05/12 | KRG | Received and reviewed e-mails regarding Sandhagen trial outline, exhibits, and other various trial & witness issues and compose responses to same as necessary. | 80.00 | 1.00 | 80.00 |
| 04/05/12 | KRG | Perform additional review of databases ███████████████████ | 80.00 | 1.20 | 96.00 |
| 04/06/12 | TDW | Prepare for and attendance at 1/2 day of trial re witness Sandhagen and prepare for likely upcoming rebuttal witnesses. | 180.00 | 10.80 | 1,944.00 |
| 04/06/12 | TDW | Receive and review Clerk's Minutes on Day 17. | 180.00 | 0.10 | 18.00 |
| 04/06/12 | KRG | Attendance at and assistance with trial. | 80.00 | 6.00 | 480.00 |
| 04/06/12 | KRG | Review TBW rebuttal witness list and Zaman rebuttal outline ███████████ ██████ | 80.00 | 1.40 | 112.00 |
| 04/07/12 | TDW | Prepare for rebuttal testimony of Brumund and of the various witnesses which Harrison will probably still try to call and prepare outline of reasons why most of these witnesses and most of Brumund's scope is not fairly considered rebuttal. | 180.00 | 9.50 | 1,710.00 |
| 04/08/12 | TDW | Prepare for rebuttal of Brumund assuming it begins after Sandhagen is completed and review and revise remaining witness outlines ████ ██████████████████ until late in the evening. | 180.00 | 10.20 | 1,836.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/12 | KRG | Review various outlines and transcripts in preparation for potential rebuttal case; receive and review multiple e-mails and compose responses to same. | 80.00 | 3.50 | 280.00 |
| 04/09/12 | TDW | Prepare for trial day (substantial time before trial day began), handle Redirect of Sandhagen, attendance for dv arguments and address rebuttal of Brumund. | 180.00 | 13.00 | 2,340.00 |
| 04/09/12 | TDW | Receive and review Tampa Bay Water's Corrected Trial Exhibit List. | 180.00 | 0.10 | 18.00 |
| 04/09/12 | JKH | Attorney conference with T. Woodward to discuss potential rebuttal witnesses, arguments to be asserted in opposition to rebuttal and responses to TBW's likely motions for directed verdict related to HDR's affirmative defenses | 180.00 | 0.50 | 90.00 |
| 04/09/12 | KRG | Attendance at and assistance with trial. | 80.00 | 10.00 | 800.00 |
| 04/10/12 | TDW | Prepare for and attendance at trial (closings) -- this is the last day when verdict was returned. | 180.00 | 9.00 | 1,620.00 |
| 04/10/12 | TDW | Receive and review Court's Instructions to the Jury. | 180.00 | 0.20 | 36.00 |
| 04/10/12 | TDW | Receive and review Joint Exhibit List. | 180.00 | 0.10 | 18.00 |
| 04/10/12 | TDW | Receive and review Court's Exhibit List. | 180.00 | 0.10 | 18.00 |
| 04/10/12 | TDW | Receive and review HDR's Trial Exhibit List. | 180.00 | 0.10 | 18.00 |
| 04/10/12 | TDW | Receive and review Clerk's Minutes from Day 19. | 180.00 | 0.10 | 18.00 |
| 04/10/12 | KRG | Attendance at and assistance with trial. | 80.00 | 9.00 | 720.00 |
| 04/11/12 | TDW | Legal research ███████████████ ███████████ | 180.00 | 1.50 | 270.00 |
| 04/11/12 | TDW | Receive and review Order granting/denying motion for directed verdict. | 180.00 | 0.10 | 18.00 |
| 04/11/12 | TDW | Receive and review Tampa Bay Water's motion for directed verdict. | 180.00 | 0.10 | 18.00 |
| 04/11/12 | JKH | Attorney conference with T. Woodward regarding motion ████████ █████ dicuss potential appellate issues including ████████ ██████████ and other post-trial issues that will need to be addresses | 180.00 | 1.70 | 306.00 |
| 04/12/12 | TDW | Legal research and conference with Zala Forizs ████████████████ ███████████████████ | 180.00 | 2.50 | 450.00 |
| 04/12/12 | TDW | Legal research and prepare brief | 180.00 | 0.50 | 90.00 |

memorandum ███████████████
███████████

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/12/12 | TDW | Draft correspondence to all consultants re need for finalizing accurate invoices for purposes of our submitting a claim for fees, costs and expenses. | 180.00 | 0.50 | 90.00 |
| 04/12/12 | ZLF | Research ███████████████ | 180.00 | 4.50 | 810.00 |
| 04/12/12 | KRG | Travel to/from war room, assist with final clean-up and demobilizing, and shipping of various items to non-Dallas trial team and review of varouis ECF filngs re: court minutes and exhibit lists | 80.00 | 3.00 | 240.00 |
| 04/12/12 | KRG | Review multiple ECF filings received from Court. | 80.00 | 1.00 | 80.00 |
| 04/13/12 | TDW | Receive and review and analyze invoice from AR Biddle & Associates. | 180.00 | 0.10 | 18.00 |
| 04/13/12 | TDW | Receive and review Motion of Times Publishing to Intervene and Access Juror Information. | 180.00 | 0.30 | 54.00 |
| 04/13/12 | TDW | Review expert invoices for work through trial period and assist in efforts to submit costs, fees and expenses claims. | 180.00 | 0.50 | 90.00 |
| 04/13/12 | ZLF | Research ███████████████ ████████ prepare email to TW re: analysis of same | 180.00 | 5.70 | 1,026.00 |
| 04/13/12 | KRG | General file organization following trial. | 80.00 | 2.20 | 176.00 |
| 04/13/12 | KRG | Receive and review Tampa Bay Times' Motion to Intervene and for Access to Juror Information. | 80.00 | 0.20 | 16.00 |
| 04/16/12 | JKH | Attorney conference with K. Meaders ███████████████ confer with K. Gilman regarding tracking all costs; review emails from K. Meaders and D. Kent regarding expert fees and respond to same; research ███████████████ | 180.00 | 2.70 | 486.00 |
| 04/16/12 | ZLF | Finish Research ███████████████ ████████ and prepare memot ot TW re: same | 180.00 | 4.20 | 756.00 |
| 04/16/12 | KRG | Conferences with J. Hickman regarding | 80.00 | 0.80 | 64.00 |

| 04/16/12 | KRG | Internet research regarding media articles relating to TBW Board Meeting. | 80.00 | 0.80 | 64.00 |
|---|---|---|---|---|---|
| 04/16/12 | KRG | Begin review of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 1.40 | 112.00 |
| 04/16/12 | KRG | Received and reviewed multiple e-mails regarding attorneys fees and costs and compose responses as necessary. | 80.00 | 1.20 | 96.00 |
| 04/16/12 | KRG | Receive and review final invoice from A.R. Biddle. | 80.00 | 0.10 | 8.00 |
| 04/16/12 | KRG | NON-BILLABLE TIME - organize and process receipts for expenses incurred during trial. | 80.00 | 1.00 | 0.00 |
| 04/16/12 | KRG | Monitor TBW Board meeting online (while organizing receipts, etc. for attorneys fees/costs motion). | 80.00 | 0.40 | 32.00 |
| 04/16/12 | KRG | Prepare letter to K. Meaders transmitting 2 trial boxes. | 80.00 | 0.40 | 32.00 |
| 04/17/12 | TDW | Receive and review Clerk's Notification of Exhibits to be placed in Exhibit Room. | 180.00 | 0.10 | 18.00 |
| 04/17/12 | JKH | Review emails from K. Meaders, K. Duty and K. Gillman regarding █████ ████████████████████████ | 180.00 | 0.30 | 54.00 |
| 04/17/12 | KRG | Continue review of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 1.00 | 80.00 |
| 04/17/12 | KRG | Review case law and statutes regarding allowed fees and costs. | 80.00 | 1.00 | 80.00 |
| 04/18/12 | JHP | Research recoverability of ███████ | 155.00 | 4.30 | 666.50 |
| 04/18/12 | TDW | Receive and review Order directing Clerk to enter judgment in favor of HDR and reserving jurisdiction to award fees and costs. | 180.00 | 0.10 | 18.00 |
| 04/18/12 | TDW | Receive and review Judgment in a Civil Case entered in favor of HDR. | 180.00 | 0.10 | 18.00 |
| 04/18/12 | JKH | Review order directing entry of judgment and judgment; review message from K. Meaders ████████ ████████████████████discuss with J. Palik research project regarding ████████████████████████ ████████and discuss with K. Gilman the status of preparing are table of costs | 180.00 | 0.40 | 72.00 |
| 04/18/12 | KRG | Received and reviewed e-mails from | 80.00 | 0.20 | 16.00 |

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Court and related ECF filings. | | | |
| 04/18/12 | KRG | Continue review of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 2.00 | 160.00 |
| 04/19/12 | TDW | Receive and review Court's Order on Times Publishing's Motion to Intervene and case law. | 180.00 | 0.60 | 108.00 |
| 04/19/12 | JKH | Telephone conference with K. Meaders ████████ begin review of attorney fee invoices to redact for privileged information, to determine completeness of entries and whether entitled to recovery under contract; confer with K. Gilman regarding breakdown of various costs████ ████████████████ | 180.00 | 4.70 | 846.00 |
| 04/19/12 | KRG | Continue review of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 1.50 | 120.00 |
| 04/19/12 | KRG | Received and reviewed e-mail from co-counsel regarding results of research and use of expert fee witness. | 80.00 | 0.20 | 0.00 |
| 04/20/12 | KRG | Continue review and editing of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 3.50 | 280.00 |
| 04/21/12 | LWA | Legal research and analysis ████████ ████████ | 180.00 | 2.00 | 360.00 |
| 04/21/12 | LWA | Draft memo ████████ ████████ | 180.00 | 0.60 | 108.00 |
| 04/21/12 | KRG | Continue review and editing of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 2.80 | 224.00 |
| 04/22/12 | JKH | Review attorney fee entries to redact privilege information | 180.00 | 2.50 | 450.00 |
| 04/22/12 | KRG | Continue review and editing of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 5.80 | 464.00 |
| 04/23/12 | JKH | Review attorney fee entries to redact privilege information; review research ████████████████ review research related to ████████████████ draft email to K. Meaders regarding summary of research; review emails from K. Meaders providing | 180.00 | 6.80 | 1,224.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | additional details related to cost recovery; review letter from B. Hill regarding information he needs to prepare supporting affidavit in support of attorney's fees; continue reveiw of attorney fee invoices to redact privilege information; attorney conference with K. Gilman regarding status of cost review and whether costs should be considered taxable or nontaxable litigations expenses | | | |
| 04/23/12 | LWA | Finalize memo and legal research ████████████████ | 180.00 | 0.40 | 72.00 |
| 04/23/12 | KRG | Continue review and editing of costs spreadsheet for attorneys fee & cost motion. | 80.00 | 5.20 | 416.00 |
| 04/23/12 | KRG | Received and reviewed e-mails from co-counsel regarding status of fee and cost review and compose responses as necessary. | 80.00 | 0.40 | 32.00 |
| 04/24/12 | JKH | Review research regarding procedure to collect judgment against TBW; review and edit costs breakdown; review attorney's fees invoices to redact privilege information and for entitlement; review emails from K. Meaders ████████████████ ██████████████████████ | 180.00 | 0.90 | 162.00 |
| 04/24/12 | KRG | Continue review and editing of costs spreadsheet for attorneys fee & cost motion; begin work on attorney fee spreadsheet. | 80.00 | 7.00 | 560.00 |
| 04/24/12 | KRG | Received and reviewed multiple e-mails from co-counsel and attachments to same; compose responses as necessary. | 80.00 | 1.00 | 80.00 |
| 04/24/12 | KRG | Received and reviewed e-mail from K. Dennis with final invoice and forward to co-counsel. | 80.00 | 0.20 | 16.00 |

|  |  |
|---|---|
| **TOTAL FEES** | $39,602.50 |

**COSTS ADVANCED**

| | | |
|---|---|---|
| 03/27/12 | Telephone Expense - 404-408-1078 | 0.12 |
| 04/02/12 | Photocopy Charge | 0.50 |
| 04/02/12 | Photocopy Charge | 5.25 |
| 04/02/12 | Photocopy Charge | 0.50 |
| 04/02/12 | Photocopy Charge | 1.00 |

| Date | Description | Amount |
|------|-------------|-------:|
| 04/02/12 | Photocopy Charge | 0.75 |
| 04/03/12 | Photocopy Charge | 4.75 |
| 04/03/12 | Photocopy Charge | 0.75 |
| 04/03/12 | Photocopy Charge | 0.75 |
| 04/03/12 | Photocopy Charge | 0.75 |
| 04/03/12 | Photocopy Charge | 6.00 |
| 04/03/12 | Photocopy Charge | 0.75 |
| 04/03/12 | Photocopy Charge | 4.75 |
| 04/03/12 | Photocopy Charge | 3.50 |
| 04/03/12 | Photocopy Charge | 2.50 |
| 04/03/12 | Photocopy Charge | 0.50 |
| 04/03/12 | Color Copy | 4.00 |
| 04/03/12 | Pacer Court Records Search.  First Quarter 2012 | 25.44 |
| 04/03/12 | Pacer Court Records Search.  First Quarter 2012 | 5.36 |
| 04/03/12 | Autotrack Records Search | 6.65 |
| 04/03/12 | Autotrack Records Search | 5.30 |
| 04/03/12 | Autotrack Records Search | 19.85 |
| 04/04/12 | Photocopy Charge | 3.00 |
| 04/05/12 | Photocopy Charge | 1.00 |
| 04/05/12 | Photocopy Charge | 1.50 |
| 04/05/12 | Photocopy Charge | 1.00 |
| 04/05/12 | Photocopy Charge | 1.00 |
| 04/05/12 | Photocopy Charge | 1.00 |
| 04/09/12 | Photocopy Charge | 0.50 |
| 04/09/12 | Photocopy Charge | 0.50 |
| 04/10/12 | Photocopy Charge | 3.00 |
| 04/10/12 | Photocopy Charge | 0.50 |
| 04/10/12 | Photocopy Charge | 1.75 |
| 04/10/12 | Document Scans | 0.30 |
| 04/11/12 | Photocopy Charge | 1.50 |
| 04/11/12 | Photocopy Charge | 1.00 |
| 04/11/12 | Photocopy Charge | 1.00 |
| 04/11/12 | Photocopy Charge | 0.50 |
| 04/11/12 | Telephone Expense - 402-399-1055 | 0.06 |
| 04/12/12 | Photocopy Charge | 0.75 |
| 04/12/12 | Photocopy Charge | 1.00 |
| 04/12/12 | Photocopy Charge | 1.50 |
| 04/12/12 | Photocopy Charge | 1.50 |
| 04/12/12 | Photocopy Charge | 1.50 |
| 04/13/12 | Photocopy Charge | 2.50 |
| 04/13/12 | Photocopy Charge | 0.50 |

| Date | Description | Amount |
|---|---|---|
| 04/13/12 | Photocopy Charge | 1.25 |
| 04/13/12 | Photocopy Charge | 1.25 |
| 04/13/12 | Photocopy Charge | 5.50 |
| 04/13/12 | Photocopy Charge | 1.00 |
| 04/13/12 | Photocopy Charge | 0.25 |
| 04/13/12 | Photocopy Charge | 5.00 |
| 04/13/12 | Photocopy Charge | 3.50 |
| 04/13/12 | Photocopy Charge | 3.50 |
| 04/13/12 | Photocopy Charge | 1.00 |
| 04/13/12 | Photocopy Charge | 1.00 |
| 04/13/12 | Photocopy Charge | 0.50 |
| 04/13/12 | Photocopy Charge | 1.50 |
| 04/13/12 | Photocopy Charge | 2.25 |
| 04/13/12 | Photocopy Charge | 1.25 |
| 04/13/12 | Document Scans | 0.05 |
| 04/13/12 | Document Scans | 0.10 |
| 04/13/12 | Document Scans | 0.15 |
| 04/16/12 | Photocopy Charge | 0.50 |
| 04/16/12 | Photocopy Charge | 0.25 |
| 04/16/12 | Photocopy Charge | 0.50 |
| 04/16/12 | Photocopy Charge | 0.50 |
| 04/16/12 | Document Scans | 0.05 |
| 04/17/12 | Photocopy Charge | 0.50 |
| 04/17/12 | Photocopy Charge | 1.00 |
| 04/18/12 | Photocopy Charge | 0.75 |
| 04/18/12 | Photocopy Charge | 1.25 |
| 04/19/12 | Photocopy Charge | 0.25 |
| 04/19/12 | Photocopy Charge | 1.50 |
| 04/19/12 | Photocopy Charge | 0.50 |
| 04/20/12 | Photocopy Charge | 85.75 |
| 04/23/12 | Photocopy Charge | 0.75 |
| 04/23/12 | Photocopy Charge | 0.25 |
| 04/23/12 | Photocopy Charge | 0.25 |
| 04/23/12 | Photocopy Charge | 0.25 |
| 04/23/12 | Photocopy Charge | 0.75 |
| 04/23/12 | Document Scans | 4.60 |
| 04/23/12 | Document Scans | 0.15 |
| 04/24/12 | Photocopy Charge | 0.75 |
| 04/24/12 | Photocopy Charge | 0.75 |
| 04/24/12 | Photocopy Charge | 2.00 |
| 04/24/12 | Photocopy Charge | 0.25 |

| 04/24/12 | Photocopy Charge | 1.50 |
| 04/24/12 | Photocopy Charge | 0.25 |
| 04/24/12 | Photocopy Charge | 0.75 |
| 04/24/12 | Photocopy Charge | 3.50 |
| 04/24/12 | Photocopy Charge | 0.25 |
| 04/24/12 | Photocopy Charge | 1.50 |
| 04/25/12 | Photocopy Charge | 6.25 |
| 04/25/12 | Photocopy Charge | 6.00 |

TOTAL COSTS ADVANCED                         $281.18

## BILLING SUMMARY

| TOTAL FEES | $39,602.50 |
| TOTAL COSTS ADVANCED | $281.18 |
| | ---------------- |
| TOTAL CHARGES FOR THIS BILL | $39,883.68 |
| PREVIOUS BALANCE | $107,713.38 |
| | ---------------- |
| **TOTAL BALANCE NOW DUE** | **$147,597.06** |

April/26/2012     Xfer          Trust amount applied to this bill                           $0.00

## ATTORNEY SUMMARY

| ATTORNEY | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Palik, Jacqueline H | 4.30 | 155.00 | $666.50 |
| Hickman, James K | 20.70 | 180.00 | $3,726.00 |
| Gilman, Kathleen R | 102.70 | 80.00 | $8,120.00 |
| Atkinson, Lee W. | 3.00 | 180.00 | $540.00 |
| Woodward, Tim D | 133.10 | 180.00 | $23,904.00 |
| Forizs, Zala L | 14.40 | 180.00 | $2,592.00 |
| TOTAL | 278.20 | | 39602.50 |

### PAYMENT DUE UPON RECEIPT
### PLEASE INCLUDE INVOICE NUMBER ON ALL PAYMENTS

**VISA AND MASTERCARD ACCEPTED.**
**PLEASE CALL 813-289-0700 TO**
**PROCESS YOUR PAYMENT.**



# Bank of America
# Commercial Card
# Cardholder Activity



| Statement Date | 01-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| **PURCHASING ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| | | | | | | |

| **CORPORATE T & E ACTIVITY** | | | | | | |
|---|---|---|---|---|---|---|
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| | | | Arrival: 01-16-09 | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

---

# Commercial Card

# Bank of America

| Account No. | |
| Total Activity | |

Cardholder Signature _____ Date _____

Manager Signature _____ Date _____

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0009959

4807073000146492000000000000000

⑈54999001⑈004830001464921⑈



# Bank of America
# Commercial Card
# Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 01-27-09 | **This is Not a Bill** |
| Credit Limit | ██████ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 31 Total Activity | ████████ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ████████

Accounting Code:

| | CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|---|
| | CORPORATE T & E ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
| ████ | ████ | ████ | ████████ | ████ | ████ | ████ | ████ |
| 01-20 | 01-19 | 24323 | BEEF O' BRADY'S LITHIA FL | | 5812 | 87.99 | |
| | | | | | CORPORATE T & E ACTIVITY | ████ | |

**Bank of America** 〰️

# Bank of America
# Commercial Card
# Cardholder Activity

| | |
|---|---|
| Statement Date | 01-27-10 **This is Not a Bill** |
| Credit Limit | **Do Not Pay** |
| Cash Limit | |
| Days in Billing Cycle | 31 Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number

Accounting Code:

Page 1 of 1

| **CARDHOLDER ACTIVITY** | | | | | | |
|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 01-06 | 01-05 | 24326 | TOOJAY'S TAMPA TAMPA FL | 5812 | 132.19 312-14 | |
| | | | **CORPORATE T & E ACTIVITY** | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

---

# Commercial Card

**Bank of America** 〰️

| Account No. | |
|---|---|
| Total Activity | |

Cardholder Signature          Date

Manager Signature          Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0021514

4807073000146492000000000000000

C54994001 1C00483000146492

```
          TOOJAYS
     2223 N. West Shore Blvd. #207B
           Tampa, Fl 33607
         Table Q#3
     Trans#: 196368   Serv: CASH 3 AM
     01/05/2010 11:33:40 AM   #Cust:1
======================================
 Quan Description          Cost
======================================
    8 DESSERT PLATTER         $30.00
    8 SANDWICH PLATTER        $68.00
    8 POTATO CHIPS             $5.52
    8 + LETT\TOM               $4.00
    8 + CHEESE                 $4.00
    1 DELIVERY CHARGE          $5.00
======================================
  FREE $200 CATERING
       $$  $$  $$   $$

  ..Jays values your feedback and thanks
  you in advance for investing a moment
  of your time.
  Please complete a short on-line or
  telephone survey and you will be entered
  into our monthly drawing for a chance to
  win a catering valued @ $200.

  Please log on to :
  www.toojaysfeedback.com
  or call 1.866.394.2595
  Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com
======================================
          Net Total:      $116.52
                TAX         $5.67
                TIP:        $0.00
                         ==============
       TOTAL:        $122.19
Visa                      $122.19

======================================
   It's our pleasure to serve you
       ------------------
 Remember Toojays for you catering needs
======================================
```



```
   ** Customer Copy **
        TOOJAY'S
  2223 N. West Shore Blvd. Suite #207-B
           Fl 33607


         REF:203917

      Payment Approved
           Visa
        Tab:30002
     CASH 3 AM   1/5/2010 11:33 AM
======================================
Card # :XXXXXXXXXXXXX6492
Res  se.003988
Transaction #       196368


Visa

   Amount     $122.19


   TIP  : _____ 10.00

   TOTAL: _____ 132.19

Signature
X

======================================


   It's our pleasure to serve you.
       ------------------
 Remember Toojays for your catering needs
======================================
```

```
    valerie bukowok
     <-REPRINTED->
```

**FORIZS & DOGALI, P.L.**                           OPERATING ACCOUNT

                                                                    6124

Payee:    James K. Hickman                              ACCT#

Date:    10/31/2008

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER100608 | 132-37 JKH Mileage/tolls to/from Sarasota for Post Trial Motions Hearing | $74.54 |
| ER101408 | 135-110 JKH Mileage to/from Orlando for meeting with Counsel as required by case management order | $106.47 |
| ER102008 | 312-14 JKH Mileage to/from Cleawater for TBW Meeting | $19.89 |
| ER102108 | 135-126 JKH Mileage/tolls to/from Bartow for Deposition of Larry Madrid, P.E. | $70.19 |
| ER102308 | JKH Alltel Date Line Reimbursement for November '08 | $39.99 |
| ER101708 | 135-126 JKH Parking for Deposition | $7.50 |

                                              **Check Amount**      **$318.58**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** J. Hickman   **DATE LEFT:** 10/20/08   **DATE RETURNED:** 10/20/08

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*   **FILE NO.:** 00312-0014

**DESTINATION:** Clearwater for TBW Meeting

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $19.89

**TRANSPORTATION:**   **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| PRIVATE CAR | 34 | MILES AT | .585 | PER MILE | $19.89 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $19.89 |

**ADDITIONAL INFORMATION:**

**SIGNED:** JKH

**DATE:** 10/22/2008

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 10-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30  Total Activity | |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** █████████████

Accounting Code:

### Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

Page 1 of 1

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-08 | 09-19 | 24224 | TIGER BAY CLUB OF  813-741-0004 FL | 5965 | 25.00 | |
| | | | | PURCHASING ACTIVITY | | █████ |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary



Please see the reverse side for information about your account.

## Commercial Card
## Bank of America



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

KATHY R GILMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0022729

4807073216441455000000000000000

⑆5499900⑆⑆:0048321644145 5⑈

4807 0732 1644 1455

12/28  11 1
KATHY R GILMAN
FORTAS & D     P L

TIGER BAY CLUB          091909
TAMPA FL 33601
670225952
409652F561

PURCHASER SIGN HERE

X

Cardholder acknowledges receipt of goods and/or services in the
amount of the Total shown hereon and agrees to perform the
obligations set forth in the Cardholder's agreement with the Issuer.

MK6 w/ C. Miranda 5791882
+ C. Moore (TBW + SWFMD)   3/12/14

| QUAN. | CLASS | DESCRIPTION | | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | 25 00 |
| | | | | | |
| | | | | | |

| DATE | | AUTHORIZATION | | SUB TOTAL | |
|---|---|---|---|---|---|
| REFERENCE NO. | | | REG/DEPT. | TAX | |
| FOLIO/CHECK NO. | | | SERVER | CLERK | TIPS MISC. |

SALES SLIP          TOTAL   25 00

IMPORTANT: RETAIN THIS COPY FOR YOUR RECORDS

CUSTOMER COPY



# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 10-27-09 | **This is Not a Bill** |
| Credit Limit | ■■■■■ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 30 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

### Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-15 | 10-12 | 24036 | SOUTHWESTAIR5262159183438DALLAS    TX WOODWARD/TIMOTHY DAN 5262159183438 Departure Date: 10/20/09 Airport Code: TPA WN W DEN Departure Date: 10/20/09 Airport Code: DEN | 3066 | 359.20   312-14 | |
| 10-21 | 10-19 | 24036 | SOUTHWESTAIR5262160699087DALLAS    TX HICKMAN/JAMES KEITH 5262160699087 | 3066 | 655.90  312-14 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

| Account Summary | |
|---|---|
| Previous Balance | |
| Payments | - |
| Credits | - |
| Cash | + |
| Purchases | + |
| Other Debits | + |
| Overlimit Fees | + |
| Cash Fees | + |
| Other Fees | + |
| Total Activity | = |

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

**Bank of America** ▰▰▰

| | |
|---|---|
| **Account No.** | |
| **Total Activity** | |

Cardholder Signature                    Date

Manager Signature                    Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0022737

4807073000146492000000000000000

:5499900 1: 0048 3000 146492

# Bank of America
# Commercial Card
# Cardholder Activity

| Statement Date | 10-27-09 | This is Not a Bill |
|---|---|---|
| Credit Limit | ███ | Do Not Pay |
| Cash Limit | $0 | |
| Days in Billing Cycle | 30 | Total Activity ███ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number** ███

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Departure Date: 10/27/09 Airport Code: TPA | | | |
| | | | WN K MDW | | | |
| | | | Departure Date: 10/27/09 Airport Code: MDW | | | |
| | | | WN K OMA | | | |
| | | | Departure Date: 10/27/09 Airport Code: OMA | | | |
| | | | WN O MDW | | | |
| | | | Departure Date: 10/27/09 Airport Code: MDW | | | |
| | | | WN O TPA | | | |
| 10-21 | 10-19 | 24036 | SOUTHWESTAIR5262160699086DALLAS     TX | 3066 | 655.90 *312-14* | |
| | | | WOODWARD/TIMOTHY DAN | | | |
| | | | 5262160699086 | | | |
| | | | Departure Date: 10/27/09 Airport Code: TPA | | | |
| | | | WN K MDW | | | |
| | | | Departure Date: 10/27/09 Airport Code: MDW | | | |
| | | | WN K OMA | | | |
| | | | Departure Date: 10/27/09 Airport Code: OMA | | | |
| | | | WN O MDW | | | |
| | | | Departure Date: 10/27/09 Airport Code: MDW | | | |
| | | | WN O TPA | | | |
| 10-26 | 10-23 | 24323 | WARWICK HOTEL DENVER    DENVER    CO | 7011 | 371.51 | |
| | | | Arrival: 10-20-09 | | | |
| 10-26 | 10-23 | 24323 | WARWICK HOTEL DENVER    DENVER    CO | 7011 | 5.00 | |
| | | | Arrival: 10-20-09 | | | |
| 10-26 | 10-22 | 24418 | AMPCO PARKING TAMPA INTL TAMPA    FL | 7523 | 43.00 *312-14* | |
| 10-27 | 10-26 | 24717 | DELTA AIR  0062316569684ATLANTA    GA | 3058 | 154.60 | |
| | | | WOODWARD/TIMOTH | | | |
| | | | 0062316569684 | | | |
| | | | Departure Date: 11/03/09 Airport Code: BOS | | | |
| | | | DL U TPA | | | |
| 10-27 | 10-26 | 24445 | GIORDANO'S OF TAMPA    CHICAGO    IL | 5812 | 45.94 | |

CORPORATE T & E ACTIVITY  ███

## FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-23 | 10-21 | 24036 | SOUTHWESTAIR*INFLIG    DALLAS    TX | 5499 | 30.00 *312-14* | |

FUEL & MAINTENANCE ACTIVITY  $30.00





# Bank of America
## Commercial Card
## Cardholder Activity



TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ▮

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-05 | 10-04 | 24210 | LANIER PARKING 10403    TAMPA        FL | 7523 | 5.00 | |
| 10-11 | 10-09 | 24425 | HYATT PLACE W PALM BEA   WEST PALM BEAFL | 3640 | 333.04 | |
| 10-22 | 10-21 | 24445 | TIJUANA FLATS # 302     TAMPA        FL | 5812 | 19.85 | |
| 10-26 | 10-25 | 24492 | TAMPA PARKING DIVISION  TAMPA        FL | 7523 | 6.40 | |

## CORPORATE T & E ACTIVITY

**Bank of America**

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

## Commercial Card

September 28, 2011 - October 27, 2011

## Cardholder Activity

### Account Information

**Mail Billing Inquiries to:**
BANKCARD CENTER
PO BOX 982238
EL PASO, TX 79998-2238

**Customer Service:**
1.888.449.2273 24 Hours

**TTY Hearing Impaired:**
1.800.222.7365 24 Hours

**Outside the U.S.:**
1.509.353.6656 24 Hours

**For Lost or Stolen Card:**
1.888.449.2273 24 Hours

### Payment Information

Statement Date ........................................... 10/27/11

**THIS IS NOT A BILL - DO NOT PAY**

### Account Summary

### Important Messages

Starting in October 2011, your statement will have a new look and feel. The statements will be more reader-friendly and will help you easily find important information. You can more easily view payment information, critical account info and important messages. The redesign presents a clearer picture of account activity and allows for better communication. We hope you will find the design of your account statement informative and easy to read.

### Transactions

| Posting Date | Transaction Date | Description | | | Reference Number | MCC | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| 09/30 | 09/28 | THEROS PARKING LLC | TAMPA | FL | 24755411272642722449531 | 7523 | 4.00 | |

0000000 0000000 0000000 4807073000146492

Account Number:
September 28, 2011 - October 27, 2011

Total Activity ...................................................

Cardholder Signature       Date

BANK OF AMERICA
PO BOX 15731
WILMINGTON, DE 19886-5731

TIMOTHY D WOODWARD       **P0016654
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA, FL 33634-7521

Manager Signature       Date

⑆54999001⑆00483000146492⑈

THEROS PARKING          *3 12 -'14*
*Per 697*
EXPIRATION TIME
*ST 47*
*Center.*
2011

# SEP 27

PAID
# 08:00 PM   $ 4.00 C

ENTRY: 09/27/11 at 03:15 PM
59453                    ID: TP-01

00118557

RECEIPT

Entry
09/27/11
03:15 PM

Expires
09/27/11
08:00 PM
$  4.00 C
TP-01
59453

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

NAME: __Tyler Watford__   DATE LEFT: __01/12/2011__   DATE RETURNED: __01/12/2011__

CLIENT TO CHARGE:   HDR Engineering, Inc.   FILE NO.: __00312-0014__

DESTINATION:   Mileage to/from HDR & Navigant Consulting

FIRM EXPENSE:   $ _____

CHARGE TO CLIENT:   $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| PRIVATE CAR | 7.60 | MILES AT | .51 | PER MILE | 3.88 |
|---|---|---|---|---|---|
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 0.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 0.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |
| | | | | TOTAL EXPENSES: | $3.88 |

ADDITIONAL
INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford          **DATE LEFT:** 01/18/2011          **DATE RETURNED:** 01/18/2011

**CLIENT TO CHARGE:** HDR Engineering, Inc.          **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from HDR

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 7.60 | **MILES AT** | .51 | **PER MILE** | 3.88 |
| **OTHER EXPENSES** | | | | $ | 0.00 |
| **TAXI FARES** | | | | $ | 0.00 |
| **LIMOUSINE** | | | | $ | 0.00 |
| **PARKING** | | | | $ | 0.00 |
| **LODGING** | | | | $ | 0.00 |
| **MEALS (Daily)** | | | | $ | 0.00 |
| **TIPS** | | | | $ | 0.00 |
| **INCIDENTALS** | | | | $ | 0.00 |
| **ENTERTAINMENT** | | | | $ | 0.00 |
| **TOLLS** | | | | $ | 0.00 |
| **MISC FIRM CHGS** | | | | $ | 0.00 |
| | | | **TOTAL EXPENSES:** | | $3.88 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

NAME: __Brndon Grove__      DATE LEFT: __11/06/2009__      DATE RETURNED: __11/06/2009__

CLIENT TO CHARGE: __HDR Engineering, Inc.__      FILE NO.: __00312-0014__

DESTINATION: __Mileage to/from Allen Dell__

FIRM EXPENSE: $ _____

CHARGE TO CLIENT: $ _____

## PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | 10.90 | MILES AT .505 | PER MILE 5.50 | |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 0.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |
| | | | TOTAL EXPENSES: | $5.50 |

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Jim Hickman   **DATE LEFT:** 08/28/2009   **DATE RETURNED:** 08/28/2009

**CLIENT TO CHARGE:** HDR Engineering, Inc.   **FILE NO.:** 00312-0014

**DESTINATION:** Mileage/tolls to/from Brandon for meeting with Ardaman

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| PRIVATE CAR | 52.68 | MILES AT | .505 | PER MILE | 26.60 |
|---|---|---|---|---|---|
| OTHER EXPENSES | | | | $ | 0.00 |
| TAXI FARES | | | | $ | 0.00 |
| LIMOUSINE | | | | $ | 0.00 |
| PARKING | | | | $ | 0.00 |
| LODGING | | | | $ | 0.00 |
| MEALS (Daily) | | | | $ | 0.00 |
| TIPS | | | | $ | 0.00 |
| INCIDENTALS | | | | $ | 0.00 |
| ENTERTAINMENT | | | | $ | 0.00 |
| TOLLS | | | | $ | 0.00 |
| MISC FIRM CHGS | | | | $ | 0.00 |
| | | | | TOTAL EXPENSES: | $26.60 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

**NAME:** Kathy Gilman    **DATE LEFT:** 09/24/2009    **DATE RETURNED:** 09/24/2009

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Lakeland for document review

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**PLANE, TRAIN, RENTAL, OTHER – Receipts attached**

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 65.35 | **MILES AT** | .505 | **PER MILE** | $33.00 |
| **OTHER EXPENSES** | | | | | $ 0.00 |
| **TAXI FARES** | | | | | $ 0.00 |
| **LIMOUSINE** | | | | | $ 0.00 |
| **PARKING** | | | | | $ 0.00 |
| **LODGING** | | | | | $ 0.00 |
| **MEALS (Daily)** | | | | | $ 0.00 |
| **TIPS** | | | | | $ 0.00 |
| **INCIDENTALS** | | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | | $ 0.00 |
| **TOLLS** | | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | | $ 0.00 |
| | | | | **TOTAL EXPENSES:** | $33.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

**NAME:** Kathy Gilman     **DATE LEFT:** 09/24/2009     **DATE RETURNED:** 09/24/2009

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** 9/9, 9/15, & 9/16 trips to Federal Courthouse for hearings

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 40.88 | **MILES AT** | .505 | **PER MILE** | $20.64 |
| **OTHER EXPENSES** | | | | | $ 0.00 |
| **TAXI FARES** | | | | | $ 0.00 |
| **LIMOUSINE** | | | | | $ 0.00 |
| **PARKING** | | | | | $ 6.00 |
| **LODGING** | | | | | $ 0.00 |
| **MEALS (Daily)** | | | | | $ 0.00 |
| **TIPS** | | | | | $ 0.00 |
| **INCIDENTALS** | | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | | $ 0.00 |
| **TOLLS** | | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | | $ 0.00 |
| | | | | **TOTAL EXPENSES:** | $26.64 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Kathy Gilman    **DATE LEFT:** 09/24/2009    **DATE RETURNED:** 09/24/2009

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** 9/20, 9/21/11 trips to Federal Courthouse for hearings

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 26.38 | **MILES AT** .505 | **PER MILE** | $13.32 |
| **OTHER EXPENSES** | _____ | _____ | _____ | $ 0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $ 0.00 |
| **LIMOUSINE** | _____ | _____ | _____ | $ 0.00 |
| **PARKING** | _____ | _____ | _____ | $ 2.00 |
| **LODGING** | _____ | _____ | _____ | $ 0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $ 0.00 |
| **TIPS** | _____ | _____ | _____ | $ 0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $ 0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $ 0.00 |
| **TOLLS** | _____ | _____ | _____ | $ 0.00 |
| **MISC FIRM CHGS** | _____ | _____ | _____ | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $13.32 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Kathy Gilman     **DATE LEFT:** 02/07/2012     **DATE RETURNED:** 02/07/2012

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to and from Client Office (x3); to Courthouse & Airport; to and from FDEP

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 68.00 | **MILES AT** | .555 | **PER MILE** | $37.74 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 2.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |

**TOTAL EXPENSES:** $37.74

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Kathy Gilman    DATE LEFT: 03/26/2012    DATE RETURNED: 03/26/2012

CLIENT TO CHARGE: HDR Engineering, Inc.    FILE NO.: 00312-0014

DESTINATION: Mileage to and from FDEP

FIRM EXPENSE: $ _____

CHARGE TO CLIENT: $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | 46.00 | MILES AT | .555 | PER MILE | $25.53 |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ ~~2.00~~ |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |

TOTAL EXPENSES: $25.53

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1086

Payee:   Tyler A. Watford

ACCT#

Date:   1/14/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ████ | ████████████████ | ████ |
| 1221090 | 312-14 TAW Mileage to/from HDR Engineering | $4.18 |
| 010510 | 312-14 TAW Mileage to/from HDR Engineering | $3.80 |
| ████ | ██████████████████ | ██ |
| | ████████████████████ | ██ |

**Check Amount**     $144.53

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014        **CLIENT:** HDR        **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver envelope to reception

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** 7.6        **MILES AT** .55        **TOTAL** $0.00

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |

**TOTAL EXPENSES:** $0.00

4.18

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** December 21, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO: 00312-0014    CLIENT: HDR    REQUESTED BY: Kathy

DESTINATION: HDR

ADDRESS: 5426 Bay Center Drive

PHONE NUMBER:

INSTRUCTIONS: Pick up ~~two boxes~~ *one box*

COURIER: Tyler

| | | | | |
|---|---|---|---|---|
| MILEAGE: | 7.6 | MILES AT ~~55~~ 50 | TOTAL | $0.00 |

OTHER EXPENSES:

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $0.00 |
| | | | | ~~4.18~~ 3.80 |

ADDITIONAL INFORMATION:

SIGNED:

DATE: 1/5/10

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward   **DATE LEFT:** 07/07/2011   **DATE RETURNED:** 07/07/2011

**CLIENT TO CHARGE:** HDR Engineering, Inc.   **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Tampa Bay Reservoir

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 68.19 | **MILES AT** .555 | **PER MILE** | $37.84 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $37.84 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

1098

Payee:   Romano's Macaroni Grill

ACCT#

Date:   1/19/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 011910 | 312-14 Lunch during Expert meeting | $145.49 |

**Check Amount**        $145.49

PRODUCT DLM102    USE WITH 91500 ENVELOPE

0100

PRINTED IN U.S.A.



# Bank of America
# Commercial Card
# Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | █████ | **Do Not Pay** |
| Cash Limit | █████ | |
| Days in Billing Cycle | 31 | Total Activity █████ |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:**
████████████

Accounting Code:

## Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

Page 1 of 2

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-29 | 10-27 | 24717 | DELTA AIR  0067567862456TAMPA       FL<br>HICKMAN/JAMES<br>0067567862456<br>Departure Date: 11/02/09 Airport Code: BOS<br>DL K TPA | 3058 | 239.60  *312-14* | |
| 10-29 | 10-27 | 24717 | AGENT FEE  8900518502199BOWEN TRAVEL FL<br>HICKMAN/JAMES<br>8900518502199 | 4511 | 30.00  *312-14* | |
| 10-29 | 10-27 | 24792 | JETBLUE   DFQDI0   DARIEN       CT<br>HICKMAN/JAMES KEITH<br>DFQDI0<br>Departure Date: 11/01/09 Airport Code: TPA<br>B6 Q BOS | 3174 | 239.60  *312-14* | |
| 10-30 | 10-28 | 24323 | FLEMINGS #3801    OMAHA        NE | 5812 | 141.20  *312-14* | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**



Please see the reverse side for information about your account.

---

# Commercial Card
# Bank of America



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0021669

4807073000193411000000000000000

549990011000483000193411



# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

JAMES K HICKMAN
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| 10-30 | 10-27 | 24418 | UPSTREAM BREWING COMPANY OMAHA     NE | 5812 | 64.86✓ | | |
| 11-02 | 10-29 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 45.00✓ | 312-14 | |
| 11-02 | 10-30 | 24610 | MARRIOTT HOTEL OMAHA    OMAHA      NE  Arrival: 10-27-09 | 3509 | 435.97✓ | | |
| 11-03 | 11-02 | 24717 | DELTA AIR  0068200738097BOSTON     MA  JAMES/HICKMAN  0068200738097  Departure Date: 11/02/09 Airport Code: BOS  DL M BOS | 3058 | 20.00 312-14 | | |
| 11-04 | 11-02 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 30.00 | 312-14 | |
| 11-04 | 11-02 | 24610 | MILLENNIUM BOSTONIAN   BOSTON      MA  Arrival: 11-01-09 | 3741 | 353.65✓ | | |
| **CORPORATE T & E ACTIVITY** | | | | | | | |

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_   **DATE LEFT:** **10/27/09**   **DATE RETURNED:** **10/29/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc.l_   **FILE NO.:** _00312-0014_

**DESTINATION:** _Omaha for Meeting with Client_

**FIRM EXPENSE:** **$**

**CHARGE TO CLIENT:** **$687.03**

**TRANSPORTATION:** **_PLANE, RENTAL, OTHER - Receipts attached_**

| EXPENSES: (DATE) | 10/27/09 | 10/28/09 | 10/29/09 | |
|---|---|---|---|---|
| AIR FARE | | | | $0.00 |
| TAXI FARES | | | | $0.00 |
| PARKING | | | $45.00 | $45.00 |
| LODGING | | | $435.97 | $435.97 |
| MEALS (Daily) | $64.86 | $141.20 | | $206.06 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $687.03 |

**ADDITIONAL INFORMATION:** **_Meals are for Tim and Jim_**

**SIGNED:** _JKH_

**DATE:** _11/16/2009_

_NOTE:Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._

Fleming's Prime Steakhouse
& Wine Bar
140 Regency Parkway
Omaha, NE 68114

Server: Ryan                    DOB: 10/28/2009
07:54 PM                             10/28/2009
Table 3/1                            3/30003

VISA
Card #XXXXXXXXXXXX3411               3145732
Magnetic card present: Yes
Approval 041471

           Amount:         119.20

           + Tip:

           = Total:      146.20

X

Purchase Fleming's
Gift Certificates
for any occasion.
www.flemingssteakhouse.com
omaha@flemingssteakhouse.com

Guest Copy

***************************************
DATE 10/27/09              TIME 8:56:43PM
MID 000006458588

Upstream Brewing Company
514  South 11th St.
Omaha, NE
68102
(402) 344-0200
Party Room Now Open! Reserve your party
today for up tc 80 people.

VISA      XXXXXXXXXXXX3411        S
AUTH 087083    TBL 22    CHECK 1407242
PRE-AUTH       MAIN DINING    JENNIFER M

AMOUNT                           52.20
TAX                               3.66
                  ---------------------
SUBTOTAL  $         55.86

    TIP  $.........

  TOTAL  $......69.86...
                  =========

CUSTOMER COPY
***************************************

TAMPA AIRPORT PAID INC
(813) 870 8790

Rcpt# 2021
10/29/09 16:56   LN 4 A# 1   Txn# 2920
10/27/09 06:54 In   10/29/09 16:56 Out
[R:# 2020405
LONG TERM      $    39.00
Total Tax      $     .35
Subtotal       $    39.00
    A          $    39.00
AXXXXXXXX 3411
Verified By Method
Total Tax $40,0.29
Drvr ID:   $    0.00

THANK YOU AND DRIVE SAFELY



**GUEST FOLIO**

10220 Regency Circle, Omaha, NE 68114 ▪ 402.399.9000 ▪ Marriott.com/OMAWE

| 233 HICKMAN/JAMES | 179.00 | 10/29/09 12:00 | 3339 |
|---|---|---|---|

**Room** **Name** **Rate** **Depart** **Time** **ACCT#**

**NSDB**
**10/27/09 18:24**
**Type** **Arrive** **Time**
**70**

**MR#:**

| Room Clerk | Address | Payment |
|---|---|---|

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 10/27 DATASVC | 1 233 | 12.95 | | |
| 10/27 ROOM | 233, 1 | 179.00 | | |
| 10/27 STATETAX | 233, 1 | 22.66 | | |
| 10/27 CNTY TAX | 233, 1 | 9.85 | | |
| 10/28 ROOM | 233, 1 | 179.00 | | |
| 10/28 STATETAX | 233, 1 | 22.66 | | |
| 10/28 CNTY TAX | 233, 1 | 9.85 | | |
| 10/29 VS CARD | | | $435.97 | |

TO BE SETTLED TO:    VISA        CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

------------------- EXP. REPORT SUMMARY -------------------
| 10/27 DATASVC | 12.95 |
|---|---|
| ROOM&TAX | 211.51 |
| 10/28 ROOM&TAX | 211.51 |

AS REQUESTED, A FINAL COPY OF YOUR BILL WILL BE EMAILED TO:
DPETERSBURG@FORIZS-DOGALI.COM
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X _____

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **11/1/09**    **DATE RETURNED:** **11/2/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc.l_    **FILE NO.:** _00312-0014_

**DESTINATION:** _Boston for Meeting with Experts_

**FIRM EXPENSE:**   $

**CHARGE TO CLIENT:** ███████

**TRANSPORTATION:**   **PLANE, RENTAL, OTHER - Receipts attached**

| EXPENSES: (DATE) | 11/1/09 | 11/2/09 | | |
|---|---|---|---|---|
| AIR FARE | | $20.00 | | $20.00 |
| TAXI FARES | | | | $0.00 |
| PARKING | | $30.00 | | $30.00 |
| LODGING | | $353.65 | | $353.65 |
| MEALS (Daily) | ███████████ | | | $9.82 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | ███████ |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _11/16/2009_

_NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._

\\profile\cpshare\CPWIN\HISTORY\091109_0001\15D4.451



```
        TAMPA AIRPORT PARKING
           (813) 870-8790


  Rcpt#  2735
  11/02/09 22:20  L#ITA# 1  Txn# 6947
  11/01/09 11:22 In   11/02/09 22:20 Out
  Tkt# 710457
  LONG TERM    $   28.04
  Total Tax    $    1.96
  Total Fee    $   30.00
  VISA         $   30.00
  XXXXXXXXXXXX3411
  Approval No. 017740
  Reference No. 100145/
  Change Due   $    0.00


    THANK YOU AND DRIVE SAFELY
```

| | | |
|---|---|---|
| ▲ **DELTA** | PASSENGER RECEIPT 00<br>02NOV09 0066 US<br>DL/KI BOS FTO | EXCESS BAGGAGE<br>TICKET |
| JAMES/HICKMAN<br>**NOT VALID FOR**<br>**TRANSPORTATION** | PSGR TICKET 0067567862456 | THIS IS YOUR RECEIPT |
| | PHHA0Q /DL | FOR CONDITIONS OF<br>CONTRACT – SEE<br>PASSENGER TICKET AND<br>BAGGAGE CHECK |
| BOS DL TPA<br>20.00<br>20.00 | | |
| USD 20.00 | VIXXXXXXXXXXXX3411/015317 | NOT VALID FOR TRAVEL |
| USD20.00 | 0 006 8200738097 2 | 0 006 8200738097 2 |



# MILLENNIUM
## BOSTONIAN HOTEL
### BOSTON

| | | | |
|---|---|---|---|
| **INFORMATION INVOICE** | | Room No. | : 205 |
| Membership No. | : | Arrival | : 11-01-09 |
| A/R Number | : | Departure | : 11-02-09 |
| Group Code | : | Page No. | : 1 of 1 |
| Company Name | : | Folio No. | : |
| | | Conf. No. | : 2907105 |
| | | TA Record Locator : | |

**Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| 11-01-09 | Best Available Rate | 309.00 | |
| 11-01-09 | Sales Tax Rooms - State | 17.61 | |
| 11-01-09 | Sales Tax Rooms - City | 18.54 | |
| 11-01-09 | Sales Tax Rooms - Convention | 8.50 | |
| 11-02-09 | Visa | | 353.65 |
| | **Total** | **353.65** | **353.65** |
| | **Balance** | **0.00  USD** | |

Guest Signature: _____

*Log on to www.millenniumhotels.com to get your Best Rate Guarantee*



# Bank of America ▰

## Bank of America
## Commercial Card
## Cardholder Activity

KATHY R GILMAN
. FORIZS & DOGALI P L

Card Account Number

Accounting Code:

| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | ▮ | |
| Days in Billing Cycle | 31 | Total Activity ▮ |

### Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 11-05 | 11-03 | 24121 | ADVANCED WIRELESS GROU 570-5045378 FL | 4816 | 7.95 | |

### PURCHASING ACTIVITY

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-29 | 10-27 | 24717 | DELTA AIR 0067714894004SAN ANTONIO TX GILMAN/KATHLEEN R 0067714894004 | 3058 | 394.20 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

---

## Commercial Card                    Bank of America ▰



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

**P0021886

KATHY R GILMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

4807073216441455000000000000000

⑊54990011⑊0048321644145511⑊



# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | ▮▮▮▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity ▮▮▮▮ |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮▮▮▮▮▮▮▮

Accounting Code:

















## CARDHOLDER ACTIVITY

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Departure Date: 11/01/09 Airport Code: TPA | | | |
| | | | DL K BOS | | | |
| | | | Departure Date: 11/03/09 Airport Code: BOS | | | |
| | | | DL U TPA | | | |
| 11-02 | 10-31 | 24717 | DELTA AIR 0068200915479TAMPA FL | 3058 | 15.00 | |
| | | | KATHLEENR/GILMA | | | |
| | | | 0068200915479 | | | |
| | | | Departure Date: 10/31/09 Airport Code: TPA | | | |
| | | | DL M TPA | | | |
| 11-03 | 11-01 | 24869 | BOSTON TAXI LONG ISLAND CNY | 4121 | 29.40 | |
| 11-04 | 11-03 | 24761 | LEGAL SEA FOODS #212 EAST BOSTON MA | 5812 | 72.06 ✓ | |
| 11-05 | 11-03 | 24610 | MILLENNIUM BOSTONIAN BOSTON MA | 3741 | 746.12 ✓ | |
| | | | Arrival: 11-01-09 | | | |
| 11-05 | 11-03 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | 7523 | 27.00 ✓ | |

CORPORATE T & E ACTIVITY ▮▮▮▮

### FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 11-05 | 11-03 | 24692 | GULF OIL 92041945 EAST BOSTON MA | 5542 | 15.67 | |

FUEL & MAINTENANCE ACTIVITY ▮▮▮▮

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

*Kary behman*

**NAME:** ~~James K. Hickman~~    **DATE LEFT:** 11/1/09    **DATE RETURNED:** 11/3/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*    **FILE NO.:** *00312-0014*

**DESTINATION:** *Boston for Meeting with Experts*

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** ███████

**TRANSPORTATION:** **PLANE, RENTAL, OTHER - Receipts attached**

| EXPENSES: (DATE) | 11/1/09 | 11/2/09 | 11/3/09 | |
|---|---|---|---|---|
| AIR FARE | $409.20 | | | $409.20 |
| TAXI FARES | $29.40 | | | $29.40 |
| PARKING | | | $27.00 | $27.00 |
| LODGING | | | $746.12 | $746.12 |
| MEALS (Daily) | ███████ | | $72.06 | ███████ |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| **TOTAL EXPENSES:** | | | | ███████ |

**ADDITIONAL INFORMATION:** *I cannot locate the receipt for the taxi on 11/1/09.* → *will keep looking (FK)*

**SIGNED:** _____

**DATE:** 11/17/2009

*NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.*

\\profile\cpshare\CPWIN\HISTORY\091109_0001\15D4.453

TAMPA AIRPORT PARKING
(813) 870-8791

Rcpt# 15600
11/03/09 22:41   LN21 A# 8   Txn# 16399
11/01/09 05:38 In   11/03/09 22:41 Out
Tkt# 975003
ECONOMY NEW    $    25.23
SALES TAX      $     1.77
Total Fee.     $    27.00
VISA           $    27.00-
XXXXXXXXXXXX1455
Approval No.:061683
Reference No.:007567
Change Due    $    0.00

THANK YOU AND DRIVE SAFELY

3/2-14
@ airport (explanation)

Legal Test Kitchen
1 Harborside Drive
Terminal A
Logan Airport
Boston, MA  02128
617-568-1888

Check#:106380

**Table 212**
Server: Hanna A.
4:53 PM 11/3/09    Gst 1
Transaction #:11454
---------------------------

Card Number    Auth Code
************1455  077313
Pmt type:           Visa

Amount:          $61.68
Tip:              10.38
                 =======
Total:           $72.06

X_____
Cardmember agrees to pay total in accordance
with agreement governing use of such card.

Duplicate Copy
_____



## MILLENNIUM
### BOSTONIAN HOTEL
#### BOSTON

**INVOICE**

| | | | |
|---|---|---|---|
| Membership No. | : | Room No. | : 535 |
| A/R Number | : | Arrival | : 11-01-09 |
| Group Code | : | Departure | : 11-03-09 |
| Company Name | : | Page No. | : 1 of 2 |
| | | Folio No. | : 68577 |
| | | Conf. No. | : 2878191 |
| | | TA Record Locator : | |

**Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| 11-01-09 | HSIA - In Room | 9.95 | |
| | Room# 535 : 24-hour high speed i | | |
| | 24-hour high speed i | | |
| | ████████████████████████████ | | |
| 11-01-09 | Best Available Rate | 309.00 | |
| 11-01-09 | Sales Tax Rooms - State | 17.61 | |
| 11-01-09 | Sales Tax Rooms - City | 18.54 | |
| 11-01-09 | Sales Tax Rooms - Convention | 8.50 | |
| 11-02-09 | HSIA - In Room | 9.95 | |
| | Room# 535 : 24-hour high speed i | | |
| | 24-hour high speed i | | |
| | ████████████████████████████ | | |
| 11-02-09 | Best Available Rate | 309.00 | |
| 11-02-09 | Sales Tax Rooms - State | 17.61 | |
| 11-02-09 | Sales Tax Rooms - City | 18.54 | |
| 11-02-09 | Sales Tax Rooms - Convention | 8.50 | |
| 11-03-09 | Refreshment Center | 4.28 | |
| | Room# 535 : CHECK# 31304 Coke Diet Cola 12oz/ | | |
| 11-03-09 | Visa | | 746.12 |
| | XXXXXXXXXXX1455          XX/XX | | |



## MILLENNIUM
### BOSTONIAN HOTEL
#### BOSTON

**INVOICE**

| | | Room No. | : | 535 |
|---|---|---|---|---|
| Membership No. | : | Arrival | : | 11-01-09 |
| A/R Number | : | Departure | : | 11-03-09 |
| Group Code | : | Page No. | : | 2 of 2 |
| Company Name | : | Folio No. | : | 68577 |
| | | Conf. No. | : | 2878191 |
| | | TA Record Locator : | | |

**Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| | **Total** | 746.12 | 746.12 |
| | **Balance** | 0.00  USD | |

**Guest Signature:** _____

*Log on to www.millenniumhotels.com to get your Best Rate Guarantee*



## Your trip details

### Know Before You Go

- Print this page and keep for your records.
- Read the policies.
- **Contact us immediately if any issues arise with your reservation before or during your trip.**

Note: We sent a confirmation message to the email address you provided (kgilman@forizs-dogali.com).

### Your Travelocity Trip ID is: 3930 0628 5036

Your phone number for this trip: 813.480.0257

 **This is an e-ticket, so no paper ticket will be mailed to you. What is an e-ticket?**

**Please note:** Seat requests are not guaranteed and may be changed by the airline.
In addition, **flight schedules** may be changed by the airline.

### Itinerary

Primary Contact: Kathleen Gilman
For questions about this itinerary, call 1.888.872.8356

**Travel Tools:**
Online flight check-in | Look up flight status

**Flight: 1 Round-Trip Ticket**

Change/Cancel Flight

All flight times are local to each city.

For your boarding pass, use reference code **OPR8HD** for online or airport check-in.

**Sun, Nov 1, 2009**

**Tampa International Airport (TPA) to Boston Logan International Airport (BOS)**

| | | |
|---|---|---|
| Depart: 07:00am | Tampa, FL (TPA) to | Delta Air Lines |
| Arrive: 10:01am | Boston, MA (BOS) | Flight 1488 (on McDonnell Douglas MD88) |
| | | Confirmation #: OPR8HD |
| | | Adult fare rules |

Requested Seats: 19A
Total Travel Time: 3 hrs 1 min

For your boarding pass, use reference code **OPR8HD** for online or airport check-in.

**Tue, Nov 3, 2009**

**Boston Logan International Airport (BOS) to Tampa International Airport (TPA)**

| | | |
|---|---|---|
| Depart: 06:45pm | Boston, MA (BOS) to | Delta Air Lines |
| Arrive: 10:17pm | Tampa, FL (TPA) | Flight 1453 (on McDonnell Douglas MD88) |
| | | Confirmation #: OPR8HD |
| | | Adult fare rules |

Requested Seats: 19B
Total Travel Time: 3 hrs 32 mins

**Passenger Name**
Kathleen Gilman

**Frequent Flyer Information**
You can add your frequent flyer number at the airport.

# Travel Alert!

The TSA has adjusted its ban on **liquids, aerosols, and gels,** so you can now carry the following items on board your flight:

- **Travel-size toiletries (3 ounces or less) that fit comfortably in a quart-size, clear plastic zip-top bag.** One zip-top bag is permitted per passenger. Beverages and other items purchased in the secure boarding area.
- At the security checkpoint, place the zip-top bag of liquids in a bin or on the conveyor belt for inspection.
- Passengers carrying on larger amounts of **prescription liquid medications, baby formula, and diabetic glucose treatments** must declare these at the security checkpoint for additional screening.

**Arrive at the airport early.** Enhanced security measures may mean longer lines at security checkpoints.

**This new security policy applies to all domestic and international flights departing from U.S. airports.** We always recommend checking the TSA Web site (www.tsa.gov) for the most up-to-date information about security procedures. If you are departing from a non-U.S. airport, be sure to check that airport's security policies and pack accordingly.

- Please review your itinerary immediately. If any issues arise before or during your trip you must call us right away. Why? We work with our suppliers to resolve your concerns, so the only opportunity we have to help you is before your trip ends. If you wait until you return, it's too late.
- There are times when we are unable to confirm a reservation. In the rare event that this occurs, we will attempt to reach you by phone and email so that we can reaccommodate you. You must call us back within 48 hours or we may not be able to honor your original booking price.
- If you experience an issue during your trip, you must call us immediately so that we can assist you in resolving your problem. Any portion of your trip that has been used is non-refundable. We are not responsible for any modifications you make to your trip without our assistance.
- Both amenities and bedding type are subject to hotel availability and are not guaranteed.
- Schedule changes-The airline may change your flight itinerary at any time. If we are notified of an itinerary change, we will contact you by email and/or phone. If the airline has not provided you with an acceptable alternative itinerary, our agents will try to reaccommodate you according to the airline's policy and availability.

## Pricing

| | |
|---|---|
| 1 Adult: | $373.00 |
| Taxes & Fees: | $21.20 |
| **Total:** | **$394.20** |

*+$15 bag 11/1/09*

*$409.20*

We charged a total of $394.20 to your Visa® XXXX-XXXX-XXXX-1455.

- Travelocity Fees and airline charges will be shown as separate line items on your credit card statements.

## Travel Checklist

- **Printed itinerary—**As you will not receive a paper ticket, we suggest you print this page to take along with you on your trip.
- **Photo ID—**Every passenger must have a valid government-issued photo ID (such as a drivers license or passport). Please note that the name on the photo ID must match the passenger name in the reservation.
- **TSA Secure Flight Information—**Any information you provided has been added to your reservation. If you did not provide Secure Flight information for all travelers, be sure to contact the airline and give them this information before traveling.
- **Special Services/Meal Requests—**Please confirm your special request or meal request with the airline.
- **Terminal/gate information—**Check with the airline for updated terminal/gate information the day of your travel. Also please note, you can verify the flight status online. Due to increased security measures you should plan to arrive at the airport two hours prior to departure.
- **What to expect at the airport—**The airline will issue your boarding pass upon check-in. Some airlines allow you to pre-print your boarding pass with an online check-in feature.
- **Schedule Changes—**The airline may change your flight itinerary at any time. If we are notified of an itinerary change, we will contact you by email and/or phone. If the airline has not provided you with an acceptable alternative itinerary, our agents will try to reaccommodate you according to the airline's policy and availability.



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | |

### Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-30 | 10-29 | 24323 | HUDSON NEWS - OMAHA    OMAHA    NE | 5691 | 3.48 _312-14_ | |
| 11-11 | 11-09 | 24792 | PURCHASE ON JETBLUE    SALT LAKE CITUT | 7832 | 12.00 _312-14_ | |

PURCHASING ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-28 | 10-26 | 24792 | JETBLUE   XBGVLW    DARIEN    CT | 3174 | 264.60 _312-14_ | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**



Please see the reverse side for information about your account.

## Commercial Card

# Bank of America

| Cardholder Signature | Date |
|---|---|
| Manager Signature | Date |



TIMOTHY D WOODWARD          **P0021693
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

4807073000146492000000000000000

⑆54990011⑆004830001464920⑈


# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 11-27-09 | **This is Not a Bill** |
| Credit Limit | ███████ | **Do Not Pay** |
| Cash Limit | ███████ | |
| Days in Billing Cycle | 31 | Total Activity ████████ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ███████████

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | WOODWARD/TIMOTHY | | | |
| | | | XBGVLW | | | |
| | | | Departure Date: 11/01/09 Airport Code: TPA | | | |
| | | | B6 O BOS | | | |
| 11-02 | 10-29 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 60.00 | |
| 11-02 | 10-29 | 24013 | RIGEL AIRPORT SERVICES  OMAHA      NE | 5812 | 15.83 | |
| 11-02 | 10-28 | 24013 | RIGEL AIRPORT SERVICES  OMAHA      NE | 5812 | 2.25 | |
| 11-02 | 10-29 | 24388 | DOLLAR RENT A CAR OMA  OMAHA      NE | 3390 | 158.91 | |
| | | | OMA65058 | | | |
| 11-03 | 11-01 | 24559 | KINGFISH HALL          CHARLESTOWN MA | 5812 | 175.19 | |
| 11-03 | 11-02 | 24036 | SOUTHWESTAIR5262163937891DALLAS    TX | 3066 | 589.20 | |
| | | | WOODWARD/TIMOTHY D | | | |
| | | | 5262163937891 | | | |
| | | | Departure Date: 11/09/09 Airport Code: TPA | | | |
| | | | WN K BWI | | | |
| | | | Departure Date: 11/09/09 Airport Code: BWI | | | |
| | | | WN K TPA | | | |
| | | | | | | 1.93 |
| 11-04 | 11-02 | 24765 | BRICCO        BOSTON      MA | 5812 | 331.41 | |
| 11-04 | 11-03 | 24275 | HERTZ RENT-A-CAR     BOSTON      MA | 3357 | 483.24 | |
| | | | WOODWARD /TIMOTHY 577679196 | | | |
| 11-04 | 11-03 | 24717 | DELTA AIR  0068200943803BOSTON      MA | 3058 | 15.00 | |
| | | | TIMOTHY/WOODWAR | | | |
| | | | 0068200943803 | | | |
| | | | Departure Date: 11/03/09 Airport Code: BOS | | | |
| | | | DL M BOS | | | |
| 11-05 | 11-03 | 24610 | DUNKIN #338940  Q35 BOSTON      MA | 5814 | 13.00 | |
| 11-05 | 11-03 | 24610 | MILLENNIUM BOSTONIAN  BOSTON     MA | 3741 | 787.30 | |
| | | | Arrival: 11-01-09 | | | |
| 11-05 | 11-03 | 24418 | AMPCO PARKING TAMPA INTL TAMPA     FL | 7523 | 59.00 | |
| 11-05 | 11-03 | 24792 | JETBLUE   VD3CDP    DARIEN    CT | 3174 | 349.60 | |
| | | | WOODWARD/TIMOTHY | | | |
| | | | VD3CDP | | | |
| | | | Departure Date: 11/03/09 Airport Code: BOS | | | |
| | | | B6 K TPA | | | |
| 11-10 | 11-10 | 24210 | CHURCH STREET PARKING  FREDERICK  MD | 7523 | 1.00 | |
| 11-11 | 11-11 | 24210 | CHURCH STREET PARKING  FREDERICK  MD | 7523 | 1.00 | |
| 11-12 | 11-11 | 24493 | WWWPLATEPASSCOM    877.411.4300 AZ | 4789 | 30.25 | |
| 11-13 | 11-11 | 24418 | AMPCO PARKING TAMPA INTL TAMPA     FL | 7523 | 60.00 | |
| 11-13 | 11-12 | 24108 | THRIFTY CAR RENTAL    LITHIUM   MD | 3395 | 433.33 | |
| | | | 5L0644722 | | | |
| 11-16 | 11-11 | 24736 | HAMPTON INN        FREDERICK  MD | 3665 | 251.83 | |
| | | | Arrival: 11-09-09 | | | |



# Bank of America
# Commercial Card
# Cardholder Activity



| | |
|---|---|
| Statement Date | 11-27-09 |
| Credit Limit | |
| Cash Limit | |
| Days in Billing Cycle | 31 |

**This is Not a Bill**
**Do Not Pay**

Total Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

## CARDHOLDER ACTIVITY

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |

CORPORATE T & E ACTIVITY

### FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 11-16 | 11-14 | 24036 | SOUTHWESTAIR*INFLIG     DALLAS     TX | 5499 | 5.00 | |

FUEL & MAINTENANCE ACTIVITY

THA... ....ING FRO...

# HERTZ

BOSTON LOGAN INT'L AP

## RR 577679196      #01
## TIMOTHY
## WOODWARD

VEHICLE: 61394 / 8473985
20XMRX   LIC NC YPZ2183
FUEL:  8/8 OUT 8/8 IN
CDP: 00099

RES: 15492913810 / MCLD / R
COMPLETED BY: 2546 / MALOG11

RENTED:  LOGAN INT'L AIRPORT
RENTAL:  11/01/09  16:13
RETURN:  11/03/09  13:19

PLAN IN:    MCLD    RATE CLASS: R
**PLAN OUT:  MCLD**

MILES IN:   15116   TR-X MILES
MILES OUT:  15030   MILES ALLOWED
MILES DRIVEN:  86   MILES CHARGED

| | | |
|---|---|---|
| DAYS          2 @ $ 147.49 / DAY | $ | 294.98 |
| SUBTOTAL | T$ | 294.98 |
| CONCESSION FEE RECOVERY | T$ | 41.94 |
| VEHICLE LICENSING COST RECOVERY | T$ | 17.40 |
| ADDITIONAL CHARGES* | T$ | 25.33 |
| CUSTOMER FACILITY CHARGE | T$ | 8.00 |
| LDW    ACCEPTED @ $ 27.99 DAY | T$ | 55.98 |
| LIS           DECLINED | | |
| PAI, PEC      DECLINED | | |
| PARKING TKT SCHG / CNV CTR SCHG | $ | 10.00 |
| ENERGY SURCHARGE | T$ | 1.00 |
| TAX 6.250% ON       437.31 | $ | 27.33 |
| **NET DUE** | $ | 483.24 |
| PAID BY   VISA XXXXXXXXXXXX6492 | | |

* ADDITIONAL CHARGES
  NEVERLOST      $10.99 DA 66.95 WK

HOW WAS YOUR EXPERIENCE?
WE'D LIKE YOUR FEEDBACK

13.. C.. 11. 1-800-279-3595 ..

```
            TAMPA AIRPORT PARKING
              (813) 870-8790


Rcpt#   838
11/03/09 17:39   L#12 A#  1   Txn#  2341
11/01/09 11:25 In   11/03/09 17:39 Out
Tkt# 522220
SHORT TERM    $   55.14
Total Tax     $    3.86
Total Fee     $   59.00
VISA          $   59.00-
XXXXXXXXXXXX6492
Approval No.:009063
Reference No.:002281
Change Due    $    0.00

      THANK YOU AND DRIVE SAFELY
```

```
       City of Frederick
        Church St Deck
       17 East Church St
      Frederick, MD 21701

Pay Station Number:            20
Entered:               11/10/2009
                            18:14

Exited:                11/10/2009
                            19:57

Ticket Number:              53310
Transaction Number:         46902
Rate:                           A
Parking Fee:                $1.00
Total Tax:                  $0.00
----------------------------------

Total Fee:                  $1.00
Fee Paid:                   $1.00
Visa
XXXXXXXXXXXX6492
Approval Number:            026723


    Thank you for your visit
      Please come again!
```

```
      Welcome to Dunkin' Donuts
          Store #338940
         20 North St, Boston
        11/3/2009 7:59:12 AM
             Eat In
                138352
Order Number:

Register:2        Tran Seq No:   138352
Cashier:$Manager By
1  BcnEggChz Sesame              2.99
1    Toasted
1  Ht Cof MD OrigBlnd            1.79
1  Ht Cof SM OrigBlnd            2.98
1  BcnEggChz Mltlgrm            2.99
1    Toasted
1  Hot Coffee & BrkSand (MD)   (0.39)
1  Juice 15.2oz Juice           1.79

   Sub. Total:               $12.15
   Tax:                       $0.85
   Total:                    $13.00
   Discount Total:          ($0.39)

State/Local Meal Tax          $0.85
Sales Tax                     $0.00
   Change                     $0.00
   Visa                      $13.00
*******************************************

             HEY AMERICA!
   WANT A FREE DONUT WHEN YOU PURCHASE A
      MEDIUM OR LARGER BEVERAGE?
        Go to TELLDUNKIN.COM within
    3 days; tell us about your visit.
    Enter Validation Code:
       Visit DunkinDonuts.com for
          coupon restrictions.
    Franchisee:  Please use PLU #201

       Thank you Come Back Again
```

City of Frederick
Church St Deck
17 East Church St
Frederick, MD 21701

| Pay Station Number: | 20 |
| Entered: | 11/09/2009 |
| | 18:48 |
| Exited: | 11/09/2009 |
| | 19:28 |
| Ticket Number: | 53018 |
| Transaction Number: | 46815 |
| Rate: | A |
| Parking Fee: | $1.00 |
| Total Tax: | $0.00 |

-----------------------------------------

| Total Fee: | $1.00 |
| Fee Paid | $1.00 |
| Visa | |
| XXXXXXXXXXXX6492 | |
| Approval Number: | 063545 |

Thank you for your visit
Please come again!

BALTIMORE AIRPORT
RENTAL RECORD:        5L0644722
WOODWARD          TIMOTHY
COMPLETED BY:          LTATET
RENTED:  BALTIMORE AIRPORT
RENTAL:  11-09-09   0951
RETURN:  11-11-09   1221
MILES IN: 45077  OUT:  44945
MILES DRIVEN:  132
PLAN IN/OUT:      SPC  /RXHD3
CLS: FDAR

| | | |
|---|---|---|
| 2 DAYS | 71.17 | 142.34 |
| 3 EX HOURS | 14.23 | 42.69 |
| SUBTOT | | 185.03 |
| TAXABLE TOT | | 185.03 |
| SALES TAX  INCLUDED | | |
| LDW1 | 23.99/DAY | 71.97 |
| PPFUEL | | 48.47 |
| NAV | | 38.97 |
| CUSTFACCHG | | 11.25 |
| VLF | | 1.74 |
| ERF | | 1.35 |
| FF800 | | 4.50 |
| CONCRECFEE | | 30.36 |
| STATE TAX | | 39.69 |
| NET DUE | | 433.33 |
| PAYMENTS | | -433.33 |

PAID BY:  VI
CREDIT CARD #:      ***********6492
FT# WN 00001036986591

TIMELY PARKING
(844) 810-8790

Rcpt# 6106
11/11/09 20:41  L# 4 A# 1  Txn# 9213
11/09/09 20:23 In  11/11/09 20:41 Out
Itm# 406100

| SHORT TERM | $ | 56.07 |
| Total Tax | $ | 3.93 |
| Total Fee | $ | 60.00 |
| VISA | $ | 60.00 |

XXXXXXXXXXXX6492
Approval No.:061763
Reference No.:008902
Change Due   $   0.00

THANK YOU AND DRIVE SAFELY

312-14

| Rental Location Out | Vehicle Information | Rental Expires On | Rental Agreement # |
|---|---|---|---|

DTG OPERATIONS dba THRIFTY CAR RENTAL
7426 NEW RIDGE ROAD

HANOVER, MD 0000021076
877-283-0898

**Vehicle Information**
Veh#: 0352962  Cls: FDAR
Lic.#: VPB2CW  Color: SILVER
2009  HONDA  ACCORD
Rate: RDHD3  Cls: FDAR  Stall: T21
Fuel Level Out: FULL Mileage Out: 44945

**Rental Expires On**
11/11/2009 4:30:00 PM

**Rental Agreement #**
5L064472-2

Date/Time Out                OPEN
11/9/2009 9:51:00 AM  MIN CHARGE 1DAY/24 hrs

| Rental Location In (if different) |
|---|
DTG OPERATIONS dba THRIFTY CAR RENTAL

| Customer Information |
|---|
WOODWARD, TIMOTHY
19611 SANDSBURY CT

LAND O LAKES, FL  34638
2620  FL 7/22/2011        8132890700
MN 00001036986591
Additional Drivers    - None

YOU ACCEPTED:

LOSS DAMAGE     3 @ 23.99/Day   71.97
WAIVER
Optional Coverages              71.97

YOU DECLINED:

UNINSURED
MOTORIST
PROTECTION

SUPPLEMENTAL
LIABILITY INS

PERSONAL
PASSENGER
PROTECTION

YOU HAVE ACCEPTED OR DECLINED THE
ABOVE OPTIONAL ITEMS.

LOSS DAMAGE WAIVER ADDED ON 11/9/2009,
TERMINATED ON 11/11/2009 4:30 PM

| Credit Card Auth/Cash Deposits |
|---|

VI/ ****6492/   066548/   484.00/   Auth/11/9/2009
VI/ ****6492/   027823/    55.00/   Auth/11/9/2009

You have accepted prepaid fuel. There
are no refunds on full or partial
tanks on return.

68
SPAYNT/795

**Rental Rates**                           EST CHG

| | | |
|---|---|---|
| Hourly | | 14.23 |
| Daily | 3 @ 71.17 | 213.51 |
| Total Time & Mileage | | 213.51 |
| PREPAID FUEL | 18.5 @ 2.62/Gal | 48.47 |
| NAVIGATION SYSTEM – N02585 | 3 @ 12.99/Day | 38.97 |
| CUSTOMER FACILITY CHARGE | 3 @ 3.75/Day | 11.25 |
| VEHICLE LICENSE FEE | 3 @ 0.58/Day | 1.74 |
| ENERGY RECOVERY FEE | 3 @ 0.45/Day | 1.35 |
| FREQFLYERSURCHARGE | 3 @ 1.50/Day | 4.50 |
| CONCFEERECOVERY | 10.00% | 33.20 |
| STATE TAX | 11.50% | 43.30 |
| Taxes/Fees/Options | | 182.78 |
| Optional Coverages | | 71.97 |

**Estimated Charges**                       468.26

433.33

YOU ARE LIABLE FOR PAYMENT OF ALL TRAFFIC AND
MOVING VIOLATIONS. THESE INCLUDE, BUT ARE NOT
LIMITED TO: ALL TOLL FINES, PARKING VIOLATIONS,
TRAFFIC FINES, AND ANY VIOLATION CAPTURED BY
CAMERA. FAILURE TO PAY BY ORIGINAL DUE DATE
WILL RESULT IN EACH VIOLATION, AS WELL AS A $25
ADMINISTRATIVE FEE, BEING CHARGED TO YOUR
CREDIT CARD OR BILLING ACCOUNT.
ESTIMATED/ACTUAL CHARGES MAY VARY

Original Due: 11/11/2009 4:30:00 PM

A RETURN CHARGE FEE OF $15 WILL APPLY IF YOU
RETURN PRIOR TO 11/10/2009 4:30:00 PM. IF YOU
RETURN AFTER 11/12/2009 4:30:00 PM, A RETURN
CHARGE FEE OF $10.99 PER DAY WILL APPLY ($54.95
MAX.), IN ADDITION TO ANY OTHER RENTAL CHARGES.

## MARYLAND - OPTIONAL LOSS DAMAGE WAIVER ("LDW")

Notice:  This contract offers, for an additional charge, LDW to cover your responsibility for damage to the vehicle.
Before deciding whether to purchase LDW, you may wish to determine whether your own automobile insurance
affords you coverage for damage to the rental vehicle and the amount of the deductible under your own insurance
coverage.  The purchase of LDW is not mandatory and may be waived.  Maryland law requires that all Maryland
residents' insurance policies with collision coverage automatically extend that collision damage coverage to
passenger cars rented by the insureds named in the policy for a period for a period of 30 days or less.

LDW DOES NOT APPLY if: (1) you use or operate the Vehicle in violation of the Prohibited Use Section of this
Agreement; (2) you fail to remove and secure the keys, or close and lock all windows, doors and trunk and the
Vehicle is stolen or vandalized; (3) you fail to notify us and the police immediately after the loss; and (4) you fail to
pay the charges under this Agreement; and; (5) when other exclusions are allowed by state law.

These terms supersede any conflicting terms stated elsewhere.

This Rental Agreement is between the undersigned and company identified above ("Rental Company"). By signature below, the undersigned acknowledge and
represent that they are legally authorized to operate the rental vehicle, by valid Driver's License, and that they read and agree to the terms,
conditions and notices, both printed and written, including damage waiver information, that appear on this Rental Agreement and on the separate rental
jacket, which is incorporated herein. THE UNDERSIGNED AUTHORIZE RENTAL COMPANY TO PROCESS AND CHARGE THEIR CREDIT, DEBIT, OR CHARGE CARD IN THE AMOUNT
SPECIFIED ABOVE FOR THIS RENTAL. SIGNATURE BELOW AND FOR ALL ADDITIONAL CHARGES DUE UPON RETURN OF THE VEHICLE. No additional drivers are permitted
without Rental Company's approval.

| Primary Renter | Additional Renter(s) |
|---|---|



**Hampton**

5311 Buckeystown Pike • Frederick, MD 21704
Phone (301) 698-2500 • Fax (301) 695-8735

official sponsor u.s. olympic team


USA

3/2/14

| | |
|---|---|
| WOODWARD, TIMOTHY    name | room number: 349/KXTD |
| 4301 ANCHOR PL PKWY STE 100    address | arrival date: 11/9/2009  3:37:00PM |
| | departure date: 11/11/2009 |
| TAMPA, FL 33634 | |
| US | adult/child: ** 1/0 |
| | room rate: ** $104.00 |

If the debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on the account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution.

RATE PLAN       LV1
HH# 509205386 BLUE
AL
BONUS AL              CAR

Confirmation: 81399833

11/11/2009     PAGE     1

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safe deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. I have requested weekday delivery of USA Today. If refused, a credit of $0.75 will be applied to my account. In the event of an emergency, I, or someone in my party, require special evacuation assistance due to a physical disability. Please indicate yes by checking here: ☐

**signature:**

| date | reference | description | amount |
|---|---|---|---|
| 11/9/2009 | 1454195 | PASTIMES-11/9/9-10PM | $8.76 |
| 11/9/2009 | 1454251 | GUEST ROOM | $104.00 |
| 11/9/2009 | 1454251 | COUNTY TAX | $3.12 |
| 11/9/2009 | 1454251 | STATE TAX | $6.24 |
| 11/10/2009 | 1454462 | GUEST ROOM | $119.00 |
| 11/10/2009 | 1454462 | COUNTY TAX | $3.57 |
| 11/10/2009 | 1454462 | STATE TAX | $7.14 |
| | | WILL BE SETTLED TO VS *6492 | $251.83 |
| | | EFFECTIVE BALANCE OF | $0.00 |

TAX SUMMARY

| | CHARGE TOTAL | STATE TAX | RISM TAX -COUNTY |
|---|---|---|---|
| ROOM & TAX | $223.00 | $13.38 | $6.69 |
| TOTAL PAID | $223.00 | $13.38 | $6.69 |

*Hilton HHonors(R) stays are posted within 72 hours of checkout. To check your earnings for this or any other stay at more than 3,000 Hilton Family hotels worldwide, please visit HiltonHHonors.com.*

ESTIMATED CURRENCY TOTAL

for reservations call **1.800.hampton** or visit us online at **www.hamptoninn.com**

| | |
|---|---|
| account no. | date of charge      folio/check no. |
| | 341441      A |
| card member name | authorization      initial |
| establishment no. and location    establishment agrees to transmit to card holder for payment | purchases & services |
| | taxes |
| | tips & misc. |
| **signature** of card member<br><br>X | **total** amount<br><br>0.00 |

       

**thanks.**



# Bank of America
## Commercial Card
## Cardholder Activity





| Statement Date | 11-27-10 | This is Not a Bill |
|---|---|---|
| Credit Limit | | Do Not Pay |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 1

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 10-28 | 10-27 | 24210 | FOUNTAIN SQUARE CAFE   TAMPA      FL | 5814 | 9.66 | |
| 11-01 | 10-29 | 24399 | BAHAMA BREEZE 00030049  B AHAMA BREEZEFL | 5812 | 63.02 | |
| 11-05 | 11-03 | 24013 | PITA REPUBLIC      TAMPA      FL | 5812 | 20.09 | |
| 11-11 | 11-10 | 24210 | FOUNTAIN SQUARE CAFE   TAMPA      FL | 5814 | 47.41 | |
| 11-15 | 11-11 | 24164 | CHILI'S GRI24700002477  Tampa    FL | 5812 | 31.39 | |
| 11-22 | 11-19 | 24736 | GREEN IGUANA STADIUM   TAMPA   FL | 5812 | 23.77 | |
| 11- | | | 06 FL | 5812 | 31.74 | |



```
CHILI'S-HILLSBOROUGH 247
MERCHANT ID
11/11/10   13:13:07 T067
WILSON .       CHK #049
               CHARGE 1

VISA
XXXXXXXXXXXX6492
WOODWARD/TIMOTHY

    AUTH #     091046

CHARGE AMOUNT     23.39

   TIP AMOUNT     8.00

        TO:    31.39

     GUEST COPY
WE WELCOME YOUR COMMENTS!
PLEASE CALL US AT 1-800-983-4637
OR VISIT US AT WWW.CHILIS.COM
```

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT



**NAME:**  *James K. Hickman*    **DATE LEFT:** 5/13/10    **DATE RETURNED:** 5/13/10

**CLIENT TO CHARGE:**  *HDR Engineering, Inc.*    **FILE NO.:**  *00312-0014*

**DESTINATION:**  Travel to Orlando for deposition of J. Moniyan

**FIRM EXPENSE:**  $

**CHARGE TO CLIENT:**  $100.00

**TRANSPORTATION:**    **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| PRIVATE CAR | 200 | MILES AT | .50 | PER MILE | $100.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $100.00 |

**ADDITIONAL INFORMATION:**

**SIGNED:**  JKH

**DATE:**  05/24/2010

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: __Timothy Woodward__    DATE LEFT: __08/10/2011__    DATE RETURNED: __08/10/2011__

CLIENT TO CHARGE: __HDR Engineering, Inc.__    FILE NO.: __00312-0014__

DESTINATION: Mileage to/from Tampa Bay Reservoir

FIRM EXPENSE: $ _____

CHARGE TO CLIENT: $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| PRIVATE CAR | 71.99 | MILES AT | .555 | PER MILE | $39.95 |
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 0.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 0.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |
| | | | | TOTAL EXPENSES: | $39.95 |

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward    **DATE LEFT:** 12/12/2011    **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** 10/09/11 TDW 06/12/11 Cab Fare and tolls to Battery Wharf

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | _____ | **MILES AT** .555 | **PER MILE** | |
| **OTHER EXPENSES** | _____ | _____ | _____ | $ 0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $73.00 |
| **LIMOUSINE** | _____ | _____ | _____ | $ 0.00 |
| **PARKING** | _____ | _____ | _____ | $ 0.00 |
| **LODGING** | _____ | _____ | _____ | $ 0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $ 0.00 |
| **TIPS** | _____ | _____ | _____ | $ 0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $ 0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $ 0.00 |
| **TOLLS** | _____ | _____ | _____ | $ 0.00 |
| **MISC FIRM CHGS** | _____ | _____ | _____ | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $73.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward    **DATE LEFT:** 12/12/2011    **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** TDW 06/12/11 Cab Fare and tolls to Battery Wharf

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**PLANE, TRAIN, RENTAL, OTHER – Receipts attached**

**PRIVATE CAR** _____  **MILES AT** .555  **PER MILE**

| | | | | |
|---|---|---|---|---|
| **OTHER EXPENSES** | _____ | _____ | _____ | $ 0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $30.00 |
| **LIMOUSINE** | _____ | _____ | _____ | $ 0.00 |
| **PARKING** | _____ | _____ | _____ | $ 0.00 |
| **LODGING** | _____ | _____ | _____ | $ 0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $ 0.00 |
| **TIPS** | _____ | _____ | _____ | $ 0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $ 0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $ 0.00 |
| **TOLLS** | _____ | _____ | _____ | $ 0.00 |
| **MISC FIRM CHGS** | _____ | _____ | _____ | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $30.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1124

Payee:   Tyler A. Watford                          ACCT#

Date:   1/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| | ██████████████ | |
| 0120100 | 312-14 TAW Mileage to/from HDR Engineering | $3.65 |
| 011510 | 312-14 TAW Mileage to HDR Engineering | $2.48 |

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014    **CLIENT:** HDR    **REQUESTED BY:** Kathy

**DESTINATION:** HDR

**ADDRESS:** 5426 Bay Center Drive

**PHONE NUMBER:**

**INSTRUCTIONS:** Deliver Box

**COURIER:** Tyler

| MILEAGE: | 7.3 | MILES AT | .50 | TOTAL | $3.65 |
|---|---|---|---|---|---|

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $3.65 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 1/20/10

**NOTE:** Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** **HDR**    **REQUESTED BY:** **Kathy G.**

**COURIER:** **Tyler**

**DESTINATION:** **HDR Engineering**

**ADDRESS:** **5426 Bay Center Drive, #400, Tampa, FL 33609**

**INSTRUCTIONS:** **Pick up envelope at reception**

**PHONE NUMBER:** **813-282-2300**

| MILEAGE: | 4.95 | MILES AT | ~~.55~~.50 | TOTAL | $~~0.00~~ 2.48 |

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |

**TOTAL EXPENSES:** $~~0.00~~ 2.48

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** January 15, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1125

Payee:   Tyler A. Watford                              ACCT#

Date:    1/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 012710 | 312-14 TAW Mileage to/from HDR Engineering | $3.65 |
| 0122100 | 312-14 TAW Mileage to/from HDR Engineering | $3.43 |

**Check Amount**

PRODUCT OLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.         A

0127

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014          **CLIENT:** HDR          **REQUESTED BY:** Kathy

**DESTINATION:** HDR

**ADDRESS:** 5426 Bay Center

**PHONE NUMBER:**

**INSTRUCTIONS:** Deliver Package

**COURIER:** Tyler

| MILEAGE: | 7.3 | MILES AT | .50 | TOTAL | $3.65 |
|---|---|---|---|---|---|

**OTHER EXPENSES:**

| PARKING | | | | $0.00 |
|---|---|---|---|---|
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $3.65 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 1/27/10

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014    **CLIENT:** HDR    **REQUESTED BY:** Kathy

**DESTINATION:** HDR

**ADDRESS:** 5426 Bay Center Drive

**PHONE NUMBER:**

**INSTRUCTIONS:** Deliver Package

**COURIER:** Tyler

**MILEAGE:** 6 85    **MILES AT** .50    **TOTAL** $~~0.00~~ 3.43

**OTHER EXPENSES:**

**PARKING** $0.00

**METERS** $0.00

**OTHER** $0.00

**MISC FIRM CHGS** $0.00

**TOTAL EXPENSES:** $0.00

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 1/22/10

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward    **DATE LEFT:** 02/13/2012    **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** TDW 06/12/11 Cab Fare and tolls to Battery Wharf

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

PLANE, TRAIN, RENTAL, OTHER – Receipts attached

PRIVATE CAR _____ MILES AT .555 PER MILE

| | | | | |
|---|---|---|---|---|
| **OTHER EXPENSES** | _____ | _____ | _____ | $ 0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $ 0.00 |
| **LIMOUSINE** | _____ | _____ | _____ | $ 0.00 |
| **PARKING** | _____ | _____ | _____ | $ 4.00 |
| **LODGING** | _____ | _____ | _____ | $ 0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $ 0.00 |
| **TIPS** | _____ | _____ | _____ | $ 0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $ 0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $ 0.00 |
| **TOLLS** | _____ | _____ | _____ | $ 0.00 |
| **MISC FIRM CHGS** | _____ | _____ | _____ | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $ 4.00 |

**ADDITIONAL INFORMATION:** _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**                    OPERATING ACCOUNT

Payee:   Romano's Macaroni Grill                    ACCT#

Date:    2/2/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 020210 | 312-14 Lunch for meeting with HDR Engineering | $211.86 |

                                        **Check Amount**      $211.86

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

0136



## CHECK REQUEST

**DATE:** _02/02/2010_    **FILE NO.:** _00312-0014_    **BY:** _Dawn Petersburg_

**PAYEE:** Macaroni Grill

**PAYEE STREET ADDRESS:** 1580 N. Dale Mabry Highway

**CITY, STATE & ZIP:** Tampa, FL 33607-2551
813-873-2878

**AMOUNT:** $211.86

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** Lunch for meeting w/HDR to be held at F&D - main conf room - 2/3/10 at 11:45 a.m.

**ATTORNEY:** _Timothy D. Woodward_    **\*\*DATE CHECK NEEDED?** 2/3/10    **\*\*TIME CHECK NEEDED?** By 10:30 AM/PM

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:**    **CHECK NO.:**    **BY:**

**APPROVED:**    **DATE:**    **BY:**

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward    **DATE LEFT:** 02/24/2012    **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** TDW TBW Reservoir site visit.

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 60.46 | **MILES AT** .555 | **PER MILE** | $33.55 |
| **OTHER EXPENSES** | _____ | _____ | _____ | $ 0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $ 0.00 |
| **LIMOUSINE** | _____ | _____ | _____ | $ 0.00 |
| **PARKING** | _____ | _____ | _____ | $ 4.00 |
| **LODGING** | _____ | _____ | _____ | $ 0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $ 0.00 |
| **TIPS** | _____ | _____ | _____ | $ 0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $ 0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $ 0.00 |
| **TOLLS** | _____ | _____ | _____ | $ 0.00 |
| **MISC FIRM CHGS** | _____ | _____ | _____ | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $ 33.55 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward      **DATE LEFT:** 09/24/2012      **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.      **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Bartow for meeting at Ardaman & Associates

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 75.32 | **MILES AT** | .555 | **PER MILE** | $41.80 |
| **OTHER EXPENSES** | | | | | $  0.00 |
| **TAXI FARES** | | | | | $  0.00 |
| **LIMOUSINE** | | | | | $  0.00 |
| **PARKING** | | | | | $  4.00 |
| **LODGING** | | | | | $  0.00 |
| **MEALS (Daily)** | | | | | $  0.00 |
| **TIPS** | | | | | $  0.00 |
| **INCIDENTALS** | | | | | $  0.00 |
| **ENTERTAINMENT** | | | | | $  0.00 |
| **TOLLS** | | | | | $  0.00 |
| **MISC FIRM CHGS** | | | | | $  0.00 |
| | | | | **TOTAL EXPENSES:** | $ 41.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

### EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward   **DATE LEFT:** 09/24/2009   **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.   **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Orlando for deposition of Dr. Devo Seereeram, P.E.

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 178.22 | **MILES AT** .505 | **PER MILE** | $90.00 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 4.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $ 90.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME:  Timothy Woodward        DATE LEFT:  07/26/2010        DATE RETURNED: _____

CLIENT TO CHARGE:   HDR Engineering, Inc.        FILE NO.:   00312-0014

DESTINATION:  Mileage  to/from Orlando & Maitland for depositions of Dr. Paul C. Rizzo, P.E. & Dr. Kerkes, P.E.

FIRM EXPENSE:        $ _____

CHARGE TO CLIENT:   $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | 200 | MILES AT .50 | PER MILE | $100.00 |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 4.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |
| | | | TOTAL EXPENSES: | $100.00 |

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy Woodward     **DATE LEFT:** 04/29/2011     **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Tampa Bay Reservoir

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 68.83 | **MILES AT** .51 | **PER MILE** | $35.10 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 4.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $35.10 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 12-27-09 | **This is Not a Bill** |
| Credit Limit | ■■■■■ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 | Total Activity ■■■■■ |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ■■■■■

Accounting Code:

### Commercial Card News
You must not use your Card or Account for illegal transactions, for example those prohibited by the Unlawful Internet Gambling Enforcement Act, 31 U.S.C. Section 5361 et seq.

Page 1 of 2

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ■■■ | ■■■ | ■■■ | ■■■ | ■■■ | ■■■ | |
| 12-18 | 12-16 | 24164 | STAPLES   00102095 TAMPA   FL | 5943 | 117.69✓ | |
| | | | PURCHASING ACTIVITY | | | ■■■ |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

## Bank of America



| Cardholder Signature | Date |
|---|---|

| Manager Signature | Date |
|---|---|

KATHY R GILMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**F0027779

48070732164414550000000000000000

⑆549990011⑆00483216441455⑈

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _Kathleen R Gilman_    **DATE LEFT:** **12/16/09**    **DATE RETURNED:** **12/16/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc./_    **FILE NO.:** _00312-0014_

**DESTINATION:** _Purchase of external hard drive for transmittal (and retention) of previously collected electronic files for client use to ensure all files are culled)_

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** **$117.69**

**TRANSPORTATION:**    **PLANE, RENTAL, OTHER - Receipts attached**

**EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **AIR FARE** | | | | $0.00 |
| **TAXI FARES** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | $117.69 | | | $117.69 |

**TOTAL EXPENSES:** $117.69

**ADDITIONAL INFORMATION:** _500GB external hard drive_

**SIGNED:** _Kathy G._

**DATE:** _01/04/2010_

_NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._



**STAPLES**

**that was easy.**

Low prices. Every item. Every day.
11806 Bruce B. Down Blvd.
Tampa, FL 33612
(813) 558-9025

SALE                    1096693 4 004 10605
                        0209 12/16/09 06:35
QTY SKU                            PRICE


1   WD 500GB MY PASSPO
    718037744896                  109.99
SUBTOTAL                          109.99

    Standard Tax 7.00%              7.70

TOTAL                           $117.69


Visa                              117.69
Card No.: XXXXXXXXXXXX1455 [S]
Auth No.: 034575


**TOTAL ITEMS    1**


Compare and Save
with Staples-brand products.

THANK YOU FOR SHOPPING AT STAPLES !

Shop online at www.staples.com

The Weekly Ad is online!
Sign up today to receive
Sneak Peek emails.
www.staples.com/weeklyad

```
0 2 0 9 1 2 1 6 0 9 1 0 6 0 5 0 4
```

*External Drive*
*for HPR docs*
*3/2-14*



# Bank of America

# Bank of America
# Commercial Card
# Cardholder Activity



| | |
|---|---|
| Statement Date | 12-27-10 |
| Credit Limit | ■ |
| Cash Limit | |
| Days in Billing Cycle | 30 |

**This is Not a Bill**
**Do Not Pay**

Total Activity ■

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ■

Accounting Code:

## CARDHOLDER ACTIVITY

### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ■ | | | | | | |

PURCHASING ACTIVITY ■

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 12-03 | 12-02 | 24792 | JETBLUE   2792152650938SALT LAKE CTYUT WOODWARD/TIMOTHY DAN 2792152650938 | 3174 | 393.40 812-14 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary



Please see the reverse side for information about your account.

---

## Commercial Card

# Bank of America



| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0010273

4807073000146492000000000000000

⑆5499900⑆ ⑆004830001464⑈2⑆


# Bank of America
## Commercial Card
## Cardholder Activity

| | | | |
|---|---|---|---|
| Statement Date | 12-27-10 | **This is Not a Bill** | |
| Credit Limit | ██████ | **Do Not Pay** | |
| Cash Limit | | | |
| Days in Billing Cycle | 30 | Total Activity | ███████ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ████████████

Accounting Code:

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Departure Date: 12/08/10 Airport Code: TPA B6 Y BOS | | | |
| | | | Departure Date: 12/08/10 Airport Code: BOS B6 Y TPA | | | |
| 12-07 | 12-06 | 24210 | SONNY'S REAL PIT BBQ-106 BARTOW    FL | 5812 | 54.99 | |
| 12-08 | 12-07 | 24792 | JETBLUE    2792152806876SALT LAKE CTYUT WOODWARD/TIMOTHY DAN 2792152806876 | 3174 | 150.00 | |
| | | | Departure Date: 12/07/10 Airport Code: TPA B6 Y BOS | | | |
| | | | Departure Date: 12/07/10 Airport Code: BOS B6 Y TPA | | | |
| 12-09 | 12-07 | 24869 | BOSTON TAXI       LONG ISLAND CNY | 4121 | 29.63 | |
| 12-10 | 12-08 | 24869 | BOSTON TAXI       LONG ISLAND CNY | 4121 | 10.20 | |
| 12-10 | 12-08 | 24559 | KINGFISH HALL       CHARLESTOWN MA | 5812 | 31.26 | |
| 12-10 | 12-08 | 24136 | TRESCA          BOSTON     MA | 5812 | 50.90 | |
| 12-13 | 12-10 | 24164 | BOS TAXI MED 0438   LONG ISLAND CNY | 4121 | 25.75 | |
| 12-13 | 12-09 | 24164 | BOS TAXI MED 0888   LONG ISLAND CNY | 4121 | 13.40 | |
| 12-13 | 12-10 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 60.00 | |
| 12-13 | 12-10 | 24610 | MILLENNIUM BOSTONIAN  BOSTON    MA Arrival: 12-07-10 | 3741 | 699.24 | |
| 12-16 | 12-14 | 24425 | PALM RESTAURANT      TAMPA    FL | 5812 | 11.90 | |

CORPORATE T & E ACTIVITY          ██████

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _James K. Hickman_      **DATE LEFT:** 4/23/10      **DATE RETURNED:** 4/23/10

**CLIENT TO CHARGE:** _HDR Engineering, Inc._      **FILE NO.:** _00312-0014_

**DESTINATION:** Parking for D. Marple Deposition

**FIRM EXPENSE:**      $

**CHARGE TO CLIENT:**   **$9.00**

**TRANSPORTATION:   PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 0 | **MILES AT** | .50 | **PER MILE** | **$0.00** |

**OTHER EXPENSES: (DATE)**   4/23/10

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | **$0.00** |
| **LIMOUSINE** | | | | **$0.00** |
| **PARKING** | $9.00 | | | **$9.00** |
| **LODGING** | | | | **$0.00** |
| **MEALS (Daily)** | | | | **$0.00** |
| **TIPS** | | | | **$0.00** |
| **INCIDENTALS** | | | | **$0.00** |
| **ENTERTAINMENT** | | | | **$0.00** |
| **TOLLS** | | | | **$0.00** |
| **MISC FIRM CHGS** | | | | **$0.00** |
| | | | **TOTAL EXPENSES:** | **$9.00** |

**ADDITIONAL INFORMATION:**

**SIGNED:**   JKH

**DATE:**   05/24/2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

100 NORTH TAMPA ST.
PARKING GARAGE
OPERATED BY CENTRAL PARKING SYSTEM

Rcpt# 33237
04/30/10 11:33   LN 1 AN 2   Txn#161396
04/30/10 08:54 In   04/30/10 11:33 Out
Tkt# 135924
Fee ......1    $    9.00
Total Fee     $    9.00
CASH PAID     $    9.00-
Cash Tender   $    9.00
Change Due    $    0.00
THANK YOU FOR PARKING WITH US
HAVE A GREAT DAY!
PARKING OFFICE - 813-222-1487

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1203

Payee: Cheesecake Factory                     ACCT#

Date: 2/16/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 021610 | 312-14 Lunch for meeting with HDR Engineering | $295.06 |

**Check Amount**          $295.06

PRODUCT DLM102     USE WITH 91500 ENVELOPE

0205

PRINTED IN U.S.A.



## CHECK REQUEST

**DATE:** _2/16/10_     **FILE NO.:** _00312-0014_     **BY:** _Dawn Petersburg_

**PAYEE:** Cheesecake Factory

**PAYEE STREET ADDRESS:** 233 North West Shore Blvd.     **CITY, STATE & ZIP:** Tampa, FL 33607

813-353-4200

**AMOUNT:** $295.06

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** Lunch for meeting w/HDR to be held at F&D - main conf room - 2/16/10 at noon.

**ATTORNEY:** _Timothy D. Woodward_     **\*\*DATE CHECK NEEDED?** 2/16/10     **\*\*TIME CHECK NEEDED?** **By 11:00 AM**

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:**     **CHECK NO.:**     **BY:**

**APPROVED:**     **DATE:**     **BY:**

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1213

Payee:   Tyler A. Watford                                ACCT#

Date:   2/19/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ███████ | ██████████████████████████ | ████████ |
| 0202100 | | |
| 0202101 | | |
| 020310 | 312-14 TAW Mileage to/from Macaroni Grill to pick up lunch for meeting | $5.50 |
| | ██████████████████████████ | ████████ |
| 021210 | 312-14 TAW Mileage to/from HDR Engineering | $3.80 |
| 021610 | 312-14 TAW Mileage to/from Cheesecake Factory to pick up lunch for meeting | $3.70 |

**Check Amount**

██████

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*     **CLIENT:** HDR     **REQUESTED BY:** Dawn

**COURIER:** Tyler

**DESTINATION:** Macaroni Grill

**ADDRESS:** 1580 N. Dale Mabry Highway, Tampa, FL 33607-2551

**INSTRUCTIONS:** Pick up food at 11:15 a.m. so we have set up in the main conf room at 11:45 a.m. Give check for $211.86.

**PHONE NUMBER:** 813-873-2878

| MILEAGE: | 11 | MILES AT | 55 | TOTAL | $0.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $0.00 |
| | | | | 5.50 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Dawn Petersburg

**DATE:** February 3, 2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Drop off envelope and box at reception.

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** 7.6    MILES AT .55    TOTAL    $0.00

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |
| | | TOTAL EXPENSES: | $0.00 |
| | | | 3.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** February 12, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** _00312-0014_    **CLIENT:** HDR    **REQUESTED BY:** Dawn

**COURIER:** Tyler

**DESTINATION:** Cheesecake Factory

**ADDRESS:** 233 North West Shore Blvd, Tampa, FL 33607 (International Plaza)

**INSTRUCTIONS:** Pick up food at 11:40 a.m. so we have set up in the main conf room at noon. Give check for $295.06. **ASK FOR LOU - HE HAS TO APPROVE CHECK!**

**PHONE NUMBER:** 813-353-4200

**MILEAGE:** 7.4    **MILES AT** .55 .50    **TOTAL** $0.00

**OTHER EXPENSES:**

**PARKING** $0.00

**METERS** $0.00

**OTHER** $0.00

**MISC FIRM CHGS** $0.00

**TOTAL EXPENSES:** $0.00

3.70

**ADDITIONAL INFORMATION:**

**SIGNED:** Dawn Petersburg

**DATE:** February 16, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1214

Payee:   Tyler A. Watford

ACCT#

Date:   2/19/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 021710 | 312-14 TAW Mileage to/from HDR Engineering | $3.80 |

**Check Amount**

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** **HDR**    **REQUESTED BY:** **Kathy G.**

**COURIER:** **Tyler**

**DESTINATION:** **HDR Engineering**

**ADDRESS:** **5426 Bay Center Drive, #400, Tampa, FL 33609**

**INSTRUCTIONS:** **Drop off envelope at reception.**

**PHONE NUMBER:** **813-282-2300**

**MILEAGE:** 7.6 **MILES AT** .55 .50 **TOTAL** $0.00

**OTHER EXPENSES:**

**PARKING** $0.00

**METERS** $0.00

**OTHER** $0.00

**MISC FIRM CHGS** $0.00

**TOTAL EXPENSES:** $0.00

3.80

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** February 17, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Nov 03, 2010    **Cust. Ref.:** ▮    **Ref.#2:** ▮
**Payor:** Shipper    **Ref.#3:** ▮

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872877057117 | BRIAR HOHMAN ESQ | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 04, 2010 09:28 | Account Number Correction | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | R.MATHERS | Direct Signature | |
| FedEx Use | 030714311/0000211/_ | Discount | |
| | | **Total Charge**    USD | |

**Dropped off:** Nov 04, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796417639980 | Kathy Gilman, Paralegal | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 07 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.95 |
| Delivered | Nov 08, 2010 10:11 | Fuel Surcharge | 1.60 |
| Svc Area | A6 | Discount | -2.54 |
| Signed by | see above | DAS Extended Resi | 2.75 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | -0.85 |
| | | Residential Delivery | 2.50 |
| | | **Total Charge**    USD | **$20.41** |

**Dropped off:** Nov 08, 2010    **Cust. Ref.:** ▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796427362570 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 09, 2010 10:26 | Fuel Surcharge | |
| Svc Area | A2 | Discount | |
| Signed by | S.GLENN | Automation Bonus Discount | |
| FedEx Use | 000000000/0000211/_ | **Total Charge**    USD | |



# FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

Payee:  James K. Hickman                    ACCT#

Date:  3/31/2010

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| | of 10 Nutter and H/H Fowler | |
| FR020910 | 312-14 JKH Taxi Fare, Meals in Boston for Expert Meetings | $16.29 |

**Check Amount**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *James K. Hickman*  **DATE LEFT:** 2/9/10  **DATE RETURNED:** 2/12/10

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*  **FILE NO.:** *00312-0014*

**DESTINATION:** Boston for Expert Meetings

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $16.29

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 0 | **MILES AT** .50 | **PER MILE** | $0.00 |
| **OTHER EXPENSES: (DATE)** | 2/9/10 | 2/11/10 | | |
| **TAXI FARES** | | $7.00 | | $7.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | $9.29 | | | $9.29 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $16.29 |

**ADDITIONAL INFORMATION:**

**SIGNED:** JKH

**DATE:** 03/02/2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

HRSHUSE11
FOOD OUTLET #4600
HEALTH-4-RSIN
INTERNATIONAL AIRPORT

12:0 Francis

4 5 9   FEB09.10 11:33AM

```
1 SODA FTN 21        2.09
SUBTOTAL             8.68
TAX                  0.61
AMOUNT               9.29
CASH                10.30
CHANGE               1.01
```

FEB09 11:140 4 FEB09 CLOSED FEB09 04150 01

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1385

Payee:  Timothy D. Woodward                    ACCT#

Date:  3/31/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ██████████ | ████████████████████████ | ████████ |
| ER021010 | 312-14 TDW Taxi Fares in Boston, MA | $27.00 |
| ████████ | ███████████████████████████ | ████████ |

**Check Amount**                    ████████

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

*Timothy Woodward*

NAME: ~~Dawn Petersburg~~    DATE LEFT: 2/10/10    DATE RETURNED: 2/11/10

CLIENT TO CHARGE: *HDR Engineering, Inc.*    **FILE NO.:** *00312-0014*

DESTINATION: Boston, MA - Taxi fares from Hotel to HDR (2/10/10:  $15.00; 2/11/10: $12.00)

FIRM EXPENSE:    $

CHARGE TO CLIENT:    $27.00

TRANSPORTATION:  PLANE, TRAIN, RENTAL, OTHER - Receipts attached

PRIVATE CAR    0    MILES AT  .50    PER MILE    $0.00

OTHER EXPENSES:  (DATE)

| | | | |
|---|---|---|---|
| TAXI FARES | $27.00 | | $27.00 |
| LIMOUSINE | | | $0.00 |
| PARKING | | | $0.00 |
| LODGING | | | $0.00 |
| MEALS (Daily) | | | $0.00 |
| TIPS | | | $0.00 |
| INCIDENTALS | | | $0.00 |
| ENTERTAINMENT | | | $0.00 |
| TOLLS | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |
| | | TOTAL EXPENSES: | $27.00 |

ADDITIONAL INFORMATION:

SIGNED:  Timothy D. Woodward, Esq.

DATE:  03/29/2010

NOTE:    Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

Amount $ 12.00     Cab No.

## CAB COMPANY

**Cab Fare**    From _Hotel_

           To _HDR_

Date _2/11_

**RECEIVED PAYMENT**

Amount $ 15.00     Cab No.

## CAB COMPANY

**Cab Fare**    From _Hotel_

           To _HDR_

Date _2/10_

**RECEIVED PAYMENT**