

**Dropped off:** Nov 11, 2010      **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Recipient                             **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | | |
| Tracking ID | 871741725761 | | | |
| Service Type | FedEx Standard Overnight | | | |
| Package Type | FedEx Envelope | | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 12, 2010 10:07 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | T.JOSSI | Fuel Surcharge | | |
| FedEx Use | 031509775/0000233/_ | Total Charge | USD | |

**Recipient Subtotal**    **USD**

**Picked up:** Nov 10, 2010      **Cust. Ref.:** HD                 **Ref.#2:**
**Payor:** Third Party         **Ref.#3:**        312-14

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 3.0lbs, 12" x 9" x 5", divided by 194.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Dan Towles | Michael Barry | |
| Tracking ID | 796437670739 | IKON OFFICE SOLUTIONS | Equivalent Data | |
| Service Type | FedEx First Overnight | 131 N. ORANGE AVENUE | 4809 Wastway Park Blvd. | |
| Package Type | Customer Packaging | ORLANDO FL 32801 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 2.0 lbs, 0.9 kgs | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Nov 11, 2010 07:06 | Transportation Charge | | 71.35 |
| Svc Area | A1 | Automation Bonus Discount | | -3.57 |
| Signed by | R.MURPHY | Fuel Surcharge | | 5.76 |
| FedEx Use | 000000000/0000012/_ | Total Charge | USD | $73.54 |

**Third Party Subtotal**    **USD**    $73.54

**Total FedEx Express**    **USD**    $226.60

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-302-61178 | Nov 23, 2010 | ███████████ | 3 of 7 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Nov 12, 2010     **Cust. Ref.: FIRM**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796446634888 | Valerie Bukowski | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 15, 2010 06:59 | Automation Bonus Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | M.STUBBLEFIELD | Discount | |
| FedEx Use | 000000000/0000233/_ | **Total Charge**    USD | |

**Dropped off:** Nov 15, 2010     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794118426590 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | 45.00 |
| Delivered | Nov 16, 2010 14:45 | Fuel Surcharge | 3.06 |
| Svc Area | A1 | Discount | -6.75 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | -2.25 |
| FedEx Use | 000000000/0001349/_ | **Total Charge**    USD | **$39.06** |

**Dropped off:** Nov 16, 2010     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.
- Original address - 720 W IDAHO ST STE 344/BOISE, ID 83702

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794121336140 | Kathy Gilman, Paralegal | Bruce McKellar |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 44 |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 25.20 |
| Delivered | Nov 17, 2010 11:21 | Fuel Surcharge | 1.59 |
| Svc Area | A4 | Address Correction | 11.00 |
| Signed by | M.COLE | Discount | -5.29 |
| FedEx Use | 000000000/0000266/04 | Automation Bonus Discount | -1.26 |
| | | **Total Charge**    USD | **$31.24** |



**Dropped off:** Nov 16, 2010   **Cust. Ref.:** ███   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794123199792 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 18, 2010 09:06 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | L.SMITH | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 16, 2010   **Cust. Ref.:** ███████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794123901111 | Kelly Melton, Legal Assistant | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Nov 17, 2010 13:24 | Fuel Surcharge | |
| Svc Area | A2 | Discount | |
| Signed by | D.SMITH | Automation Bonus Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 16, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796455697973 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.05 |
| Delivered | Nov 17, 2010 13:42 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$22.03** |

**Dropped off:** Nov 17, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Nov 18, 2010 at 12:13 PM.

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794127430646 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Packages | 1 | | |

Continued on next page

1326-01-00-0044002-0003-0109156



Tracking ID: 794127430646 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Nov 19, 2010 12:33 | Fuel Surcharge | | 1.41 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | N.STRAUB | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: Nov 17, 2010**          **Cust. Ref.: 00312-0014**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796461426260 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 26.20 |
| Delivered | Nov 18, 2010 14:17 | Discount | | -3.93 |
| Svc Area | AM | Automation Bonus Discount | | -1.31 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001283/02 | Fuel Surcharge | | 1.99 |
| | | **Total Charge** | **USD** | **$25.45** |

**Dropped off: Nov 17, 2010**          **Cust. Ref.: 00312-0014**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796461697393 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Nov 19, 2010 11:06 | DAS Extended Resi | | 2.75 |
| Svc Area | A6 | Fuel Surcharge | | 1.60 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | | -0.85 |
| | | Discount | | -2.54 |
| | | **Total Charge** | **USD** | **$20.41** |

**Dropped off: Nov 17, 2010**          **Cust. Ref.: 00312-0014**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796461698574 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Nov 18, 2010 14:01 | Discount | | -5.05 |
| Svc Area | A1 | Fuel Surcharge | | 1.73 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$22.03** |


**Dropped off:** Nov 17, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796461710557 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Nov 18, 2010 10:25 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | N.MAIELLA | Discount | | -4.75 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 1.63 |
| | | **Total Charge** | **USD** | **$20.85** |

**Dropped off:** Nov 17, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Shipment delivered to address other than recipient's.
- Original address - 720 W IDAHO ST STE 344/BOISE, ID 83702
- Minimum Billable Weight was applied.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796461797294 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 44 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 44.50 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Discount | | -6.68 |
| Delivered | Nov 18, 2010 10:44 | Automation Bonus Discount | | -2.23 |
| Svc Area | A4 | Address Correction | | 11.00 |
| Signed by | M.COLE | Fuel Surcharge | | 3.03 |
| FedEx Use | 000000000/0001415/04 | **Total Charge** | **USD** | **$49.62** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$293.47** |

**Dropped off:** Nov 11, 2010  **Cust. Ref.:** NO REFERENCE INFORMATION  **Ref.#2:**
**Payor:** Recipient  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 874616857055 | | | |
| Service Type | FedEx 2Day | | | |
| Package Type | FedEx Envelope | | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 15, 2010 14:11 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | T.JOSSI | Fuel Surcharge | | |
| FedEx Use | 031508041/0001070/_ | **Total Charge** | **USD** | |



**Picked up:** Nov 17, 2010    **Cust. Ref.**▮    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | USAB | | | |
| Tracking ID | 872877057150 | | | |
| Service Type | FedEx Standard Overnight | | | |
| Package Type | FedEx Envelope | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Declared Value | USD 1.00 | Declared Value Charge | | |
| Delivered | Nov 18, 2010 14:04 | Discount | | |
| Svc Area | A1 | Courier Pickup Charge | | |
| Signed by | T.JOSSI | Fuel Surcharge | | |
| FedEx Use | 032102531/0000200/_ | **Total Charge** | **USD** | |

| | | |
| --- | --- | --- |
| **Recipient Subtotal** | **USD** | |

**Dropped off:** Nov 12, 2010    **Cust. Ref.:** HDR (BV Docs)    **Ref.#2:**
**Payor:** Third Party    **Ref.#3:**    *30-32 312-14*
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kevin Flynn | Michael Barry | |
| Tracking ID | 794113841340 | IKON Office Solutions, Inc. | Equivalent DATA | |
| Service Type | FedEx Priority Overnight | 201 E. Kennedy Blvd | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33602 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 24.70 |
| Delivered | Nov 15, 2010 09:17 | Automation Bonus Discount | | -1.24 |
| Svc Area | A1 | Discount | | -5.19 |
| Signed by | R.HARPER | Fuel Surcharge | | 1.55 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$19.82** |

| | | |
| --- | --- | --- |
| **Third Party Subtotal** | **USD** | **$19.82** |
| **Total FedEx Express** | **USD** | **$341.75** |



1326-01-00-0044002-0001-0109154

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1522

Payee:   Tyler A. Watford                    ACCT#

Date:   4/23/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 033010 | 312-14 TAW Mileage to/from Allen Dell, P.A. to deliver package for Tim | $6.45 |
| 0330100 | 312-14 TAW Mileage to/from Allen Dell, P.A. to deliver package for Tim | $6.45 |

**Check Amount**

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**DESTINATION:** Allen Dell, P.A.

**ADDRESS:** 202 South Rome Avenue, Suite #100

**PHONE NUMBER:**

**INSTRUCTIONS:** Deliver another package for Tim

**COURIER:** Tyler

| | | | | |
|---|---|---|---|---|
| **MILEAGE:** | 12.9 | **MILES AT** .50 | **TOTAL** | $6.45 |

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $6.45 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 3/30/2010

**NOTE:** Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*  **CLIENT:** HDR  **REQUESTED BY:** Kathy G.

**COURIER:** _____

**DESTINATION:** Allen Dell, P.A.

**ADDRESS:** 202 S. Rome Avenue, Suite #100, Tampa, FL 33606

**INSTRUCTIONS:** Deliver package to reception for Tim

**PHONE NUMBER:** 813-223-5351

**MILEAGE:** ~~0~~ 12.9  **MILES AT** ~~55~~ 50  **TOTAL**  $~~0.00~~ 6.45

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | _____ | _____ | _____ | $0.00 |
| METERS | _____ | _____ | _____ | $0.00 |
| OTHER | _____ | _____ | _____ | $0.00 |
| MISC FIRM CHGS | _____ | _____ | _____ | $0.00 |

**TOTAL EXPENSES:** $~~0.00~~ 6.45

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Kathy G.

**DATE:** March 30, 2010

**NOTE:** Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1533

Payee: Intercall

ACCT# Acct # 532845

Date: 4/23/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 0000025754 | Conference Calls | $510.61 |

**Check Amount** **$510.61**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

**Account #:** 532845  **Invoice #:** 0000025754  **Date:** 02/28/2010

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

### TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| 0000047948 | 01/31/2010 | Invoice | $100.98 | | | | $100.98 |
| 0000025754 | 02/28/2010 | Invoice | $510.61 | | | | $510.61 |
| | | Current | $510.61 | | | | |
| | | 30 DAY | $100.98 | | | | |
| | | 60 DAY | | | | | |
| | | 90 DAY | | | | | |
| | | 120 DAY | | | | | |
| | | OVER 120 DAYS | | | | | |

| | Total Due | $611.59 |
|---|---|---|

**Account #:** 532845   **Invoice #:** 0000025754   **Date:** 02/28/2010

**Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

By ordering or using Services provided by or through InterCall, you agree to  be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement  executed by you and InterCall (in either case the 'Agreement'). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# Current Charge Summary

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**

## VIEW BY OWNER NUMBER

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Dogali, Andy | 3238024 | 1 | 68 | $22.44 | $0.00 | $22.44 |
| Ewusiak, Joel | 3236232 | 2 | 193 | $63.69 | $0.00 | $63.69 |
| Maple, Haley | 3236264 | 1 | 91 | $30.03 | $0.00 | $30.03 |
| Woodward, Tim | 3237986 | 3 | 917 | $302.61 | $0.00 | $302.61 |
| **Account Total** | | **7** | **1269** | **$418.77** | **$0.00** | **$418.77** |

| | | |
|---|---|---|
| **State & Local Taxes and Fees** | | **$91.84** |
| **Total Charges** | | **$510.61** |

| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |

# Conference Detail

**Owner: Dogali, Andy**

| Conference 59629168 | Date 02/24/10 | Time 16:00 ET | Attendees 4 | Minutes 68 | Total Charges $27.37 |
|---|---|---|---|---|---|

Reserved By  dixon,meaghan

Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 16:00 ET | eRes-Plus - 0012394337707 | | US/R8 | 19 | $6.27 |
| 16:01 ET | eRes-Plus - 4074258500 | | US/R8 | 18 | $5.94 |
| 16:06 ET | eRes-Plus - 8132237000 | | US/R8 | 13 | $4.29 |
| 16:01 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 18 | $5.94 |
| State & Local Taxes and Fees | | | | | $4.93 |

1060.2

**Owner: Ewusiak, Joel**

| Conference 55363588 | Date 02/03/10 | Time 13:58 ET | Attendees 3 | Minutes 127 | Total Charges $51.08 |
|---|---|---|---|---|---|

Reserved By ,                                                                 Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 13:59 ET | eRes-Plus - 2125301874 | | US/R8 | 42 | $13.86 |
| 13:59 ET | eRes-Plus - 2128157440 | | US/R8 | 42 | $13.86 |
| 13:58 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 43 | $14.19 |
| State & Local Taxes and Fees | | | | | $9.17 |

| Conference 59248919 | Date 02/23/10 | Time 13:25 ET | Attendees 3 | Minutes 66 | Total Charges $26.56 |
|---|---|---|---|---|---|

Reserved By ,                                                                 Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 13:30 ET | eRes-Plus - 2125301874 | | US/R8 | 20 | $6.60 |
| 13:29 ET | eRes-Plus - 2128157440 | | US/R8 | 21 | $6.93 |
| 13:25 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 25 | $8.25 |
| State & Local Taxes and Fees | | | | | $4.78 |

**Owner: Maple, Haley**

| Conference 56381938 | Date 02/09/10 | Time 10:03 ET | Attendees 3 | Minutes 91 | Total Charges $36.62 |
|---|---|---|---|---|---|

Reserved By  ,                                                          Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 10:06 ET | eRes-Plus - 7274158305 | | US/R8 | 29 | $9.57 |
| 10:05 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 30 | $9.90 |
| 10:03 ET | eRes-Plus - 8136217842 | | US/R8 | 32 | $10.56 |
| State & Local Taxes and Fees | | | | | $6.59 |

**Account #:** 532845    **Invoice #:** 0000025754    **Date:** 02/28/2010

**Owner:  Woodward, Tim**

| Conference 54936189 | Date 02/02/10 | Time 09:27 ET | Attendees 3 | Minutes 122 | Total Charges $49.09 |
|---|---|---|---|---|---|
| Reserved By , | | | | | Reservationless-Plus |

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 09:27 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 51 | $16.83 |
| 09:35 ET | eRes-Plus - 8635330866 | | US/R8 | 43 | $14.19 |
| 09:31 ET | eRes-Plus - 9547596971 | | US/R8 | 28 | $9.24 |
| State & Local Taxes and Fees | | | | | $8.83 |

| Conference 57567515 | Date 02/15/10 | Time 13:58 ET | Attendees 3 | Minutes 163 | Total Charges $65.59 |
|---|---|---|---|---|---|
| Reserved By , | | | | | Reservationless-Plus |

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 13:59 ET | eRes-Plus - 6302087385 | | US/R8 | 54 | $17.82 |
| 13:58 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 55 | $18.15 |
| 13:59 ET | eRes-Plus - 8136219623 | | US/R8 | 54 | $17.82 |
| State & Local Taxes and Fees | | | | | $11.80 |

| Conference 59006892 | Date 02/22/10 | Time 15:56 ET | Attendees 8 | Minutes 632 | Total Charges $254.30 |
|---|---|---|---|---|---|
| Reserved By , | | | | | Reservationless-Plus |

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 16:03 ET | eRes-Plus - 2087260730 | | US/R8 | 76 | $25.08 |
| 15:56 ET | eRes-Plus - 2142154310 | | US/R8 | 83 | $27.39 |
| 16:03 ET | eRes-Plus - 4065861995 | | US/R8 | 76 | $25.08 |
| 16:04 ET | eRes-Plus - 4074258500 | | US/R8 | 75 | $24.75 |
| 15:58 ET | eRes-Plus - 4076225250 | | US/R8 | 81 | $26.73 |
| 15:58 ET | eRes-Plus - 7278253613 | | US/R8 | 81 | $26.73 |
| 15:59 ET | eRes-Plus - 8132235351 | | US/R8 | 80 | $26.40 |
| 15:59 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 80 | $26.40 |
| State & Local Taxes and Fees | | | | | $45.74 |

**TAX**

| | |
|---|---|
| Federal Taxes | $0.00 |
| State Taxes | $0.00 |
| Local Taxes | $0.00 |

**FEES**

| | |
|---|---|
| Federal Universal Service Fund Contribution | $59.03 |
| Telecom Surcharge | $3.47 |
| Service Fees | $29.34 |


## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Oct 08, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793992040543 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Oct 11, 2010 14:07 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.62 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$21.92** |

**Dropped off:** Oct 08, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793992285382 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Oct 11, 2010 10:42 | Fuel Surcharge | | 1.54 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | N.MAIELLA | Automation Bonus Discount | | -1.13 |
| FedEx Use | 000000000/0000244/_ | Discount | | -4.75 |
| | | **Total Charge** | **USD** | **$20.76** |

**Dropped off:** Oct 08, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 793992293185 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 11, 2010 12:08 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | N.STRAUB | Fuel Surcharge | | 1.33 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |



**Dropped off: Oct 08, 2010**
**Payor: Shipper**
Cust. Ref: ███████
Ref.#3: ███████
Ref.#2: ███████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 793993942960 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | |
| Delivered | Oct 12, 2010 09:53 | Discount | | |
| Svc Area | AA | Automation Bonus Discount | | |
| Signed by | A.RESENDIZ | Fuel Surcharge | | |
| FedEx Use | 000000000/0001618/_ | Total Charge | USD | |

**Dropped off: Oct 08, 2010**
**Payor: Shipper**
Cust. Ref.: 00312-0014
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- 1st attempt Oct 11, 2010 at 12:49 PM.
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 796324176020 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Oct 12, 2010 10:54 | Automation Bonus Discount | | -1.26 |
| Svc Area | A4 | Fuel Surcharge | | 1.49 |
| Signed by | see above | Discount | | -5.29 |
| FedEx Use | 000000000/0000266/02 | Total Charge | USD | $20.14 |

**Dropped off: Oct 08, 2010**
**Payor: Shipper**
Cust. Ref.: 00312-0014
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 796324502876 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Oct 11, 2010 14:06 | Discount | | -3.09 |
| Svc Area | AM | Automation Bonus Discount | | -0.74 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 1.07 |
| | | Total Charge | USD | $14.44 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-262-84621 | Oct 19, 2010 | ███████ | 5 of 7 |

**Dropped off:** Oct 08, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796324506551 | Kathy Gilman, Paralegal | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 07 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 16.95 |
| Delivered | Oct 12, 2010 10:25 | Residential Delivery | 2.50 |
| Svc Area | A6 | Discount | -2.54 |
| Signed by | see above | DAS Extended Resi | 2.75 |
| FedEx Use | 000000000/0001113/02 | Fuel Surcharge | 1.50 |
| | | Automation Bonus Discount | -0.85 |
| | | **Total Charge**    USD | **$20.31** |

**Dropped off:** Oct 11, 2010    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796330216880 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 12, 2010 10:27 | Fuel Surcharge | |
| Svc Area | A5 | Automation Bonus Discount | |
| Signed by | J.BOLDUC | Discount | |
| FedEx Use | 000000000/0000186/_ | **Total Charge**    USD | |

**Dropped off:** Oct 11, 2010    **Cust. Ref.:** 99999-9999    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796330463723 | Valerie Bukowski | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 12, 2010 09:37 | Automation Bonus Discount | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | J.BELLFLOWER | Discount | |
| FedEx Use | 000000000/0000197/_ | **Total Charge**    USD | |

**Dropped off:** Oct 12, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794002734985 | Kathy Gilman, Paralegal | Curt Brown, Esq. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Wright Fulford, et al |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 |
| Zone | 02 | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US |
| Packages | 1 | | |

Continued on next page



Tracking ID: 794002734985 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Oct 13, 2010 10:20 | Discount | | -3.09 |
| Svc Area | A2 | Automation Bonus Discount | | -0.74 |
| Signed by | J.LIMMEL | Fuel Surcharge | | 0.87 |
| FedEx Use | 000000000/000200/_ | Total Charge | USD | $11.74 |

**Dropped off: Oct 13, 2010**    **Cust. Ref.: FIRM**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 796340145874 | Valerie Bukowski | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 14, 2010 10:32 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | H.RENEE | Discount | |
| FedEx Use | 000000000/0000233/_ | Total Charge | USD |

**Dropped off: Oct 13, 2010**    **Cust. Ref.:**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | USAB | Sender | Recipient |
| Tracking ID | 870877307162 | TIMOTHY WOOOWARD | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 14, 2010 11:47 | Residential Delivery | |
| Svc Area | A2 | Discount | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 028612530/0000200/02 | Total Charge | USD |

**Shipper Subtotal**    **USD**

**Picked up: Oct 08, 2010**    **Cust. Ref.: 117857.1-Millard**    **Ref.#2:** 312.14
**Payor: Recipient**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793994435824 | Deron Mundell | wayne mason,esq. |
| Service Type | FedEx Priority Overnight | Holland & Knight LLP | sedgwick,detert,moran&arnold,l |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 1717 MAIN ST STE 5400 |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 24.70 |
| Delivered | Oct 11, 2010 09:04 | Fuel Surcharge | 1.46 |
| Svc Area | A1 | Discount | -5.19 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | -1.24 |
| FedEx Use | 000000000/0000219/_ | Total Charge   USD | $19.73 |



**Picked up:** Oct 08, 2010   **Cust. Ref.:** 117857.1/ millard   **Ref.#2:** 312-14
**Payor:** Recipient   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796326184113 | Deron Mundell | attn: Timothy D. Woodward | |
| Service Type | FedEx First Overnight | Holland & Knight LLP | foriz & dogali | |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | ORLANDO FL 32801 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Oct 11, 2010 07:57 | Transportation Charge | | 42.00 |
| Svc Area | A1 | Automation Bonus Discount | | -2.10 |
| Signed by | K.BRETTON | Fuel Surcharge | | 3.19 |
| FedEx Use | 000000000/0000003/_ | **Total Charge** | **USD** | **$43.09** |

| | | |
| --- | --- | --- |
| **Recipient Subtotal** | **USD** | **$62.82** |
| **Total FedEx Express** | **USD** | |



1291-01-00-0047853-0001-0118895

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1641

Payee:   Tyler A. Watford                        ACCT#

Date:    5/14/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 042610 | 312-14 TAW Mileage/parking for trip to/from Holland & Knight to deliver exhibits to TDW | $9.30 |
| 042911 | 312-14 TAW Mileage to/from HDR Engineering to deliver package for K. Duty | $3.80 |
| 050610 | 312-14 TAW Mileage to/from HDR Engineering to deliver package for K Duty | $3.80 |
| 051210 | 312-14 TAW Mileage to/from Allen Dell, P.A. (2x) | $13.10 |
| 051010 | 312-14 TAW Mileage to Water Resource Associates | $8.38 |

Check Amount

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** **HDR**   **REQUESTED BY:** **Kathy G.**

**COURIER:** **Tyler**

**DESTINATION:** **Holland & Knight, P.A>**

**ADDRESS:** **100 n. Tampa Street, #4100, Tampa, FL 33602**

**INSTRUCTIONS:** **Deliver additional exhibits to Tim Woodward**

**PHONE NUMBER:** **813-227-8500**

**MILEAGE:** 17.6 **MILES AT** ~~.58~~ .50 **TOTAL** ~~$0.00~~ 8.80

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| **PARKING** | .50 | | | $0.00 .50 |
| **METERS** | | | | $0.00 |
| **OTHER** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** ~~$0.00~~ 9.30

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** April 26, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** HDR   **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for K. Duty

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** ~~0~~ 7.6    **MILES AT** ~~55~~ .50    **TOTAL** ~~$0.00~~ 3.80

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |

**TOTAL EXPENSES:** ~~$0.00~~ 3.80

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** April 29, 2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for K. Duty

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** ~~0~~ 7.6   **MILES AT** ~~55~~ .50   **TOTAL** ~~$0.00~~ 3.80

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |

**TOTAL EXPENSES:** ~~$0.00~~ 3.80

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** May 6, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** _00312-0014_     **CLIENT:** HDR     **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** Allen Dell, P.A.

**ADDRESS:** 202 S. Rome Avenue, Suite #100, Tampa, FL 33606

**INSTRUCTIONS:** Deliver to reception for Jim

**PHONE NUMBER:** 813-223-5351

**MILEAGE:** 0  13.1 (x2)  **MILES AT** .55 ,50  **TOTAL** $0.00 13.10
                  26.20

**OTHER EXPENSES:**

PARKING                                          $0.00

METERS                                           $0.00

OTHER                                            $0.00

MISC FIRM CHGS                                   $0.00

                          **TOTAL EXPENSES:** $0.00 13.10

**ADDITIONAL INFORMATION:** _____

                          **SIGNED:** Kathy G.

                          **DATE:** May 12, 2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*     **CLIENT:** HDR     **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** Water Resource Associates

**ADDRESS:** 4260 West Linebaugh Avenue, Tampa, FL 33624

**INSTRUCTIONS:** Deliver check to Debbie Noblit, pick up balance of records

**PHONE NUMBER:** 813-265-3130

**MILEAGE:** 0 _16.75_ **MILES AT** .55 _.50_ **TOTAL** $0.00 _8.38_

**OTHER EXPENSES:**

**PARKING**      $0.00

**METERS**      $0.00

**OTHER**      $0.00

**MISC FIRM CHGS**      $0.00

**TOTAL EXPENSES:** $0.00 _8.38_

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** May 10, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-270-89555 | Oct 26, 2010 | ▮▮▮▮▮ | 1 of 8 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Oct 26, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**           **USD**

You saved $100.53 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



**FedEx News!**
Hold at FedEx Location is now available for FedEx
Express® and FedEx Ground® shipments. Request the
service on fedex.com whenever you or your customers
want to pick up a package at a more convenient time
and place. FedEx Ground® shipments can be picked up
at more than 1,700 FedEx Office locations. With this free
service, you can save money by avoiding
residential-delivery and signature-upon-delivery fees.
For more information, go to fedex.com/holdit.

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and
freight rates will increase an average of 5.9% for U.S.
and U.S. export services. The rate increase will be
partially offset by adjusting the fuel price at which the
fuel surcharge begins, reducing the fuel surcharge by 2
percentage points. FedEx Ground, FedEx Home
Delivery® and FedEx SmartPost® rates will also
increase. For detailed information about rate,
surcharge, fee and other important changes, go to
fedex.com/2011rates.

 FedEx ®

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.



**Contact**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Date | | | / | | | / | | |

Phone | | | | - | | | | - | | | | |     Fax # | | | | - | | | | - | | | | |

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Oct 13, 2010    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 870877307210 | BRIAN A HOHMAN | | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Oct 14, 2010 10:26 | Discount | | |
| Svc Area | A1 | Invalid Account Number | | |
| Signed by | D.NIPPER | Fuel Surcharge | | |
| FedEx Use | 028612530/0000186/_ | Direct Signature | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Oct 15, 2010    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794017128026 | Kelly Melton, Legal Assistant | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Oct 18, 2010 12:36 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | M.TORRE | Fuel Surcharge | | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | |

**Dropped off:** Oct 18, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794021951739 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Oct 19, 2010 14:12 | Fuel Surcharge | | 1.07 |
| Svc Area | AM | Discount | | -3.09 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000200/02 | Automation Bonus Discount | | -0.74 |
| | | **Total Charge** | **USD** | **$14.44** |


**Dropped off: Oct 19, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794021993584 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 19, 2010 12:32 | Fuel Surcharge | | 1.33 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | N.STRAUB | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off: Oct 19, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796354371531 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Oct 19, 2010 10:47 | Automation Bonus Discount | | -1.26 |
| Svc Area | A4 | Discount | | -5.29 |
| Signed by | .CDLE | Fuel Surcharge | | 1.49 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$20.14** |

**Dropped off: Oct 19, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796354396318 | Kathy Gilman, Paralegal |  | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Oct 20, 2010 11:31 | Fuel Surcharge | | 1.50 |
| Svc Area | A6 | Discount | | -2.54 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001113/02 | DAS Extended Resi | | 2.75 |
| | | Automation Bonus Discount | | -0.85 |
| | | **Total Charge** | **USD** | **$20.31** |

**Dropped off: Oct 19, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796354452642 | Kathy Gilman, Paralegal | Robert W. Johnson |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US |
| Packages | 1 | | |

Continued on next page



Tracking ID: 796354452642 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 24.05 |
| Delivered | Oct 19, 2010 14:15 | Residential Delivery | 2.50 |
| Svc Area | A1 | Automation Bonus Discount | -1.20 |
| Signed by | see above | Fuel Surcharge | 1.62 |
| FedEx Use | 000000000/0000255/02 | Discount | -5.05 |
| | | **Total Charge** USD | **$21.92** |

**Dropped off:** Oct 18, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796354473239 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Oct 19, 2010 11:13 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.54 |
| Signed by | N.MAIELLA | Discount | | -4.75 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.13 |
| | | **Total Charge** USD | | **$20.76** |

**Dropped off:** Oct 19, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794025706909 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Oct 20, 2010 10:48 | Fuel Surcharge | | 1.54 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000244/_ | Discount | | -4.75 |
| | | **Total Charge** USD | | **$20.76** |

**Dropped off:** Oct 19, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794025739602 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 20, 2010 13:15 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | C.GRANT | Fuel Surcharge | | 1.33 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** USD | | **$17.95** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-270-89555 | Oct 26, 2010 | ███████ | 6 of 8 |

**Dropped off: Oct 19, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 794025752849 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Oct 20, 2010 14:19 | Automation Bonus Discount | | -1.20 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.62 |
| FedEx Use | 000000000/0000255/02 | Discount | | -5.05 |
| | | **Total Charge** | **USD** | **$21.92** |

**Dropped off: Oct 19, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | ███████ | |
| Tracking ID | 794025765481 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Oct 21, 2010 11:05 | OAS Extended Resi | | 2.75 |
| Svc Area | A6 | Fuel Surcharge | | 1.50 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001113/02 | Discount | | -2.54 |
| | | Automation Bonus Discount | | -0.85 |
| | | **Total Charge** | **USD** | **$20.31** |

**Dropped off: Oct 19, 2010**     **Cust. Ref.: Office**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | ███████ | |
| Tracking ID | 794026408910 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.20 |
| Delivered | Oct 21, 2010 08:47 | Fuel Surcharge | | 1.10 |
| Svc Area | A1 | Automation Bonus Discount | | -0.86 |
| Signed by | L.SMITH | Discount | | -2.58 |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | **$14.86** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-270-89555 | Oct 26, 2010 | 2481-0959-9 | 7 of 8 |

**Dropped off:** Oct 19, 2010   **Cust. Ref:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 794026634876 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 20, 2010 09:57 | Discount | | -4.71 |
| Svc Area | A1 | Fuel Surcharge | | 1.33 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off:** Oct 19, 2010   **Cust. Ref:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 796356261176 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Oct 20, 2010 13:59 | Discount | | -3.09 |
| Svc Area | AM | Automation Bonus Discount | | -0.74 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 1.07 |
| | | **Total Charge** | **USD** | **$14.44** |

**Dropped off:** Oct 19, 2010   **Cust. Ref:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 796356274511 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Oct 20, 2010 10:53 | Automation Bonus Discount | | -1.26 |
| Svc Area | A4 | Discount | | -5.29 |
| Signed by | .COLE | Fuel Surcharge | | 1.49 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$20.14** |

**Dropped off:** Oct 19, 2010   **Cust. Ref:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 796356935421 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Oct 20, 2010 09:12 | Automation Bonus Discount | | -1.68 |

Continued on next page

1298-01-00-0008178-0001-0021046



Tracking ID: 796358935421 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | 2.15 |
| Signed by | C.KIRCHENBAUER | Discount | | -5.03 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $28.99 |

**Dropped off: Oct 20, 2010**     **Cust. Ref.:**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794029711465 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Oct 21, 2010 14:11 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | |
| | | Total Charge | USD | |

**Dropped off: Oct 20, 2010**     **Cust. Ref.: 00005-0001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872877057091 | BOB WAHL | | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Pak | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Oct 21, 2010 10:06 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | T.ARBON | Fuel Surcharge | | |
| FedEx Use | 029313782/0001283/_ | Total Charge | USD | |

**Dropped off: Oct 22, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796371937260 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.00 |
| Delivered | Oct 23, 2010 11:04 | Automation Bonus Discount | | -0.85 |
| Svc Area | AM | Discount | | -3.57 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000186/02 | Fuel Surcharge | | 2.41 |
| | | Saturday Delivery | | 15.00 |
| | | Total Charge | USD | $32.49 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

1298-01-00-0008178-0001-0021046



# *Invoice*

**Invoice #:** 1740132120     **Date:** 03/31/2010

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

**Open Items:** $0.00

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

**Remittance:**

Please make payable in U.S.
Dollars, and note your Account
Number on your check.

InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-Id: 58-1942497

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 04/30/2010 and amounts not received by 04/30/2010 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**
*(check one)*

VISA ☐     MasterCard ☐     AMERICAN EXPRESS ☐     DISCOVER ☐     Diners Club ☐

Name

Signature

Credit Card Number

Expires   M M D D Y Y Y Y     Amount $

Credit Card Address

### Would you like to charge your account monthly?

☐ Yes   ☐ No

*If Yes, your account will be charged automatically during months that you have usage.*

**Invoice #:** 1740132120     **Date:** 03/31/2010



InterCall is a Subsidiary
of West Corporation

# *Statement*

**Invoice #:** 1740132120 **Date:** 03/31/2010

*For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634



*Type*

**Invoice #:** 1740132120  **Date:** 03/31/2010

**Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION, TRAINING AND OTHER RESOURCES

**Invoice #:** 1740132120    **Date:** 03/31/2010

By ordering or using Services provided by or through InterCall, you agree to  be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the 'Agreement'). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# *Current Charge Summary*

**Invoice #:** 1740132120   **Date:** 03/31/2010

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**

## VIEW BY OWNER NUMBER

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Maple, Haley | 3236264 | 2 | 206 | $67.98 | $4.77 | $72.75 |
| Woodward, Tim | 3237986 | 2 | 94 | $31.02 | $4.77 | $35.79 |
| **Account Total** | | **4** | **300** | **$99.00** | **$9.54** | **$108.54** |
| | | | | | | |
| | | | State & Local Taxes and Fees | | | **$24.30** |
| | | | **Total Charges** | | | **$132.84** |

**Invoice #:** 1740132120    **Date:** 03/31/2010

| Bill Code | Name |
| --- | --- |
| US/R8 | USA / Resless-Plus 800 |

**Invoice #:** 1740132120  **Date:** 03/31/2010

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 66768079 | 03/31/10 | 10:24 ET | 2 | 31 | $18.54 |

Reserved By  ,                                                   Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 10:29 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 13 | $4.29 |
| 10:24 ET | eRes-Plus - 9253249545 | | US/R8 | 18 | $5.94 |
| Conference Minimum - Reservation Plus | | 1 @ $4.770 | | | $4.77 |
| State & Local Taxes and Fees | | | | | $3.54 |

# *Conference Detail*

**Owner:  Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 62264523 | 03/09/10 | 18:57 ET | 3 | 63 | $25.35 |

Reserved By  ,                                                                     Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 19:01 ET | eRes-Plus - 7275423692 | | US/R8 | 19 | $6.27 |
| 18:59 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 21 | $6.93 |
| 18:57 ET | eRes-Plus - 9497538766 | | US/R8 | 23 | $7.59 |
| State & Local Taxes and Fees | | | | | $4.56 |





# *Invoice*

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

| | |
|---|---|
| **Current Charges:** | ███ |
| **Amount Past Due:** | ██ |
| **Open Items:** | $0.00 |
| **TOTAL DUE:** | ███ |

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

**Remittance:**
Please make payable in U.S.
Dollars, and note your Account
Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-Id: 58-1942497

*Tear here and submit top portion with payment*

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 06/30/2010 and amounts not received by 06/30/2010 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**



**Bill My:**
(check one)

VISA ☐    MasterCard ☐    AMERICAN EXPRESS ☐    DISCOVER ☐    Diners Club ☐

Name _____

Signature _____

Credit Card Number ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

Expires [M M] [Y Y Y Y]    Amount $ _____

Credit Card Address _____

**Would you like to charge your account monthly?**

☐ Yes  ☐ No

*If Yes, your account will be charged automatically during months that you have usage.*

████████  **Invoice #:** 1740187914   **Date:** 05/31/2010



InterCall is a Subsidiary of West Corporation

**Invoice #:** 1740187914   **Date:** 05/31/2010

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| 1740187914 | 05/31/10 | Invoice | ███ | | | | ███ |



**Total Due** ███

## Payments

Payment - Thank you ███

**Total Payments** ███

**Invoice #:** 1740187914   **Date:** 05/31/2010

Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

**Invoice #:** 1740187914   **Date:** 05/31/2010

**By ordering or using Services provided by or through InterCall, you agree to be bound by the Terms and Conditions set forth at http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement executed by you and InterCall (in either case the 'Agreement'). Furthermore you agree to be charged for the Services at rates specifically negotiated by you and agreed to by InterCall and all other Services, fees or surcharges will be charged at InterCall's standard rates. You may obtain InterCall's standard rates through your sales or account representative or in some cases your web account. If you do not agree with the above, do not use the Services.**

**Invoice #:** 1740187914    **Date:** 05/31/2010

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**

### VIEW BY OWNER NUMBER



| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|

| Bill Code | Name |
| --- | --- |
| CA/R8 | Canada / Resless-Plus 800 |
| US/R8 | USA / Resless-Plus 800 |



# Conference Detail

**Invoice #:** 1740187914   **Date:** 05/31/2010

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 76818739 | 05/18/10 | 13:53 ET | 8 | 577 | $261.94 |

Reserved By  ,                                                   Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 13:53 ET | eRes-Plus - 4043269910 | | US/R8 | 4 | $1.32 |
| 13:57 ET | eRes-Plus - 4043269910 | | US/R8 | 69 | $22.77 |
| 13:54 ET | eRes-Plus - 4692274602 | | US/R8 | 99 | $32.67 |
| 14:04 ET | eRes-Plus - 7275423692 | | US/R8 | 89 | $29.37 |
| 13:57 ET | eRes-Plus - 7819079196 | | US/R8 | 69 | $22.77 |
| 14:00 ET | eRes-Plus - 8132771948 | | US/R8 | 66 | $21.78 |
| 14:02 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 91 | $30.03 |
| 14:03 ET | eRes-Plus - 9058824100 | | CA/R8 | 90 | $52.20 |
| State & Local Taxes and Fees | | | | | $49.03 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 77707007 | 05/21/10 | 16:05 ET | 1 | 3 | $24.01 |

Reserved By  ,                                                   Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 16:05 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 3 | $0.99 |
| Conference Minimum - Reservation Plus | | 1 @ $17.760 | | | $17.76 |
| State & Local Taxes and Fees | | | | | $5.26 |

| 78238845 | 05/25/10 | 12:58 ET | 3 | 127 | $51.60 |
|---|---|---|---|---|---|





**Account #:** ▉▉▉▉   **Invoice #:** 1740325053   **Date:** 08/31/2010

| | |
|---|---|
| **Current Charges:** | ▉ |
| **Amount Past Due:** | ▉ |
| **Open Items:** | $0.00 |
| **TOTAL DUE:** | ▉ |

*For invoice inquiries, please contact us at billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-Id: 58-1942497

*Tear here and submit top portion with payment*

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 09/30/2010 and amounts not received by 09/30/2010 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

---

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**
(check one)

VISA ☐   MasterCard ☐   AMERICAN EXPRESS ☐   DISCOVER ☐   Diners Club ☐

Name _____

Signature _____

Credit Card Number ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

Expires [M M][Y Y Y Y]   Amount $ _____

Credit Card Address _____

**Would you like to charge your account monthly?**

☐ Yes  ☐ No

*If Yes, your account will be charged automatically during months that you have usage.*

---

▉▉▉▉   **Invoice #:** 1740325053   **Date:** 08/31/2010


InterCall is a Subsidiary of West Corporation

# *Statement*

**Invoice #:** 1740325053   **Date:** 08/31/2010

*For statement inquiries, please contact us at billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## TRANSACTION HISTORY



## Other Charges



**Invoice #:** 1740325053   **Date:** 08/31/2010

**Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

# *Legal Information*

By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the 'Agreement'). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

**Account #:** ▮▮▮▮  **Invoice #:** 1740325053  **Date:** 08/31/2010

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |

**Invoice #:** 1740325053   **Date:** 08/31/2010



Owner: **Hohman, Brian**

Reserved By ▌ Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | |
|---------|----------|-------------|------|---------|--|

Plus

| Connect | Attendee | Call Number | Type | Minutes | |
|---------|----------|-------------|------|---------|--|

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|------------|------|------|-----------|---------|---------------|

Reserved By ▌ Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | |
|---------|----------|-------------|------|---------|--|

Reserved By ▌ Reservationless-Plus

| Connect | Attendee | Call Number | | | |
|---------|----------|-------------|--|--|--|

**Owner:  Hohman, Brian**

**Invoice #:** 1740325053   **Date:** 08/31/2010

**Owner:  Woodward, Tim**



| Conference 95905915 | Date 08/19/10 | Time 09:58 ET | Attendees 3 | Minutes 78 | Total Charges $35.93 |
|---|---|---|---|---|---|

Reserved By  ,                                                                    Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 09:59 ET | eRes-Plus – 4692274616 | | US/R8 | 28 | $10.63 |
| 09:58 ET | eRes-Plus – 8132495259 LDR | | US/R8 | 29 | $11.01 |
| 10:06 ET | eRes-Plus – 8132890700 | | US/R8 | 21 | $7.97 |
| State & Local Taxes and Fees | | | | | $6.32 |





*Invoice*

*For invoice inquiries, please contact us at billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

| | |
|---|---|
| Current Charges: | |
| Amount Past Due: | |
| Open Items: | |
| **TOTAL DUE:** | |

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
<u>Atlanta, GA 30384-1866</u>
Fed-Id: 58-1942497

*Tear here and submit top portion with payment*

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 12/30/2010 and amounts not received by 12/30/2010 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

---

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**
(check one)

VISA ☐     MasterCard ☐     AMERICAN EXPRESS ☐     DISCOVER ☐     Diners Club ☐

Name _____

Signature _____

Credit Card Number ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

Expires M M D D Y Y Y Y     Amount $ _____

Credit Card Address _____

**Would you like to charge your account monthly?**

☐ Yes   ☐ No

*If Yes, your account will be charged automatically during months that you have usage.*

**Invoice #:** 1740448464    **Date:** 11/30/2010

**west**   InterCall is a Subsidiary of West Corporation

**Invoice #:** 1740448464  **Date:** 11/30/2010

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634



## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| 1740448464 | 11/30/10 | Invoice | $▮ | | | | ▮ |



## Payments

| | |
|---|---|
| Payment - Thank you | ▮ |

**Account** ███████ – ███████ **#:** 1740448464   **Date:** 11/30/2010

**Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

**Invoice #:** 1740448464    **Date:** 11/30/2010

By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the 'Agreement'). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# *Current Charge Summary*

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



| VIEW BY OWNER NUMBER | | | | | | |
|---|---|---|---|---|---|---|
| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |

State & Local Taxes and Fees

**Account #:** ▮▮▮▮▮ **Invoice #:** 1740448464 **Date:** 11/30/2010

| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |

**Invoice #:** 1740448464   **Date:** 11/30/2010

**Owner:  Hohman, Brian**



**Invoice #:** 1740448464   **Date:** 11/30/2010

**Owner:  Woodward, Tim**

| Conference 25380888 | Date 11/11/10 | Time 15:54 ET | Attendees 7 | Minutes 231 | Total Charges $106.61 |
|---|---|---|---|---|---|

Reserved By  ,                                                                                                        Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 15:57 ET | eRes-Plus - 2147078235 | | US/R8 | 33 | $12.52 |
| 16:30 ET | eRes-Plus - 2147078235 | | US/R8 | 15 | $5.69 |
| 16:14 ET | eRes-Plus - 2149143840 | | US/R8 | 24 | $9.11 |
| 15:54 ET | eRes-Plus - 4023991250 | | US/R8 | 59 | $22.39 |
| 16:46 ET | eRes-Plus - 5032264130 | | US/R8 | 7 | $2.66 |
| 16:00 ET | eRes-Plus - 7275423692 | | US/R8 | 41 | $15.56 |
| 16:01 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 52 | $19.73 |
| State & Local Taxes and Fees | | | | | $18.95 |

**Invoice #:** 1740448464   **Date:** 11/30/2010



**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1743

Payee:  Tyler A. Watford                          ACCT#

Date:   6/4/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ███ | ███ | ███ |
| 052710 | 312-14 TAW Mileage to/from Banker Lopez, P.A. | $10.95 |
| ███ | ███ | ███ |
| 0602101 | 312-14 TAW Mileage to/from HDR Engineering | **Check Amount** ███ |

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                A              A

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** **HDR**   **REQUESTED BY:** **Kathy G.**

**COURIER:** **Tyler**

**DESTINATION:** **Banker Lopez, P.A.**

**ADDRESS:** **501 1st Avenue North, Suite 900, St. Pete 33701**

**INSTRUCTIONS:** **Pick up package at reception, from Ladelle Hammond**

**PHONE NUMBER:** **(727) 825-3600**

**MILEAGE:** *21.9* **MILES AT** ~~55~~ *. 50* **TOTAL** **$0.00** *10.95*

**OTHER EXPENSES:**

**PARKING** **$0.00**

**METERS** **$0.00**

**OTHER** **$0.00**

**MISC FIRM CHGS** **$0.00**

**TOTAL EXPENSES:** **$0.00** *10.95*

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** May 27, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** **HDR**   **REQUESTED BY:** **Kathy G.**

**COURIER:** **Tyler**

**DESTINATION:** **HDR Engineering, Inc.**

**ADDRESS:** **5426 Bay Center Drive, #400, Tampa, FL 33609**

**INSTRUCTIONS:** **Deliver package to reception for K. Duty**

**PHONE NUMBER:** **813-282-2300**

**MILEAGE:** ~~0~~ 7.6 **MILES AT** ~~55~~ .50 **TOTAL** ~~$0.00~~ 380

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| **PARKING** | | | | $0.00 |
| **METERS** | | | | $0.00 |
| **OTHER** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** ~~$0.00~~ 3.80

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** June 2, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1745

Payee: Banker Lopez Gassler, P.A.                    ACCT#

Date: 6/4/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 052710 | 312-14 Copies of requested McDonald Insurance policies | $104.00 |

Check Amount          $104.00

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A



BANKER LOPEZ GASSLER

Ladelle J.F. Hammond
Direct Line: 727-825-3630
lhammond@bankerlopez.com

312-14

May 27, 2010

Timothy D. Woodward, Esq.
FORIZS & DOGALI, P.A.
4301 Anchor Plaza Parkway
Suite 300
Tampa, FL 33634

Re:    Tampa Bay Water v. HDR Engineering, Inc., et al.
       BLG File No. 001094

# S T A T E M E N T

| | |
|---|---:|
| Copies of requested McDonald insurance policies, 416 @ .25/each | 104.00 |
| **TOTAL** | **$104.00** |

## PLEASE REMIT A COPY OF THIS INVOICE WITH PAYMENT

Banker Lopez Gassler Tax ID# 26-3339598

BANKER LOPEZ GASSLER P.A.
TAMPA • ST. PETERSBURG • FORT MYERS • TALLAHASSEE • ORLANDO • JACKSONVILLE • FORT LAUDERDALE
501 FIRST AVENUE NORTH, SUITE 900, ST. PETERSBURG, FL 33701
TELEPHONE (727) 825-3600 • FAX (727) 821-1968



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-286-54213 | Nov 09, 2010 | ███ | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:          (800) 548-3020
Internet:    www.fedex.com

## Invoice Summary Nov 09, 2010

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**        **USD**



You saved $57.29 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and
freight rates will increase an average of 5.9% for U.S.
and U.S. export services. The rate increase will be
partially offset by adjusting the fuel price at which the
fuel surcharge begins, reducing the fuel surcharge by 2
percentage points.  FedEx Ground, FedEx Home
Delivery® and FedEx SmartPost® rates will also
increase. For detailed information about rate,
surcharge, fee and other important changes, go to
fedex.com/2011rates.

**FedEx News!**
Need a return solution?  Whether you need contracts,
damaged parts, diagnostic samples or unwanted
merchandise returned, FedEx has a solution for you.  For
case studies and videos showing you how to improve
your efficiency, customer satisfaction and sales, while
reducing your costs, visit www.fedex.com/returns.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |

**Code**

| | | | |
|---|---|---|---|
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | **For all Service failures or other** |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | **surcharges please use our web** |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | **site www.fedex.com or call** |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS / L / W / H |
|---|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| |_|_|_| X |_|_|_| X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| |_|_|_| X |_|_|_| X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| |_|_|_| X |_|_|_| X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| |_|_|_| X |_|_|_| X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| |_|_|_| X |_|_|_| X |_|_|_| |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Oct 29, 2010    **Cust. Ref.:** ▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796391940956 | Kelly Melton, Legal Assistant | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 01, 2010 10:26 | Fuel Surcharge | |
| Svc Area | A1 | Residential Delivery | |
| Signed by | see above | Automation Bonus Discount | |
| FedEx Use | 000000000/0000186/02 | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Oct 29, 2010    **Cust. Ref.:** ▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796398354696 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 01, 2010 09:08 | Fuel Surcharge | |
| Svc Area | AA | Automation Bonus Discount | |
| Signed by | V.SHUTT | Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 01, 2010    **Cust. Ref.:** 01468-0005    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794071080551 | Andy Dogali | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PL | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 02, 2010 09:22 | Automation Bonus Discount | |
| Svc Area | A4 | Discount | |
| Signed by | K.SIRIBOE | Fuel Surcharge | |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** |


**Dropped off:** Nov 02, 2010    **Cust. Ref.:** Office    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794073216460 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 04, 2010 08:36 | Automation Bonus Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | L.SMITH | Discount | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 03, 2010    **Cust. Ref.:** Dogali, personal    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794080341660 | Hope G. Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Nov 04, 2010 09:19 | Fuel Surcharge | |
| Svc Area | A5 | Discount | |
| Signed by | B.NELSON | Automation Bonus Discount | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 03, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872877057128 | ROBERT WAHL | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 04, 2010 13:22 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | S.MCDONNELL | | |
| FedEx Use | 030714311/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 04, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794084937990 | Kathy Gilman, Paralegal | Bruce McKellar |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 25.20 |

Continued on next page



Tracking ID: 794084937990 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Nov 05, 2010 11:31 | Fuel Surcharge | | 1.59 |
| Svc Area | A4 | Automation Bonus Discount | | -1.26 |
| Signed by | .PETTIETTE | Discount | | -5.29 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$20.24** |

**Dropped off: Nov 04, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 794085022670 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Nov 05, 2010 10:53 | Discount | | -4.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | S.MINNIA | Fuel Surcharge | | 1.63 |
| FedEx Use | 000000000/0000244/_ | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$20.85** |

**Dropped off: Nov 04, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 794085031825 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Nov 05, 2010 13:37 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |
| Signed by | N.STRAUB | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: Nov 04, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 794085059357 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Nov 05, 2010 14:17 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Discount | | -5.05 |
| Signed by | see above | Automation Bonus Discount | | -1.20 |
| FedEx Use | 000000000/0000255/02 | Fuel Surcharge | | 1.73 |
| | | **Total Charge** | **USD** | **$22.03** |



**Dropped off: Nov 04, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796417659217 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Nov 05, 2010 11:16 | Discount | | -3.09 |
| Svc Area | AM | Automation Bonus Discount | | -0.74 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 1.14 |
| | | **Total Charge** | **USD** | **$14.51** |



| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |

**Picked up: Nov 02, 2010**   Cust. Ref.:   Ref.#2:
**Payor: Recipient**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 89030 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 870877307243 |  | CATHY VANDER BLEEK |
| Service Type | FedEx Standard Overnight | | FORIZS & DOGALI PA |
| Package Type | FedEx Envelope | | 4301 ANCHOR PLZ PKWY 300 |
| Zone | 08 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 03, 2010 10:54 | Courier Pickup Charge | |
| Svc Area | A1 | Discount | |
| Signed by | T.JOSSI | Fuel Surcharge | |
| FedEx Use | 030608036/0000266/_ | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1815

Payee:   Tyler A. Watford                                    ACCT#

Date:   6/16/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 060810 | 312-14 TAW Mileage to/from HDR Engineering | $3.80 |
| 061610 | 312-14 TAW Mileage to/from HDR Engineering | $3.80 |

**Check Amount**

PRODUCT DLM102     USE WITH 91500 ENVELOPE                              PRINTED IN U.S.A.                    A

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

| FILE NO: | *00312-0014* | CLIENT: | HDR | REQUESTED BY: | Kathy G. |

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for K. Duty

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** ~~0~~ 7.6    MILES AT ~~.55~~ .50    TOTAL    ~~$0.00~~ 3.80

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $0.00 |
| | | | | 3.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Kathy G.

**DATE:** June 8, 2010

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for K. Duty

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** ~~0~~ 7.6 **MILES AT** ~~.55~~ .50 **TOTAL** $0.00 3.80

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |
| | | **TOTAL EXPENSES:** | $0.00 |
| | | | 3.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** June 16, 2010

**NOTE:** Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1821

Payee:   Kathy Gilman

ACCT#

Date:   6/18/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER061610 | 312-14 KRG Mileage/tolls to/from BCI Engineers | $39.00 |
| ER061110 | 312-14 KRG Mileage/tolls to/from SGH, Waltham, MA from Braintree, MA | $22.50 |

**Check Amount**         $61.50

PRODUCT DLM102    USE WITH 91500 ENVELOPE                                    PRINTED IN U.S.A.                    A

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathleen R Gilman_     **DATE LEFT:** 6/16/10     **DATE RETURNED:** 6/16/10

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** BCI Engineers, 2000 E. Edgewood Road, Lakeland to meet with D. Lisica and obtain additional documents, return to Plant City.

**FIRM EXPENSE:**     $

**CHARGE TO CLIENT:**     $39.00

**TRANSPORTATION:**     PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 74 | **MILES AT** | .50 | **PER MILE** | $37.00 |

**OTHER EXPENSES:  (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | $2.00 | | | $2.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $39.00 |

**ADDITIONAL INFORMATION:**     Tolls paid via Sunpass - no receipt.

**SIGNED:** _[signature]_

**DATE:** 06/17/2010

NOTE:     Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathleen R Gilman_    **DATE LEFT:** 6/11/10    **DATE RETURNED:** 6/11/10

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** SGH, Waltham, MA from Braintree, MA (40 mile RT)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $22.50

**TRANSPORTATION:**    PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | 40 | MILES AT | .50 | PER MILE | $20.00 |

**OTHER EXPENSES:** (DATE)

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | $2.50 | | | $2.50 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $22.50 |

**ADDITIONAL INFORMATION:** Drop off and review of multiple external drives to expert witness while in MA ▮▮▮▮▮▮▮▮▮▮▮▮

**SIGNED:** _____

**DATE:** 06/17/2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Nov 02, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**      **USD**

**You saved $97.42 in discounts this period!**

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts m



**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and
freight rates will increase an average of 5.9% for U.S.
and U.S. export services. The rate increase will be
partially offset by adjusting the fuel price at which the
fuel surcharge begins, reducing the fuel surcharge by 2
percentage points. FedEx Ground, FedEx Home
Delivery® and FedEx SmartPost® rates will also
increase. For detailed information about rate,
surcharge, fee and other important changes, go to
fedex.com/2011rates.

**FedEx News!**
Need a return solution?  Whether you need contracts,
damaged parts, diagnostic samples or unwanted
merchandise returned, FedEx has a solution for you.  For
case studies and videos showing you how to improve
your efficiency, customer satisfaction and sales, while
reducing your costs, visit www.fedex.com/returns.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿|  Date ＿＿ / ＿＿ / ＿＿

Phone ＿＿＿ - ＿＿＿ - ＿＿＿＿＿   Fax # ＿＿＿ - ＿＿＿ - ＿＿＿＿＿

E-mail Address ＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Oct 22, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 794039433484 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Oct 25, 2010 08:34 | Automation Bonus Discount | | -1.13 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | N.MAIELLA | Fuel Surcharge | | 1.54 |
| FedEx Use | 000000000/0000244/_ | Discount | | -4.75 |
| | | **Total Charge** | **USD** | **$20.76** |

**Dropped off:** Oct 22, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 794039442824 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 25, 2010 13:15 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | N.STRAUB | Fuel Surcharge | | 1.33 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off:** Oct 22, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- 1st attempt Oct 25, 2010 at 11:18 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Shipment delivered to address other than recipient's.
- Minimum Billable Weight was applied.

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 794039449987 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 44.50 |
| Delivered | Oct 26, 2010 11:48 | Fuel Surcharge | | 2.85 |
| Svc Area | A4 | Automation Bonus Discount | | -2.23 |
| Signed by | M.COLE | Discount | | -6.68 |
| FedEx Use | 000000000/0001415/04 | **Total Charge** | **USD** | **$38.44** |



**Dropped off: Oct 22, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33852 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Tracking ID | 794040353318 | Forizs & Dogali, PA | Wright Fulford, et al | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 26.20 |
| Delivered | Oct 25, 2010 12:06 | Discount | | -3.93 |
| Svc Area | A2 | Automation Bonus Discount | | -1.31 |
| Signed by | S.MCMAY | Fuel Surcharge | | 1.68 |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | **USD** | **$22.64** |

**Dropped off: Oct 22, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33852 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 796371979428 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Oct 26, 2010 11:39 | Discount | | -2.54 |
| Svc Area | A6 | Automation Bonus Discount | | -0.85 |
| Signed by | see above | DAS Extended Resi | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Fuel Surcharge | | 1.50 |
| | | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$20.31** |

**Dropped off: Oct 22, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33852 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 796371998993 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Oct 25, 2010 14:04 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.62 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$21.92** |



**Dropped off: Oct 22, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 796372659310 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Oct 25, 2010 09:03 | Discount | | -5.57 |
| Svc Area | A1 | Automation Bonus Discount | | -1.86 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 2.37 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.04** |

**Dropped off: Oct 25, 2010**    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kelly Melton, Legal Assistant | ████████ | |
| Tracking ID | 794043199986 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | | |
| Zone | 09 | | | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | Transportation Charge | | |
| Delivered | Oct 26, 2010 10:41 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | J.UTTER | Fuel Surcharge | | |
| FedEx Use | 000000000/0001618/_ | **Total Charge** | **USD** | |

**Dropped off: Oct 26, 2010**    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | ████████ | |
| Tracking ID | 794049655912 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Oct 27, 2010 13:48 | Discount | | |
| Svc Area | A4 | Automation Bonus Discount | | |
| Signed by | C.SUNSENNI | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off: Oct 28, 2010**    **Cust. Ref.: 312-14**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | USAB | KURT MENDESS ESQ | KURT MEUDERS ESQ | |
| Tracking ID | 870877307173 | FORIZS & DOGALI PL | SEDG WICK DENTAT | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Box | TAMPA FL 33634-7521 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 68.40 |
| Delivered | Oct 29, 2010 09:29 | Direct Signature | | 3.00 |
| Svc Area | A1 | Discount | | -10.26 |
| Signed by | M.HAYES | Fuel Surcharge | | 4.65 |
| FedEx Use | 030113196/0001552/_ | **Total Charge** | **USD** | **$65.79** |



**Dropped off:** Oct 28, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 872877057106 | BROOK SNEUTH | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Oct 29, 2010 09:15 | Transportation Charge | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | D.MCGEE | Discount | |
| FedEx Use | 030113196/0001508/_ | **Total Charge** | **USD** |

                  **Shipper Subtotal**    **USD**

**Dropped off:** Oct 26, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 870948274108 | | JULIA RIVERA |
| Service Type | FedEx Priority Overnight | | FORIGS & DOGALI |
| Package Type | FedEx Envelope | | 4301 SUHARPLZ PKWY STE 300 |
| Zone | 02 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Oct 27, 2010 09:44 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | T.JOSSI | Fuel Surcharge | |
| FedEx Use | 029907801/0000186/_ | **Total Charge** | **USD** |

**Dropped off:** Oct 27, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | | |
| Tracking ID | 872665802619 | | HALEY MAPLE |
| Service Type | FedEx 2Day | | FORIZS & DOGALI |
| Package Type | FedEx Pak | | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 08 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Oct 29, 2010 13:41 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | T.JOSSI | Fuel Surcharge | |
| FedEx Use | 030007243/0006112/_ | **Total Charge** | **USD** |

                **Recipient Subtotal**    **USD**

                **Total FedEx Express**    **USD**    $

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

1939

Payee:    Tyler A. Watford                    ACCT#

Date:    7/15/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ██████ | ███████████████ | █████ |
| 062110 | 312-14 TAW Mileage to/from HDR Engineering, Inc. | $3.80 |
| ██████ | ███████████████████████████ | ████████ |
| | ███████████████████████████ | |

**Check Amount**

████████

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** HDR   **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for Patty Avis

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** ~~0~~ 7.6 **MILES AT** ~~55~~ .50 **TOTAL** ~~$0.00~~ 3.80

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| **PARKING** | | | | $0.00 |
| **METERS** | | | | $0.00 |
| **OTHER** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $0.00 |
| | | | | 3.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** June 21, 2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 02-27-09 | **This is Not a Bill** |
| Credit Limit | █████████ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | ████████ |



TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Commercial Card News**
As part of our ongoing commitment to reduce risk to our clients, we will begin to mask the first twelve digits of account numbers on all Commercial Card statements and paper reports effective March 9th.

Accounting Code:

Page 1 of 2

| | | | | CARDHOLDER ACTIVITY | | | |
|---|---|---|---|---|---|---|---|
| | | | | **PURCHASING ACTIVITY** | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ███████████████████████████████████████████████████████ | | | | | | |
| | | | | **CORPORATE T & E ACTIVITY** | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ███████████████████████████████████████████████████████ | | | | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184



Please see the reverse side for information about your account.

---

## Commercial Card

## Bank of America

| | |
|---|---|
| Account No. | ████████████ |
| Total Activity | ████████████ |

Cardholder Signature      Date

Manager Signature      Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0018447

4807073000146492000000000000000

⑆54990011⑈0048300014649 2⑉



# Bank of America
# Commercial Card
# Cardholder Activity

**Bank of America**

| | |
|---|---|
| Statement Date | 02-27-09 |
| Credit Limit | |
| Cash Limit | |
| Days in Billing Cycle | 31   Total Activity |

**This is Not a Bill**
**Do Not Pay**

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CARDHOLDER ACTIVITY** | | | | | | | |
| **CORPORATE T & E ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No | Transactions | | | MCC | Charge | Credit |
| 02-23 | 02-19 | 24427 | PANERA BREAD #3340   TAMPA   FL | | | 5814 | 8.01  *HCBACLE* | |
| | | | | | **CORPORATE T & E ACTIVITY** | | |



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

JAMES K HICKMAN
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 1

## CARDHOLDER ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| --- | --- | --- | --- | --- | --- | --- |
| 02-11 | 02-10 | 24164 | BOS TAXI MED 1245    LONG ISLAND CNY | 4121 | 29.10 ✓ | |
| 02-15 | 02-12 | 24301 | DUNKIN DONUTS UNITED    BOSTON    MA | 5812 | 9.49 ✓ | |
| 02-15 | 02-12 | 24418 | AMPCO PARKING TAMPA INTL TAMPA    FL | 7523 | 54.00 ✓ | |

CORPORATE T & E ACTIVITY



**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

## Bank of America

| Account No. | |
| --- | --- |
| Total Activity | |

Cardholder Signature          Date

Manager Signature          Date

JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0032305

480707300019341100000000000000

⑆549990011⑆00483000193411⑈

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **2/9/10**    **DATE RETURNED:** **2/12/10**

**CLIENT TO CHARGE:** _HDR Engineering, Inc.l_    **FILE NO.:** _00312-0014_

**DESTINATION:** _Boston Trip for Meeting with Experts_

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** **$92.59**

**TRANSPORTATION:** **PLANE, RENTAL, OTHER - Receipts attached**

| EXPENSES: (DATE) | 2/9/10 | | 2/12/10 | |
|---|---|---|---|---|
| AIR FARE | | | | $0.00 |
| TAXI FARES | $29.10 | | | $29.10 |
| PARKING | | | $54.00 | $54.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | $9.49 | $9.49 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $92.59 |

**ADDITIONAL INFORMATION:**

**SIGNED:** _JKH_

**DATE:** _03/02/2010_

_NOTE:Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._

**Dunkin Donuts**
Logan Airport United Terminal
Boston, MA 02128

Date:        02/12/2010 08:17AM
Card Type:   Visa
Acct Num:    ***********3411
Exp Date:    **/**
Customer:    HICKMAN/JAMES
Auth Code:   020173
Check:       1363
Server:      10027 carlos
Ref Number: 004313207845

Amount :            $9.49

Thank You !!

CUSTOMER COPY



TAMPA AIRPORT PARKING
(813) 870-8790

Rcpt#   3010
02/12/10 13:38   L# 9 A#  1   Txn#  6325
02/09/10 10:45 In   02/12/10 13:38 Out
Act# 605115
LONG TERM        $   50.47
Total Tax        $    3.53
Total Fee        $   54.00
VISA             $   54.00-
XXXXXXXXXXXXX3411
Approval No. :056101
Reference No. :007857
Change Due       $    0.00

THANK YOU AND DRIVE SAFELY



## Bank of America ⬎



# Bank of America
# Commercial Card
# Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Accounting Code:

## CARDHOLDER ACTIVITY

### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 02-10 | 02-09 | 24323 | HUDSON NEWS 275 LG    E BOSTON    MA | 5994 | 4.38 | |
| 02-11 | 02-09 | 24164 | AIRSIDE A GIFT10196061 TAMPA    FL | 5994 | 4.39 | |

312-14

**PURCHASING ACTIVITY**

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 02-08 | 02-05 | 24792 | JETBLUE    2792140276067SALT LAKE CTYUT WOODWARD/TIMOTHY DAN 2792140276067 Departure Date: 2/09/10 Airport Code: TPA B6 Y BOS | 3174 | 1,498.80 | |

312-14

**Customer Service**
1.888.449.2273,  24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

**Account Summary**



Please see the reverse side for information about your account.

---

## Commercial Card

## Bank of America ⬎



| Cardholder Signature | | Date |
|---|---|---|

| Manager Signature | | Date |
|---|---|---|

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0032307

4807073000146492000000000000000

⑆5499900⑆ ⑉:0048 3000 146492⑈



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | **Departure Date: 2/09/10 Airport Code: BOS** B6 Y TPA | | | |
| 02-08 | 02-05 | 24610 | MILLENNIUM BOSTONIAN BOSTON MA | 3741 | 801.16 | |
| | | | Arrival: 02-05-10 | | | |
| 02-08 | 02-05 | 24610 | MILLENNIUM BOSTONIAN BOSTON MA | 3741 | 400.58 | |
| 02-15 | 02-11 | 24610 | DUNKIN #338940 Q35 BOSTON MA | 5814 | 10.35 | |
| 02-15 | 02-11 | 24610 | MILLENNIUM BOSTONIAN BOSTON MA | 3741 | 60.33 | |
| | | | Arrival: 02-09-10 | | | |
| 02-15 | 02-12 | 24164 | BOS TAXI MED 1329 LONG ISLAND CNY | 4121 | 10.60 | |
| 02-15 | 02-11 | 24869 | BOSTON TAXI LONG ISLAND CNY | 4121 | 10.40 | |
| 02-15 | 02-12 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | 7523 | 67.00 | |
| 02-19 | 02-18 | 24312 | BAY BREEZE CAFE TAMPA FL | 5814 | 10.30 | |
| 02-22 | 02-19 | 24164 | STARBUCKS USA 00143164 TAMPA FL | 5814 | 6.07 | |
| 02-26 | 02-25 | 24312 | BAY BREEZE CAFE TAMPA FL | 5814 | 4.87 | |
| 02-26 | 02-24 | 24036 | SOUTHWESTAIR5262184452233DALLAS TX | 3066 | 2.50 | |
| | | | WOODWARD/TIMOTHY 5262184452233 | | | |
| | | | **Departure Date: 4/15/10 Airport Code: TPA** WN V SDF | | | |

CORPORATE T & E ACTIVITY ▮▮▮▮

```
                HMSHost
          Airside "A" Gifts
         Tampa Int'l Airport
TRANS:        5179
SERVER:    8698 RICHELLE
DATE:       FEB09'10 11:55AM
CARD TYPE:  VISA      A0 4*
ACCT #:    XXXXXXXXXXXX6492
EXP DATE:   XX/XX
AUTH CODE:  052319
            TIMOTHY WOODWARD

TOTAL:           4.39


X_____
  I agree to pay above
  amount according to card
  issuer agreement.

PH:813-396-3977
```

TDW  312-14

```
                HMSHost
          Airside "A" Gifts
         Tampa Int'l Airport

8698 RICHELLE
- - - - - - - - - - - - - - - - - - - - - - -
TRN 5179 FEB09'10 11:55AM
- - - - - - - - - - - - - - - - - - - -


           7477
              TTER1 WA      2.79
               982
           INTERFR     1.49

    Subtotal           4.28
    Tax                0.11
    Amt Paid          4.39
  XXXXXXXXXXXXXXXX2   XX/XX
  VISA        4*      4.39
```

# Hudson News

LOGAN INT'L AIRPORT
300 TERMINAL C
EAST BOSTON, MA 02128

STORE: 00005  REG: 001 CASHIER: TUKAN
CUSTOMER RECEIPT COPY

DASANI BOTTLED WATER 20
49000009774     1 @ 2.19          2.19 N
POWER BAR HARVEST CHOCOL
97421470048 --- 1 @ 2.19          2.19 N
SUBTOTAL                          4.38
TOTAL                             4.38
AMOUNT TENDERED

Visa                              4.38
    ACCT: ***********6492
    EXP: ******
    APPROVAL: 090465

TOTAL PAYMENT                     4.38
Transaction: 175383      2/9/2010 4:31 PM

Comments\Inquiries? (800)326-7711
or Email comments@hudsongroup.com
Thank You for shopping with us.



1T5383000050010209201C



*Lodging during to Boston*
*travel*
*HDK-TBW*
*312-14*

**INFORMATION INVOICE**

| | |
|---|---|
| Membership No. | : |
| A/R Number | : |
| Group Code | : |
| Company Name | : Advanced Purchase Plan |

| | | |
|---|---|---|
| Room No. | : | 325 |
| Arrival | : | 02-09-10 |
| Departure | : | 02-11-10 |
| Page No. | : | 1 of 2 |
| Folio No. | : | |
| Conf. No. | : | 3372376 |
| TA Record Locator | : | |

**Mr Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| 02-09-10 | Deposit Ledger Transfer | | 801.16 |
| | adp | | |
| 02-09-10 | HSIA - In Room | 9.95 | |
| | Room# 325 : 24-hour high speed i | | |
| | 24-hour high speed i | | |
| | ███████████████████████████████ | | |
| | CHECK# 9338 | | |
| 02-09-10 | HSIA - In Room | 9.95 | |
| | Room# 325 : 24-hour high speed i | | |
| | 24-hour high speed i | | |
| 02-09-10 | Advance Purchase Plan | 175.00 | |
| | Routed From Hideman Jim Of Room #323 | | |
| 02-09-10 | Sales Tax Rooms - State | 9.98 | |
| | Routed From Hideman Jim Of Room #323 | | |
| 02-09-10 | Sales Tax Rooms - City | 10.50 | |
| | Routed From Hideman Jim Of Room #323 | | |
| 02-09-10 | Sales Tax Rooms - Convention | 4.81 | |
| | Routed From Hideman Jim Of Room #323 | | |
| 02-09-10 | Advance Purchase Plan | 175.00 | |
| 02-09-10 | Sales Tax Rooms - State | 9.98 | |
| 02-09-10 | Sales Tax Rooms - City | 10.50 | |
| 02-09-10 | Sales Tax Rooms - Convention | 4.81 | |
| 02-10-10 | Refreshment Center | 11.60 | |
| | Room# 325 : CHECK# 37632 In Room Plus Almonds | | |
| | ███████████████████████████████ | | |
| 02-10-10 | Advance Purchase Plan | 175.00 | |



## MILLENNIUM
### BOSTONIAN HOTEL
#### BOSTON

**INFORMATION INVOICE**

| | | | | | |
|---|---|---|---|---|---|
| Membership No. | : | | Room No. | : | 325 |
| A/R Number | : | | Arrival | : | 02-09-10 |
| Group Code | : | | Departure | : | 02-11-10 |
| Company Name | : | Advanced Purchase Plan | Page No. | : | 2 of 2 |
| | | | Folio No. | : | |
| | | | Conf. No. | : | 3372376 |
| | | | TA Record Locator : | | |

**Mr Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| | Routed From Hideman Jim Of Room #323 | | |
| 02-10-10 | Sales Tax Rooms - State | 9.98 | |
| 02-10-10 | Sales Tax Rooms - City | 10.50 | |
| 02-10-10 | Sales Tax Rooms - Convention | 4.81 | |
| 02-10-10 | Advance Purchase Plan | 175.00 | |
| 02-10-10 | Sales Tax Rooms - State | 9.98 | |
| 02-10-10 | Sales Tax Rooms - City | 10.50 | |
| 02-10-10 | Sales Tax Rooms - Convention | 4.81 | |
| 02-11-10 | Visa | | 50.38 |
| | **Total** | **851.54** | **851.54** |
| | **Balance** | **0.00 USD** | |

Guest Signature: _____

*Log on to www.millenniumhotels.com to get your Best Rate Guarantee*



### MILLENNIUM
#### BOSTONIAN HOTEL
##### BOSTON

**INVOICE**

| | | |
|---|---|---|
| Membership No. | : | |
| A/R Number | : | |
| Group Code | : | |
| Company Name | : | Advanced Purchase Plan |

| | | |
|---|---|---|
| Room No. | : | 325 |
| Arrival | : | 02-11-10 |
| Departure | : | 02-12-10 |
| Page No. | : | 1 of 1 |
| Folio No. | : | 80926 |
| Conf. No. | : | 3372762 |
| TA Record Locator : | | |

**Timothy Woodward**
**4301 Anchor Plaza Parkway**
**Suite 300**
**Tampa FL 33634**

| Date | Text | Charges USD | Credits USD |
|---|---|---|---|
| 02-11-10 | Deposit Ledger Transfer | | 400.58 |
| | adp | | |
| 02-11-10 | Advance Purchase Plan | 175.00 | |
| | Routed From Woodward Timothy Of Room #323 | | |
| 02-11-10 | Sales Tax Rooms - State | 9.98 | |
| 02-11-10 | Sales Tax Rooms - City | 10.50 | |
| 02-11-10 | Sales Tax Rooms - Convention | 4.81 | |
| 02-11-10 | Advance Purchase Plan | 175.00 | |
| 02-11-10 | Sales Tax Rooms - State | 9.98 | |
| 02-11-10 | Sales Tax Rooms - City | 10.50 | |
| 02-11-10 | Sales Tax Rooms - Convention | 4.81 | |
| | **Total** | **400.58** | **400.58** |
| | **Balance** | **0.00 USD** | |

Guest Signature: _____

*Log on to www.millenniumhotels.com to get your Best Rate Guarantee*

Welcome to Dunkin' Donuts
Store #338940
20 North St. Boston
2/11/2010 7:36:24 AM
Eat In

Order Number: **188660**

Register:1     Tran Seq No: 188660

Cashier:Sangeeta R.
1  Ham YEL AM EngM          2.99
1    Toasted
1  Ht Cof MD OrigBlnd       1.79
3    Cream
1  Muffin                   1.49
1    Coffee Cake Muffin
1  IceTea MD Unsweet Ice Tea 2.19
1    Lemon
1  D-Bttl Water MD          1.79
1  Hot     ge & Muffin (MD) (0.99)
1  Iced    & Brk Sand (MD)  (0.49)

   Sub Total:              $9.67
   Tax                     $0.68
   Total                  $10.35
   Discount Total:            3)

   Change                   .00
   Visa:                  ↓10.35

Visa
Card Num : XXXXXXXXXXXX6492
Terminal : 0001
Approval : 086728

I agree to pay the above Total Amount
according to Card Issuer Agreement.

Signature: _____

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

# HEY AMERICA!

**WANT A FREE DONUT WHEN YOU PURCHASE A
MEDIUM OR LARGER BEVERAGE?**
Go to TELLDUNKIN.COM within
3 days; tell us about your visit.
Enter Validation Code: _____
Visit DunkinDonuts.com for
coupon restrictions.
Franchisee: Please use PLU #201

Thank You Come Back Again

TAMPA AIRPORT PARKING
(813) 870-8791

Rcpt# 11791
02/12/10 13:32   L# 8 A# 1   Txn# 23755
02/09/10 11:22 In  02/12/10 13:32 Out
Tkt# 170153
SHORT TERM     $   62.62
Total Tax      $    4.38
Total Fee      $   67.00
VISA           $   67.00-
XXXXXXXXXXXX6492
Approval No. :004511
Reference No. :007646
Change Due     $    0.00

THANK YOU AND DRIVE SAFELY

BAY BREEZE CAFE
8426 BAY CENTER DR #125
TAMPA FL 33609
282-8100

.227000014...

## Sale

VISA
XXXXXXXXXXXX6492
Entry Method: Swiped
Apprvd: Online     Batch#: 000008
02/18/10               06:34:42

Inv#: 00000002 Appr Code: 047260

Amount:          $      10.30
Tip:

Total:          _____
                ===============

Customer Copy

THANK YOU
FOR VISITING!

Jubran Cab Inc
Cab # 1329
02/18/10 TR 2869
START END MILES
05:14 05:40  1.1
Fare:  $   10.30
Extra: $    0.30
Toll:  $    0.00
Srch:  $    0.30
Tip:   $    0.00
TOTAL: $   10.30

Card:      6492
AUTH:    041509

TAXI HOTLINE
617-536-TAXI
EMAIL: TAXI.BPD@
CITYOFBOSTON.GOV



# Bank of America

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

## Commercial Card

January 28, 2012 - February 27, 2012

## Cardholder Activity

### Account Information

**Mail Billing Inquiries to:**
BANKCARD CENTER
PO BOX 982238
EL PASO, TX 79998-2238

**Customer Service:**
1.888.449.2273 24 Hours

**TTY Hearing Impaired:**
1.800.222.7365 24 Hours

**Outside the U.S.:**
1.509.353.6656 24 Hours

**For Lost or Stolen Card:**
1.888.449.2273 24 Hours

### Payment Information

| | |
|---|---|
| Statement Date | 02/27/12 |
| Credit Limit | |
| Cash Limit | |
| Days in Billing Cycle | |
| Total Activity | |

**THIS IS NOT A BILL - DO NOT PAY**

### Account Summary

| | |
|---|---|
| Credits | |
| Cash | |
| Purchases | |
| Other Debits | |
| Cash Fees | |
| Other Fees | |
| Total Activity | |

### Transactions

| Posting Date | Transaction Date | Description | Reference Number | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 02/01 | 01/30 | BRIO INTERNATIONAL    TAMPA    FL | 24072802031200699300290 | 5812 | 61.47 | |
| 02/13 | 02/11 | THEROS PARKING LLC    TAMPA    FL | 24755412043640432242697 | 7523 | 4.00 | |
| 02/13 | 02/10 | THE BUNGALOW RESTAURANT  TAMPA    FL | 24707802043715321119213 | 5812 | 43.96 | |
| 02/20 | 02/16 | PARKING ADMINISTRATION OFTAMPA    FL | 24492802048436019829179 | 7523 | 3.00 | |
| 02/20 | 02/16 | PARKING ADMINISTRATION OFTAMPA    FL | 24492802048436019837461 | 7523 | 3.00 | |

312-14?

---

0000000  0000000  0000000  4807073000146492

Account Number:
January 28, 2012 - February 27, 2012

Total Activity ...........................................

BANK OF AMERICA
PO BOX 15731
WILMINGTON, DE 19886-5731

Cardholder Signature                    Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA, FL 33634-7521                    **P0017878

Manager Signature                    Date

⑈5499900⑈⑈⑉0048300014649⑉⑈



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Oct 05, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

You saved $57.00 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Hold at FedEx Location is now available for FedEx Express® and FedEx Ground® shipments. Request the service on fedex.com whenever you or your customers want to pick up a package at a more convenient time and place.  FedEx Ground® shipments can be picked up at more than 1,700 FedEx Office locations. With this free service, you can save money by avoiding residential-delivery and signature-upon-delivery fees. For more information, go to fedex.com/holdit.

**Important Service Message:**
Pack like a pro. You'll find a wide variety of packaging supplies for sale at FedEx Office and FedEx World Service Center® locations including padded envelopes, boxes, cushioning material and tape. We also sell boxes specially designed to protect your laptop, cell phone or other wireless handheld devices. Avoid hassles and extra fees at the airport when you ship your luggage ahead with FedEx®.  Convenient luggage shipping bags are now available. For more information and locations near you, go to fedex.com.

 **FedEx** ®

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-246-81753 | Oct 05, 2010 | ██████████ | 2 of 6 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚   Date ⬚⬚ / ⬚⬚ / ⬚⬚

Phone ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚   Fax # ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ |

**C o d e**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS | L | W | H |

| Tracking Number | Code | $ Amount | LBS | L | W | H |
|---|---|---|---|---|---|---|
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚ x ⬚⬚ x ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚ x ⬚⬚ x ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚ x ⬚⬚ x ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚ x ⬚⬚ x ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚⬚⬚ . ⬚⬚ | ⬚⬚⬚⬚ | ⬚⬚ x ⬚⬚ x ⬚⬚ |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-246-81753 | Oct 05, 2010 | ■■■■■■ | 3 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 28, 2010    **Cust. Ref:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | ■■■■■■ | |
| Tracking ID | 793956072654 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Sep 30, 2010 11:28 | DAS Extended Resi | | 2.75 |
| Svc Area | A6 | Automation Bonus Discount | | -0.85 |
| Signed by | see above | Discount | | -2.54 |
| FedEx Use | 000000000/0001113/02 | Fuel Surcharge | | 1.32 |
| | | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$20.13** |

**Dropped off:** Sep 28, 2010    **Cust. Ref:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793956077976 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Sep 29, 2010 11:13 | Discount | | -4.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.35 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.13 |
| | | **Total Charge** | **USD** | **$20.57** |

**Dropped off:** Sep 28, 2010    **Cust. Ref:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793956093880 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDD DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Sep 29, 2010 14:25 | Discount | | -5.05 |
| Svc Area | A1 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Fuel Surcharge | | 1.42 |
| FedEx Use | 000000000/0000255/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$21.72** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-246-81753 | Oct 05, 2010 | ▐▐▐▐▐ | 4 of 6 |

**Dropped off:** Sep 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.
- Original address - 720 W IDAHO ST STE 344/BOISE, ID 83702

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 793956149887 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 44 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Sep 29, 2010 10:55 | Discount | | -5.29 |
| Svc Area | A4 | Address Correction | | 11.00 |
| Signed by | M.COLE | Fuel Surcharge | | 1.31 |
| FedEx Use | 000000000/0000266/04 | Automation Bonus Discount | | -1.26 |
| | | **Total Charge** | **USD** | **$30.96** |

**Dropped off:** Sep 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Tracking ID | 793957457228 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Sep 29, 2010 09:29 | Discount | | -5.19 |
| Svc Area | A1 | Fuel Surcharge | | 1.28 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.24 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$19.55** |

**Dropped off:** Sep 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 796288123448 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Sep 29, 2010 09:16 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | J.BONITO | Fuel Surcharge | | 1.16 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.78** |

**Dropped off:** Sep 29, 2010    **Cust. Ref:** ▐▐▐▐    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal |  |
| Tracking ID | 793962460863 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |

Continued on next page



Tracking ID: 793962460863 continued

| | | |
|---|---|---|
| Delivered | Sep 30, 2010 12:36 | Fuel Surcharge |
| Svc Area | A2 | Residential Delivery |
| Signed by | .REBECCA | Discount |
| FedEx Use | 000000000/0000211/_ | Automation Bonus Discount |
| | | Total Charge | USD |

**Dropped off: Sep 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 5.0lbs., 14" x 10" x 6", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796298718192 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Actual Weight | 2.0 lbs, 0.9 kgs | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 48.95 |
| Delivered | Oct 01, 2010 09:15 | Discount | | -7.34 |
| Svc Area | A1 | Automation Bonus Discount | | -2.45 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 2.74 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | **$41.90** |

**Dropped off: Sep 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796299126124 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Oct 01, 2010 09:41 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | M.HAYES | Fuel Surcharge | | 1.16 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$17.78** |

| | | |
|---|---|---|
| | **Shipper Subtotal** | **USD** |

**Dropped off: Sep 27, 2010**     **Cust. Ref.: GOLDER2 PROD**    312-14    **Ref.#2:**
**Payor: Recipient**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796285510185 | Nick Carter | Tiffiney Rogers | |
| Service Type | FedEx First Overnight | Digital Legal Tampa | Sedgwick Detert Morna & Arnold | |
| Package Type | FedEx Envelope | 100 N. Tampa Street, Suite 217 | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33602 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Declared Value | USD 100.00 | Transportation Charge | | 49.70 |
| Delivered | Sep 28, 2010 07:09 | Automation Bonus Discount | | -2.49 |
| Svc Area | A1 | Declared Value Charge | | 0.00 |

Continued on next page



Tracking ID: 796285510185 continued

| Signed by | see above | Fuel Surcharge | | 3.30 |
|---|---|---|---|---|
| FedEx Use | 00000000/0000006/02 | Total Charge | USD | $50.51 |

| | | Recipient Subtotal | USD | $50.51 |
|---|---|---|---|---|
| | | Total FedEx Express | USD | ███████ |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2019

Payee: Kathy Gilman

ACCT#

Date: 7/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| Er071410 | 312-14 KRG Mileage to/from Plant City & Ikon document services on 7/14/10, 7/24/10 & 7/25/10 | $27.00 |

**Check Amount** $27.00

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

# FORIZS & DOGALI, P.L.
## EXPENSE REIMBURSEMENT

**NAME:** *Kathleen R Gilman*     **DATE LEFT:** 7/14/10, 7/23/10     **DATE RETURNED:** 7/25/10

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*     **FILE NO.:** *00312-0014*

**DESTINATION:** 2 Round trips from ███████ Plant City to Starbuck, PC to meet Woodward 7/14/10 & 7/25/10;     1 Round trip to Ikon document services 7/24/10

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $27.00

**TRANSPORTATION:     PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| **PRIVATE CAR** | 54 | **MILES AT** | .50 | **PER MILE** | $27.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $27.00 |

**ADDITIONAL INFORMATION:** ███████ 18 miles RT x 2
Office to Ikon, 18 miles RT x 1

**SIGNED:** Kathy Gilman

**DATE:** 07/26/2010

NOTE:     Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2099

Payee:　Tyler A. Watford

ACCT#

Date:　8/13/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|



| 080210 | 312-14 TAW Mileage to/from HDR Engineering, Inc. | **Check Amount** | $ |



PRODUCT DLM102　　USE WITH 91500 ENVELOPE　　　　　　　　　PRINTED IN U.S.A.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*  **CLIENT:** HDR  **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** Deliver package to reception for Patty Avis

**PHONE NUMBER:** 813-282-2300

**MILEAGE:** 7.6  **MILES AT** .55 .50  **TOTAL** $0.00 3.80

**OTHER EXPENSES:**

PARKING _____ _____ _____ $0.00

METERS _____ _____ _____ $0.00

OTHER _____ _____ _____ $0.00

MISC FIRM CHGS _____ _____ _____ $0.00

**TOTAL EXPENSES:** $0.00

3.80

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Kathy G.

**DATE:** August 2, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Oct 12, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

You saved $32.75 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



**FedEx News!**

Hold at FedEx Location is now available for FedEx
Express® and FedEx Ground® shipments. Request the
service on fedex.com whenever you or your customers
want to pick up a package at a more convenient time
and place. FedEx Ground® shipments can be picked up
at more than 1,700 FedEx Office locations. With this free
service, you can save money by avoiding
residential-delivery and signature-upon-delivery fees.
For more information, go to fedex.com/holdit.

**Important Service Message:**

Pack like a pro. You'll find a wide variety of packaging
supplies for sale at FedEx Office and FedEx World
Service Center® locations including padded envelopes,
boxes, cushioning material and tape. We also sell boxes
specially designed to protect your laptop, cell phone or
other wireless handheld devices. Avoid hassles and
extra fees at the airport when you ship your luggage
ahead with FedEx®. Convenient luggage shipping bags
are now available. For more information and locations
near you, go to fedex.com.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |||| 
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| X | |_|_| X | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| X | |_|_| X | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| X | |_|_| X | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| X | |_|_| X | |_|_| |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt Sep 29, 2010 at 01:57 PM.
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 796288078371 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Oct 08, 2010 13:16 | Fuel Surcharge | | 0.94 |
| Svc Area | AM | Automation Bonus Discount | | -0.74 |
| Signed by | see above | Discount | | -3.09 |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$14.31** |

**Dropped off:** Sep 30, 2010    **Cust. Ref.:** 01868-0001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 32216 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | |
| Tracking ID | 798789410346 | Forizs & Dogali, P.A. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 50.00 | Discount | |
| Delivered | Oct 01, 2010 13:58 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | T.JOSSI | Declared Value Charge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off:** Oct 05, 2010    **Cust. Ref.:** Office    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 793981401230 | Forizs & Dogali, P.L. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 07, 2010 08:47 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | L.SMITH | Discount | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-254-95556 | Oct 12, 2010 | ▓▓▓▓▓ | 4 of 5 |

**Dropped off:** Oct 07, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 796322219193 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.45 |
| Delivered | Oct 08, 2010 09:34 | Fuel Surcharge | | 1.33 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | C.KIRCHENBAUER | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off:** Oct 07, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 796322250064 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Oct 08, 2010 14:15 | Automation Bonus Discount | | -1.68 |
| Svc Area | A1 | Discount | | -5.03 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 2.15 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.99** |

**Dropped off:** Oct 07, 2010     **Cust. Ref.:** ▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code



| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 796322389413 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | |
| Delivered | Oct 08, 2010 12:37 | Fuel Surcharge | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | B.RAMBOLLO | Discount | | |
| FedEx Use | 000000000/0001305/_ | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Oct 07, 2010     **Cust. Ref.:** ▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code




| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 796322404439 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Oct 08, 2010 13:00 | Fuel Surcharge | |
| Svc Area | A4 | Automation Bonus Discount | |

Continued on next page



Tracking ID: 796322404439 continued

| Signed by | .WILCOX | Discount | | |
|---|---|---|---|---|
| FedEx Use | 000000000/0000200/_ | Total Charge | | USD |
| | | Shipper Subtotal | USD | |
| | | Total FedEx Express | USD | |



1284-01-00-0037020-0001-0091621

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2100

Payee:  Tyler A. Watford                    ACCT#

Date:   8/13/2010

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| █ | █ | █ |
| 072710 | 312-14 TAW Mileage to/from Navigant Consulting | $8.60 |
| █ | █ | █ |

ount

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

| | | | |
|---|---|---|---|
| **FILE NO:** | *00312-0014* | **CLIENT:** HDR | **REQUESTED BY:** Kathy G. |

**COURIER:**  Tyler

**DESTINATION:**  Navigant Consulting

**ADDRESS:**  101 East Kennedy Blvd. #2200, Tampa, FL 33602

**INSTRUCTIONS:**  Drop off envelope

**PHONE NUMBER:**  813-280-2300
813-277-1900

| | | | | |
|---|---|---|---|---|
| **MILEAGE:** | 17.2 | **MILES AT** .55 | **TOTAL** | $0.00 8.60 |

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |
| | **TOTAL EXPENSES:** | | $0.00 |
| | | | 8.60 |

**ADDITIONAL INFORMATION:**

**SIGNED:**  Kathy G.

**DATE:**  July 27, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT                                        2188

Payee:   TooJay's Gourmet Deli                    ACCT#

Date:   9/7/2010

Invoice Number    Invoice Description                        Invoice Amount

090710            HDR/TBWA depo lunch;    ████████████████    ██████████

                  HDR/TBA          32.36
                  From Mtgs        39.72


                                                      ■

                                    **Check Amount**    ████████████

PRODUCT DLM102    USE WITH 91500 ENVELOPE        PRINTED IN U.S.A.         A

*312-14*
*32,36*

# TOOJAYS

2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#2
Trans#: 271746    Serv: CASH 3 AM
09/07/2010 11:45:40 AM    #Cust:1

| Quan | Description | Cost |
|------|-------------|------|
| 1 | COBB SALAD | $8.50 |
| 1 | ORIENTAL CHIX SALAD | $8.50 |
| 1 | TACO CHILI SALAD | $8.75 |
| 1 | TURKEY | $7.95 |
| 1 | PASTRAMI | $7.95 |
| 1 | + cheese O.. | $0.50 |
| 1 | HAM & SWISS SND | $7.50 |
| 1 | POTATO CHIPS | $0.69 |
| 1 | STFD CHX BREAST | $10.95 |

## FREE $200 CATERING

$$  $$  $$  $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
    Winners are posted monthly on
        www.Toojays.com

|  | Net Total: | $61.29 |
|--|-----------|--------|
|  | TAX | $4.24 |
|  | TIP: | $0.00 |

## TOTAL :    $65.53

CASH                    $72.08

It's our pleasure to serve you

Remember Toojays for you catering needs

<--REPRINTED-->



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Dec 07, 2010

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**       **USD**



**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and freight rates will increase an average of 5.9% for U.S. and U.S. export services. The rate increase will be partially offset by adjusting the fuel price at which the fuel surcharge begins, reducing the fuel surcharge by 2 percentage points.  FedEx Ground, FedEx Home Delivery® and FedEx SmartPost® rates will also increase. For detailed information about rate, surcharge, fee and other important changes, go to fedex.com/2011rates.

You saved $40.99 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Date | | / | | / | |

Phone | | | | - | | | | - | | | | Fax # | | | | - | | | | - | | | |

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**C o d e**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW -Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | | x | x |
| | | • | | | x | x |
| | | • | | | x | x |
| | | • | | | x | x |
| | | • | | | x | x |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Nov 24, 2010**  Cust. Ref: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 796483452251 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Nov 29, 2010 09:13 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |
| Signed by | C.KIRCHENBAUER | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: Nov 29, 2010**  Cust. Ref:  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 872877057194 | KELLY MELTON | | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Pak | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 05 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Nov 30, 2010 11:43 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | D.KNAPP | Fuel Surcharge | | |
| FedEx Use | 033315195/0001349/_ | **Total Charge** | **USD** | |

**Dropped off: Nov 29, 2010**  Cust. Ref:  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 872877057209 | KELLY MELTON | | |
| Service Type | FedEx Express Saver | FORIZS & DOGALI PL | | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 08 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | |
| Delivered | Dec 02, 2010 12:55 | Fuel Surcharge | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | see above | Discount | | |
| FedEx Use | 033315195/0007179/02 | **Total Charge** | **USD** | |





**Dropped off: Nov 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 794165792253 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Dec 01, 2010 10:30 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.41 |
| Signed by | R.RODRIGUEZ | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: Nov 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 796500341681 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Dec 01, 2010 11:24 | Automation Bonus Discount | | -1.86 |
| Svc Area | A1 | Discount | | -5.57 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 2.52 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.19** |

**Dropped off: Dec 01, 2010**     **Cust. Ref.:** ▮▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 794169977380 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Dec 03, 2010 09:17 | Discount | | |
| Svc Area | A1 | Residential Delivery | | |
| Signed by | L.SMITZ | Fuel Surcharge | | |
| FedEx Use | 000000000/0001070/_ | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Dec 01, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 796505666538 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Dec 02, 2010 09:11 | Discount | | -4.71 |

Continued on next page



Tracking ID: 796505666538 continued

| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
|---|---|---|---|---|
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000233/_ | Total Charge | USD | $18.03 |

| | | Shipper Subtotal | USD | |
|---|---|---|---|---|

**Dropped off: Nov 30, 2010**      **Cust. Ref.:**          **Ref.#2:**
**Payor: Recipient**               **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 832271911730 | | BRIAN HOHMAN |
| Service Type | FedEx Priority Overnight | | FOR ISZ & DOGALI PA |
| Package Type | FedEx Envelope | | 420 SUPERIOR AVE |
| Zone | 04 | | CLEVELAND OH 44114 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 01, 2010 10:49 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.BLINKY | Discount | |
| FedEx Use | 033408369/0000208/_ | Total Charge | USD |

| | | Recipient Subtotal | USD | |
|---|---|---|---|---|
| | | Total FedEx Express | USD | |



1341-01-00-0054701-0001-0136080

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2287

Payee:   TooJay's Gourmet Deli                                    ACCT#

Date:    9/23/2010

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| 092310 | 312-14 Lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan | $18.39 |

**Check Amount**          **$18.39**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                              PRINTED IN U.S.A.



## CHECK REQUEST

| | | | | | |
|---|---|---|---|---|---|
| **DATE:** | *09/23/2010* | **FILE NO.:** | *00312-0014* | **BY:** | Dawn Petersburg |

**PAYEE:** Too-Jay's Deli

| | | | |
|---|---|---|---|
| **PAYEE STREET ADDRESS:** | International Plaza Mall | **CITY, STATE & ZIP:** | Tampa, FL |

**AMOUNT:** $18.39

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan.

| | | | | | |
|---|---|---|---|---|---|
| **ATTORNEY:** | Timothy D. Woodward | **\*\*DATE CHECK NEEDED?** | 9/23/10 | **\*\*TIME CHECK NEEDED?** | 11 AM |

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

| | | | | |
|---|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | | **BY:** |
| **APPROVED:** | | **DATE:** | | **BY:** |

## TOOJAYS

2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
### Table Q#3
Trans#: 276423    Serv: CASH 3 AM
09/23/2010 11:54:04 AM    #Cust:1

=======================================
Quan  Description            Cost
=======================================
  2 TURKEY                  $15.90
  2 POTATO CHIPS             $1.38
=======================================

## FREE $200 CATERING

$$ $$  $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
    Winners are posted monthly on
         www.Toojays.com
=======================================
           Net Total:       $17.28
                 TAX         $1.11
                 TIP:        $0.00
                         ==============
     TOTAL :            $18.39

CASH                        $18.39

=======================================
    It's our pleasure to serve you
    ------------------
Remember Toojays for you catering needs
=======================================


<-REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2289

Payee:   TooJay's Gourmet Deli

ACCT#

Date:   9/24/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 092410 | 312-14 Lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan | $18.39 |

**Check Amount**        **$18.39**

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.



**Forizs & Dogali**

# CHECK REQUEST

| | | | | |
|---|---|---|---|---|
| **DATE:** | *9/24/10* | **FILE NO.:** | *00312-0014* | **BY:** | Dawn Petersburg |

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall     **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $18.39

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for Kurt Meaders (Dallas co-counsel) and deponent, Rick Donovan.

**ATTORNEY:** Timothy D. Woodward     **\*\*DATE CHECK NEEDED?** 9/24/10     **\*\*TIME CHECK NEEDED?** 11 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

**DATE ISSUED:** _____     **CHECK NO.:** _____     **BY:** _____

**APPROVED:** _____     **DATE:** _____     **BY:** _____

312-14

**TOOJAYS**
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
**Table Q#3**
Trans#: 276706    Serv: CASH 3 AM
09/24/2010 11:39:05 AM   #Cust:1
==========================================
Quan  Description            Cost
==========================================
  2 TURKEY                  $15.90
  2 POTATO CHIPS             $1.38
==========================================
**FREE $200 CATERING**

$$    $$    $$    $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com
==========================================
          Net Total:        $17.28
                TAX          $1.11
                TIP:         $0.00
                        ===============
     **TOTAL:       $18.39**

CASH                         $18.39

==========================================
     It's our pleasure to serve you
          ------------------
Remember Toojays for you catering needs
==========================================



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Dec 14, 2010

**FedEx Express Services**

| | |
| --- | --- |
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

You saved $83.48 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and
freight rates will increase an average of 5.9% for U.S.
and U.S. export services. The rate increase will be
partially offset by adjusting the fuel price at which the
fuel surcharge begins, reducing the fuel surcharge by 2
percentage points.  FedEx Ground, FedEx Home
Delivery® and FedEx SmartPost® rates will also
increase. For detailed information about rate,
surcharge, fee and other important changes, go to
fedex.com/2011rates.



## Adjustment Request
**Fax to (800) 548-3020**

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name ⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿⎿  Date ⎿⎿ / ⎿⎿ / ⎿⎿

Phone ⎿⎿⎿⎿ - ⎿⎿⎿⎿ - ⎿⎿⎿⎿   Fax # ⎿⎿⎿⎿ - ⎿⎿⎿⎿ - ⎿⎿⎿⎿

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**C o d e**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | x | x | |
| | | | | x | x | |
| | | | | x | x | |
| | | | | x | x | |
| | | | | x | x | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Dec 03, 2010**     **Cust. Ref.:**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794179120541 | Kelly Melton, Legal Assistant | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 03 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Dec 06, 2010 09:24 | Automation Bonus Discount | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | S.HATCH | Discount | | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | |

**Dropped off: Dec 03, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Dec 06, 2010 at 12:31 PM.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794181137823 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.45 |
| Delivered | Dec 07, 2010 09:20 | Fuel Surcharge | | 1.41 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | K KAHL | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: Dec 03, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798515596127 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 14.70 |
| Delivered | Dec 06, 2010 11:47 | Residential Delivery | | 2.50 |
| Svc Area | AM | Fuel Surcharge | | 1.14 |
| Signed by | see above | Discount | | -3.09 |
| FedEx Use | 000000000/0000200/02 | Automation Bonus Discount | | -0.74 |
| | | **Total Charge** | **USD** | **$14.51** |





**Dropped off: Dec 03, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | | | |
|---|---|---|---|---|
| Tracking ID | 796515692503 | **Sender** | **Recipient** | |
| Service Type | FedEx Standard Overnight | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Package Type | FedEx Envelope | Forizs & Dogali, PA | GEI Consultants | |
| Zone | 06 | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Packages | 1 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.60 |
| Delivered | Dec 06, 2010 11:18 | Discount | | -4.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 1.63 |
| | | **Total Charge** | **USD** | **$20.85** |

**Dropped off: Dec 03, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | | | |
|---|---|---|---|---|
| Tracking ID | 796515820110 | **Sender** | **Recipient** | |
| Service Type | FedEx 2Day | Kathy Gilman, Paralegal | | |
| Package Type | FedEx Pak | Forizs & Dogali, PA | | |
| Zone | 07 | 4301 Anchor Plaza Parkway, Sui | | |
| Packages | 1 | TAMPA FL 33634 US | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.95 |
| Delivered | Dec 06, 2010 13:01 | Fuel Surcharge | | 1.60 |
| Svc Area | A6 | DAS Extended Resi | | 2.75 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0006090/02 | Automation Bonus Discount | | -0.85 |
| | | Discount | | -2.54 |
| | | **Total Charge** | **USD** | **$20.41** |

**Dropped off: Dec 03, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | | | |
|---|---|---|---|---|
| Tracking ID | 796515994867 | **Sender** | **Recipient** | |
| Service Type | FedEx Standard Overnight | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Package Type | FedEx Envelope | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Zone | 07 | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Packages | 1 | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 24.05 |
| Delivered | Dec 06, 2010 15:16 | Fuel Surcharge | | 1.73 |
| Svc Area | A2 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$22.03** |



**Dropped off: Dec 06, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794185808957 | Kathy Gilman, Paralegal | | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Equivalent Data | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | | HOUSTON TX 77041 US | |
| Packages | 1 | | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | | 45.00 |
| Delivered | Dec 07, 2010 10:56 | Fuel Surcharge | | | 3.60 |
| Svc Area | A1 | Automation Bonus Discount | | | -2.25 |
| Signed by | R.RODRIGUEZ | Discount | | | -6.75 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | | **USD** | **$39.60** |

**Dropped off: Dec 07, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794192154570 | Kathy Gilman, Paralegal | | Tim Woodward, Esq. c/o Ava Wri | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | HDR Engineering, Inc. | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | | 695 ATLANTIC AVE | |
| Zone | 06 | TAMPA FL 33634 US | | BOSTON MA 02111 US | |
| Packages | 1 | | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | | | 81.85 |
| Delivered | Dec 08, 2010 14:36 | Automation Bonus Discount | | | -4.09 |
| Svc Area | A1 | Discount | | | -12.28 |
| Signed by | A.WRIGHT | Fuel Surcharge | | | 6.55 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | | **USD** | **$72.03** |

**Dropped off: Dec 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794201131669 | Kathy Gilman, Paralegal | | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | | HOUSTON TX 77041 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 22.45 |
| Delivered | Dec 10, 2010 11:53 | Automation Bonus Discount | | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | | 1.59 |
| Signed by | R.RODRIGUEZ | Discount | | | -5.39 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | | **USD** | **$17.53** |

**Dropped off: Dec 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 5.0lbs, 14" x 10" x 7", divided by 194.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794201502089 | Kathy Gilman, Paralegal | | Gail Fountain, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | Sedgwick Detert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Actual Weight | 4.0 lbs, 1.8 kgs | | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | | 55.50 |

Continued on next page

1348-01-00-00 456 17-0001-0112540



Tracking ID: 794201502089 continued

| Delivered | Dec 10, 2010 09:26 | Automation Bonus Discount | -2.78 |
|---|---|---|---|
| Svc Area | A1 | Discount | -10.55 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 4.22 |
| FedEx Use | 000000000/0001552/_ | Total Charge USD | $46.39 |

**Shipper Subtotal      USD**      ■■■

---

Picked up: Dec 07, 2010          Cust. Ref:          Ref.#2: *312-14*
Payor: Recipient          Ref.#3: ■■■■
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shi■■
- Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 794191257531 | Deron Mundell | wayne mason,esq. |
| Service Type | FedEx Priority Overnight | Holland & Knight LLP | sedgwick,detert,moran&arnold,l |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 1717 MAIN ST STE 5400 |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 24.70 |
| Delivered | Dec 08, 2010 09:21 | Automation Bonus Discount | -1.24 |
| Svc Area | A1 | Discount | -5.19 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 1.83 |
| FedEx Use | 000000000/0000219/_ | Total Charge USD | $20.10 |

Picked up: Dec 07, 2010          Cust. Ref:          Ref.#2: *312-14*
Payor: Recipient          Ref.#3: ■■■■
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 796525866616 | Deron Mundell | timothy d.woodward esq/jim hic |
| Service Type | FedEx First Overnight | Holland & Knight LLP | foriz's & dogali |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 |
| Zone | 02 | ORLANDO FL 32801 US | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 08, 2010 07:53 | Transportation Charge | 42.00 |
| Svc Area | A1 | Automation Bonus Discount | -2.10 |
| Signed by | J.CORONADO | Fuel Surcharge | 3.99 |
| FedEx Use | 000000000/0000003/04 | Total Charge USD | $43.89 |

**Recipient Subtotal      USD      $63.99**

**Total FedEx Express      USD**      ■■■



**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2333

Payee:   TooJay's Gourmet Deli

ACCT#

Date:   9/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 092910 | 312-14 TDW, etc. lunch during Beriswill depo prep | $47.93 |

Check Amount     $47.93

PRODUCT DLM102     USE WITH 91500 ENVELOPE     PRINTED IN U.S.A.



## CHECK REQUEST

**DATE:** _9/29/10_    **FILE NO.:** _00312-0014_    **BY:** Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall    **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $47.93

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** Pick up lunch for Tim Woodward, etc. re Beriswill depo prep at F&D

**ATTORNEY:** Timothy D. Woodward    **\*\*DATE CHECK NEEDED?** 9/29/10    **\*\*TIME CHECK NEEDED?** 11 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:** _____    **CHECK NO.:** _____    **BY:** _____

**APPROVED:** _____    **DATE:** _____    **BY:** _____

## TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
### Table Q#3
Trans#: 278195    Serv: CASH 3 AM
09/29/2010 10:35:25 AM   #Cust:1

=========================================
Quan  Description                Cost
=========================================

 1 ORIENTAL CHIX SALAD        $8.50
 2 TRKY BLT                  $17.00
 2 + cheese 0.5               $1.00
 2 POTATO CHIPS               $1.38
 1 CHX CSR WRAP               $8.50
 1 COBB SALAD                 $8.50
=========================================
## FREE $200 CATERING

$$  $$   $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com
=========================================
           Net Total:      $44.88
                 TAX        $3.05
                 TIP:       $0.00
                      ==============
## TOTAL:        $47.93


=========================================
    It's our pleasure to serve you
         ------------------
Remember Toojays for you catering needs
=========================================

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2345

Payee:    TooJay's Gourmet Deli

ACCT#

Date:    10/4/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 100410 | 312-14 lunch for Beriswill Depo | $39.14 |

**Check Amount**    $39.14

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.          A

A



# Forizs & Dogali.

## CHECK REQUEST

| | | | | | |
|---|---|---|---|---|---|
| **DATE:** | *10/4/10* | **FILE NO.:** | *00312-0014* | **BY:** | Dawn Petersburg |

**PAYEE:** Too-Jay's Deli

| | | | |
|---|---|---|---|
| **PAYEE STREET ADDRESS:** | International Plaza Mall | **CITY, STATE & ZIP:** | Tampa, FL |

**AMOUNT:** $39.14

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for Tim Woodward, et al. Re Beriswill depo at F&D

| | | | | | |
|---|---|---|---|---|---|
| **ATTORNEY:** | Timothy D. Woodward | **\*\*DATE CHECK NEEDED?** | 10/4/10 | **\*\*TIME CHECK NEEDED?** | 11 AM |

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

| | | | | |
|---|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | | **BY:** |
| **APPROVED:** | | **DATE:** | | **BY:** |

3/2-14

# TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 279687    Serv: CASH 3 PM
10/04/2010 11:42:07 AM   #Cust:1
==========================================

| Quan Description | Cost |
|------------------|------|
| 1 CHEF SALAD | $8.50 |
| 2 COBB SALAD | $17.00 |
| 1 TRKY BLT | $8.50 |
| 4 POTATO CHIPS | $2.76 |

==========================================

## FREE $200 CATERING

$$   $$   $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
    Winners are posted monthly on
        www.Toojays.com
==========================================

| | | |
|---|---|---|
| Net Total: | $36.76 |
| TAX | $2.38 |
| TIP: | $0.00 |

===============
## TOTAL :        $39.14

CASH                    $39.14

====================================================
    It's our pleasure to serve you
    ------------ ----------
Remember Toojays for you catering needs
====================================================


## <- REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2350

Payee:   TooJay's Gourmet Deli

ACCT#

Date:   10/5/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 100510 | 312-14 Lunch from Too Jay's Deli for Beriswill Depo | $39.14 |

**Check Amount**          **$39.14**

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

A

A



**Forizs & Dogali.**

# CHECK REQUEST

| | | | | |
|---|---|---|---|---|
| **DATE:** | _10/5/10_ | **FILE NO.:** | _00312-0014_ | **BY:** Dawn Petersburg |

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall       **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $39.14

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** Pick up lunch for Tim Woodward, et al. Re Beriswill depo at F&D

**ATTORNEY:** Timothy D. Woodward       **\*\*DATE CHECK NEEDED?** 10/5/10       **\*\*TIME CHECK NEEDED?** 11 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:** _____       **CHECK NO.:** _____       **BY:** _____

**APPROVED:** _____       **DATE:** _____       **BY:** _____

3/2-14

# TOOJAYS

2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 279893   Serv: CASH 3 PM
10/05/2010 11:41:30 AM   #Cust:1
==========================================
Quan  Description              Cost
==========================================
  2 COBB SALAD                $17.00
  2 ORIENTAL CHIX SALAD       $17.00
  4 POTATO CHIPS               $2.76
==========================================

## FREE $200 CATERING

$$   $$   $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com
==========================================
            Net Total:       $36.76
                  TAX         $2.38
                  TIP:        $0.00
                         ===============
      TOTAL :           $39.14

CASH                         $39.14

==========================================
     It's our pleasure to serve you
     -------------------
Remember Toojays for you catering needs
==========================================

## <-REPRINTED->



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 22, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

**FedEx News!**

Hold at FedEx Location is now available for FedEx Express® and FedEx Ground® shipments. Request the service on fedex.com whenever you or your customers want to pick up a package at a more convenient time and place. FedEx Ground® shipments can be picked up at more than 1,700 FedEx Office locations. With this free service, you can save money by avoiding residential-delivery and signature-upon-delivery fees. For more information, go to fedex.com/holdit.

You saved $54.58 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C**
**o**
**n**
**t**
**a**
**c**
**t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |__|/|__|/|__|

Phone  |__|__|  -  |__|__|  -  |__|__|__|       Fax # |__|__| - |__|__| - |__|__|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**R**
**e**
**b**
**i**
**l**
**l**
**s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |

**C**
**o**
**d**
**e**

| | | |
|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** |

For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147

**C**
**r**
**e**
**d**
**i**
**t**
**s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|

| Tracking Number | Code | $ Amount | LBS | L | W | H |
|---|---|---|---|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_| X | |_|_|_| | |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_| X | |_|_|_| | |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_| X | |_|_|_| | |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_| X | |_|_|_| | |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_| X | |_|_|_| | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 10, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | |
| Tracking ID | 872877057058 | BROOK SHEATH | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Sep 13, 2010 10:03 | Account Number Correction | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | L.ODAY | Discount | |
| FedEx Use | 025314473/0000186/_ | **Total Charge** | **USD** |

**Dropped off:** Sep 14, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793911723190 | Valerie Bukowski | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Sep 15, 2010 08:56 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | J.GREEN | Fuel Surcharge | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |



**Dropped off:** Sep 15, 2010     **Cust. Ref.:** 1650-4     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 860901467982 | LEE WM ATKINSON ESQ | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 08 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Sep 16, 2010 09:23 | Discount | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | N.GARY | Direct Signature | |
| FedEx Use | 025811541/0000266/_ | **Total Charge** | **USD** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-231-36954 | Sep 22, 2010 | ███████ | 4 of 6 |

**Dropped off: Sep 15, 2010**   Cust. Ref.: 1788-05   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872877057070 | BRIAN HOHMAN | | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 03 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Sep 16, 2010 09:57 | Transportation Charge | | |
| Svc Area | A2 | Discount | | |
| Signed by | E.WYNN | Fuel Surcharge | | |
| FedEx Use | 025812221/0001508/_ | **Total Charge** | **USD** | |

**Dropped off: Sep 16, 2010**   Cust. Ref.:   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- 1st attempt Sep 17, 2010 at 12:23 PM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793919253855 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 03 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 20, 2010 12:06 | Discount | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | B.RONOLLD | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000211/_ | Residential Delivery | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Sep 16, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793921081286 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Sep 17, 2010 09:16 | Fuel Surcharge | | 2.08 |
| Svc Area | A1 | Discount | | -5.57 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.86 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$31.75** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-231-36954 | Sep 22, 2010 | ▉▉▉▉▉ | 5 of 6 |

**Dropped off: Sep 17, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 793923452478 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Sep 20, 2010 13:34 | Automation Bonus Discount | | -0.74 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -3.09 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 0.94 |
| | | **Total Charge** | **USD** | **$14.31** |

**Dropped off: Sep 17, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 793923476773 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Sep 20, 2010 12:15 | Fuel Surcharge | | 1.16 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | J.SIMON | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.78** |

**Dropped off: Sep 17, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 796255434728 | Forizs & Dogali, PA | ▉▉▉▉▉ | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | ▉▉▉▉▉ | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | ▉▉▉▉▉ | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Sep 20, 2010 11:59 | Automation Bonus Discount | | -0.85 |
| Svc Area | A6 | Discount | | -2.54 |
| Signed by | see above | DAS Extended Resi | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Fuel Surcharge | | 1.32 |
| | | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$20.13** |



**Dropped off: Sep 17, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 796255444247 | Foriz & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Sep 20, 2010 10:16 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | N.MAIELLA | Discount | | -4.75 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 1.35 |
| | | **Total Charge** | **USD** | **$20.57** |

**Dropped off: Sep 17, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Tracking ID | 796255825562 | Foriz & Dogali, PA | Wright Fulford, et al | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Sep 20, 2010 09:15 | Fuel Surcharge | | 0.76 |
| Svc Area | A2 | Automation Bonus Discount | | -0.74 |
| Signed by | J.LIMMEL | Discount | | -3.09 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$11.63** |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2416

Payee:   Timothy D. Woodward                          ACCT#

Date:    10/15/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER100610 | 312-14 TDW Mileage/tolls to/from West Palm Beach for deposition of Molyneaux | $216.00 |

**Check Amount**        $216.00

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A

A

# FORIZS & DOGALI, P.L.
## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_     **DATE LEFT:** 10/06/10     **DATE RETURNED:** 10/8/10

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** Travel to and from West Palm Beach, FL for deposition of Molyneaux (212 miles one way)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**TRANSPORTATION:** **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| **PRIVATE CAR** | 424 | **MILES AT** | .50 | **PER MILE** | $212.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | $4.00 | | | $4.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **OTAL EXPENSES:** | $216.00 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Timothy D. Woodward

**DATE:** 10/13/10

NOTE:     Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:    TooJay's Gourmet Deli                          ACCT#

Date:    10/25/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 102510 | 312-14 Lunch for Kurt Meaders, experts during Bromwell depo prep | $29.31 |

|  | Check Amount | $29.31 |
|---|---|---|

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.



# CHECK REQUEST

**DATE:** *10/25/10*  **FILE NO.:** *00312-0014*  **BY:** Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall  **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $29.31

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for Kurt Meaders, experts re Bromwell depo prep at F&D

**ATTORNEY:** Timothy D. Woodward  **\*\*DATE CHECK NEEDED?** 10/25/10  **\*\*TIME CHECK NEEDED?** 11:55 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

**DATE ISSUED:**  **CHECK NO.:**  **BY:**

**APPROVED:**  **DATE:**  **BY:**

312-14

# TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 285855    Serv: CASH 3 PM
10/25/2010 12:21:26 PM    #Cust:1
==========================================

| Quan | Description | Cost |
|------|-------------|------|
| 1 | ORIENTAL CHIX SALAD | $8.75 |
| 1 | CAESAR CHICKEN | $9.00 |
| 1 | TRKY BLT | $8.75 |
| 1 | POTATO CHIPS | $0.95 |

==========================================
## FREE $200 CATERING

$$    $$    $$    $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
    Winners are posted monthly on
        www.Toojays.com

|  |  |
|--|--|
| Net Total: | $27.45 |
| TAX | $1.86 |
| TIP: | $0.00 |

## TOTAL:        $29.31

CASH                    $29.31

==========================================
    It's our pleasure to serve you
    -------------------
Remember Toojays for you catering needs
==========================================

<- REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

2466

Payee:   TooJay's Gourmet Deli                         ACCT#

Date:   10/28/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 102810 | 312-14 Lunch from TooJay's Deli for TDW, Kurt Meaders, HDR clients and experts re Bromwell depo prep | $85.81 |

| | **Check Amount** | **$85.81** |
|---|---|---|

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A



**Forizs & Dogali**

## CHECK REQUEST

**DATE:** *10/28/10*  **FILE NO.:** *00312-0014*  **BY:** Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall  **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $85.81

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for Tim Woodward, Kurt Meaders, HDR clients and experts re Bromwell depo prep at F&D

**ATTORNEY:** Timothy D. Woodward  **\*\*DATE CHECK NEEDED?** 10/28/10  **\*\*TIME CHECK NEEDED?** 11:45 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

**DATE ISSUED:**  **CHECK NO.:**  **BY:**

**APPROVED:**  **DATE:**  **BY:**

31-14

**TOOJAYS**
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 286623   Serv: CASH 3 AM
10/28/2010 12:16:02 PM   #Cust:1
=======================================

| Quan Description | Cost |
|---|---|
| 7 SANDWICH PLATTER | $59.50 |
| ( 7.000 @ $8.50 ) | |
| 7 + LETT\TOM | $3.50 |
| ( 7.000 @ $0.50 ) | |
| 7 + CHEESE | $3.50 |
| ( 7.000 @ $0.50 ) | |
| 2 BROWNIES | $3.50 |
| 2 TOLLHOUSE | $4.50 |
| 7 POTATO CHIPS | $6.65 |

=======================================
## FREE $200 CATERING

$$   $$   $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
      Winners are posted monthly on
            www.Toojays.com
=======================================

| | | |
|---|---|---|
| Net Total: | $81.15 |
| TAX | $4.66 |
| TIP: | $0.00 |

===============
## TOTAL:       $85.81

CASH                        $85.81

=======================================
It's our pleasure to serve you
------------------
Remember Toojays for you catering needs
=======================================


valerie bukowok
<-REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2495

Payee:    TooJay's Gourmet Deli                           ACCT#

Date:    11/1/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 110110 | 312-14 Lunch for TDW, Les Bromwell during depo | $21.13 |

Check Amount      $21.13

PRODUCT DLM102      USE WITH 91500 ENVELOPE                           PRINTED IN U.S.A.



# CHECK REQUEST

**DATE:** *11/1/10*  **FILE NO.:** *00312-0014*  **BY:** Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall  **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $21.13

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** Pick up lunch for TDW/Les Bromwell re Bromwell depo at F&D

**ATTORNEY:** Timothy D. Woodward  **\*\*DATE CHECK NEEDED?** 11/1/10  **\*\*TIME CHECK NEEDED?** 11:30 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:** _____  **CHECK NO.:** _____  **BY:** _____

**APPROVED:** _____  **DATE:** _____  **BY:** _____

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2499

Payee:   TooJay's Gourmet Deli                              ACCT#

Date:   11/2/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 110210 | 312-14 Lunch for TDW & Les Bromwell during depo | $21.13 |

**Check Amount**        **$21.13**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                              PRINTED IN U.S.A.



# CHECK REQUEST

**DATE:** _11/2/10_    **FILE NO.:** _00312-0014_    **BY:**    Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Plaza Mall    **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $21.13

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** Pick up lunch for TDW/Les Bromwell re Bromwell depo at F&D

**ATTORNEY:** Timothy D. Woodward    **\*\*DATE CHECK NEEDED?** 11/2/10    **\*\*TIME CHECK NEEDED?** 11:00 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

**DATE ISSUED:** _____    **CHECK NO.:** _____    **BY:** _____

**APPROVED:** _____    **DATE:** _____    **BY:** _____

312-14

### TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 288004    Serv: CASH 2 AM
11/02/2010 11:35:33 AM    #Cust:1

=========================================
Quan Description                    Cost
=========================================

 1 GREEK SLD CHX                  $11.00
 1 ORIENTAL CHIX SALAD             $8.75
=========================================

## FREE $200 CATERING

$$ $$ $$ $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
        Winners are posted monthly on
            www.Toojays.com
=========================================
        Net Total:          $19.75
              TAX            $1.38
              TIP:           $0.00
                          ==============
## TOTAL :          $21.13

CASH                         $21.13

=========================================
    It's our pleasure to serve you
    ------------------
Remember Toojays for you catering needs
=========================================



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-239-31717 | Sep 28, 2010 | | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 28, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**       **USD**

*You saved $35.42 in discounts this period!*

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/Earne
Other discounts may apply.

**FedEx News!**
Hold at FedEx Location is now available for FedEx
Express® and FedEx Ground® shipments. Request the
service on fedex.com whenever you or your customers
want to pick up a package at a more convenient time
and place. FedEx Ground® shipments can be picked up
at more than 1,700 FedEx Office locations. With this free
service, you can save money by avoiding
residential-delivery and signature-upon-delivery fees.
For more information, go to fedex.com/holdit.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____ Date __ / __ / __

Phone ___ - ___ - ___    Fax # ___ - ___ - ___

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 13, 2010    **Cust. Ref:** ██████    **Ref.#2:** ██████
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | USAB | BIDDK SHCATH | |
| Tracking ID | 872877057069 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Sep 14, 2010 09:42 | Invalid Account Number | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 025611328/0000186/02 | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Sep 17, 2010    **Cust. Ref:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 793923494728 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Sep 20, 2010 13:02 | Fuel Surcharge | | 1.31 |
| Svc Area | A4 | Automation Bonus Discount | | -1.26 |
| Signed by | see above | Discount | | -5.29 |
| FedEx Use | 000000000/0000266/02 | **Total Charge** | **USD** | **$19.96** |

**Dropped off:** Sep 17, 2010    **Cust. Ref:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Jeff Beriswill, P.E. | |
| Tracking ID | 793923860444 | Forizs & Dogali, PA | BCI Engineers & Scientists, In | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 2000 E EDGEWOOD DR STE 215 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | LAKELAND FL 33803 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Sep 20, 2010 14:49 | Automation Bonus Discount | | -0.74 |
| Svc Area | A2 | Discount | | -3.09 |
| Signed by | B.WILLARD | Fuel Surcharge | | 0.76 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$11.63** |



| **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|
| 7-239-31717 | Sep 28, 2010 | ███████ | 4 of 5 |



**Dropped off:** Sep 17, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 796255463768 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREOO DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Sep 20, 2010 14:38 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.42 |
| Signed by | see above | Automation Bonus Discount | | -1.20 |
| FedEx Use | 000000000/0000255/02 | Discount | | -5.05 |
| | | **Total Charge** | **USD** | **$21.72** |

**Dropped off:** Sep 21, 2010    **Cust. Ref.:** ███    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793932214822 | Valerie Bukowski | ███████ | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 23, 2010 08:28 | Fuel Surcharge | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | L.SMITH | Discount | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | |

**Dropped off:** Sep 22, 2010    **Cust. Ref.:** 1786-1    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 872877057080 | BRIAN HOHRMAN ESQ | ███████ | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 23, 2010 09:47 | Fuel Surcharge | | |
| Svc Area | AA | Discount | | |
| Signed by | V.SHUTT | **Total Charge** | **USD** | |
| FedEx Use | 026514552/0000186/_ | | | |

| | | **Shipper Subtotal** | **USD** | ███ |

**Picked up:** Sep 20, 2010    **Cust. Ref.:** OCLPROD00285771    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 796261128031 | Jane Conway | Tiffiney Rogers, Paralegal |
| Service Type | FedEx Priority Overnight | Digital Legal Services | Sedgwick, Detert, Moran & Arno |
| Package Type | FedEx Pak | 1001 N. Jefferson Street | 1717 MAIN ST STE 5400 |
| Zone | 06 | WILMINGTON DE 19801 US | DALLAS TX 75201 US |
| Packages | 1 | | |

Continued on next page

1270-01-00-0047622-0002-0118132



Tracking ID: 796261128031 continued

| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 41.05 |
|---|---|---|---|---|
| Delivered | Sep 21, 2010 09:30 | Fuel Surcharge | | 2.30 |
| Svc Area | A1 | Discount | | -6.16 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -2.05 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$35.14** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | **$35.14** |
| **Total FedEx Express** | **USD** | |



1270-01-00-0047622-0001-0118131

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT                                                    2558

Payee:   TooJay's Gourmet Deli                    ACCT#

Date:   11/15/2010

| Invoice Number | Invoice Description | Invoice Amount |
|----------------|---------------------|----------------|
| 111510 | 312-14 Lunch during depo | $17.92 |

Check Amount        $17.92

PRODUCT DLM102      USE WITH 91500 ENVELOPE.                 PRINTED IN U.S.A.



# Forizs & Dogali.

## CHECK REQUEST

| | | | | |
|---|---|---|---|---|
| **DATE:** | *11/15/2010* | **FILE NO.:** | *00312-0014* | **BY:** *Dawn Petersburg* |

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Mall Plaza     **CITY, STATE & ZIP:**     Tampa, FL

**AMOUNT:** $17.92

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:**

| | | | | |
|---|---|---|---|---|
| **ATTORNEY:** | *Timothy D. Woodward* | **\*\*DATE CHECK NEEDED?** | 11/15/10 | **\*\*TIME CHECK NEEDED?** 11 AM |

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:** _____    **CHECK NO.:** _____    **BY:** _____

**APPROVED:** _____    **DATE:** _____    **BY:** _____

# TOOJAYS

2223 N. West Shore Blvd. #207B
Tampa, Fl 33607

## Table Q#3

Trans#: 292228    Serv: CASH 3 PM
11/15/2010 11:07:07 AM    #Cust:1

==========================================

| Quan  Description | Cost |
|---|---|

==========================================

| 1 CAESAR CHICKEN | $9.00 |
| 1 HAM & SWISS SND | $7.75 |

==========================================

## FREE $200 CATERING

$$    $$    $$    $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com

==========================================

| Net Total: | $16.75 |
| TAX | $1.17 |
| TIP: | $0.00 |

=============

## TOTAL :     $17.92

================    ======   ========
     It's our pie   e to se   you
     ------   ----------

Remember Toojays for you catering needs
==========================================



**TOO JAY'S**
ORIGINAL GOURMET DELI

**Name:** Dawn

**Company:**

**Address:**

**Phone:**               **Order Taken By:** LA

**Time Ordered:** NP               **P/U-Delivery Time:** 11:30

Caesar Salad
w/ Chix.

Ham + Swiss
w/ Mayo
Must
Let Tom
Lett.

**Suggest: Desserts:**               **Beverages:**

**Condiments:**

Salad Dressing

| | | |
|---|---|---|
| Soup Spoon | Russian | Cream Cheese |
| Forks/Knives | Mayo | Butter |
| Plates | Ketchup | Jelly |
| Napkins | Mustard | Crackers | Sliced Bread |

Misc.

Directions:

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:   Tyler A. Watford                                    ACCT#

Date:   11/16/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 111610 | 312-14 Lunch from Too-Jays during depo (paid with personal debit card) | $18.46 |

**Check Amount**          $18.46

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.



# CHECK REQUEST

| | | | | |
|---|---|---|---|---|
| **DATE:** | _11/16/10_ | **FILE NO.:** | _00312-0014_ | **BY:** _Dawn Petersburg_ |

**PAYEE:** ~~Too-Jay's Deli~~ _Tyler Watford_

| **PAYEE STREET ADDRESS:** | International Mall Plaza | **CITY, STATE & ZIP:** | Tampa, FL |
|---|---|---|---|

**AMOUNT:** $18.46

**CODE:**

**CASE STYLE:** _HDR Engineering, Inc. Re: Tampa Bay Water_

**CLIENT:** _HDR Engineering, Inc._

**PURPOSE:** _Too-Jay's Lunch during depo_

| **ATTORNEY:** | _Timothy D. Woodward_ | **\*\*DATE CHECK NEEDED?** | 11/16/10 | **\*\*TIME CHECK NEEDED?** | 11:25 AM |
|---|---|---|---|---|---|

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

| | | | |
|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | **BY:** |
| **APPROVED:** | | **DATE:** | **BY:** |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2564

Payee:   TooJay's Gourmet Deli                                ACCT#

Date:   11/17/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 111710 | 312-14 Lunch for TDW, David Kent, Dallas co-counsel & expert Lee Wooten during depo | $28.89 |

Check Amount        $28.89

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A

**Forizs & Dogali**

## CHECK REQUEST

| | | | | |
|---|---|---|---|---|
| **DATE:** | *11/17/10* | **FILE NO.:** | *00312-0014* | **BY:** *Dawn Petersburg* |

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Mall Plaza    **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $28.89

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** 3 Lunches from Too-Jays - TDW, David Kent, Dallas co-counsel & expert Lee Wooten

**ATTORNEY:** *Timothy D. Woodward*    **\*\*DATE CHECK NEEDED?** 11/17/10    **\*\*TIME CHECK NEEDED?** 11:00 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time.  THANK YOU!!!

**DATE ISSUED:** _____    **CHECK NO.:** _____    **BY:** _____

**APPROVED:** _____    **DATE:** _____    **BY:** _____