# TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
## Table Q#3
Trans#: 292769    Serv: CASH 3 AM
11/17/2010 11:42:29 AM    #Cust:1

===========================================
Quan  Description                Cost
===========================================

1 CAESAR CHICKEN               $9.00
1 TURKEY                       $8.25
1 + cheese 0.5                 $0.50
1 SHRIMP SANDWICH              $9.25
===========================================
## FREE $200 CATERING

$$   $$   $$    $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
        www.Toojays.com
===========================================
         Net Total:        $27.00
              TAX          $1.89
              TIP:         $0.00
                     ==============
## TOTAL :        $28.89

CASH                       $28.89

===========================================
     It's our pleasure to serve you
       ------------------
Remember Toojays for you catering needs
===========================================



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-223-41699 | Sep 14, 2010 | ███████ | 1 of 4 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 14, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |



You saved $23.58 in discounts this period!

**FedEx News!**

Hold at FedEx Location is now available for FedEx Express® and FedEx Ground® shipments. Request the service on fedex.com whenever you or your customers want to pick up a package at a more convenient time and place. FedEx Ground® shipments can be picked up at more than 1,700 FedEx Office locations. With this free service, you can save money by avoiding residential-delivery and signature-upon-delivery fees. For more information, go to fedex.com/holdit.

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |__|/|__|/|__|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS L W H |
|---|---|---|---|
| | | | x x |
| | | | x x |
| | | | x x |
| | | | x x |
| | | | x x |



4 of 4

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-223-41699 | Sep 14, 2010 | ███████ | 4 of 4 |

**Dropped off: Sep 08, 2010**   **Cust. Ref.:** ███████   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 796225688282 | Forizs & Dogali, P.L | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 09, 2010 14:31 | Discount | | |
| Svc Area | A2 | Automation Bonus Discount | | |
| Signed by | A.WALKER | Fuel Surcharge | | |
| FedEx Use | 000000000/0000211/_ | Total Charge | USD | |

**Dropped off: Sep 08, 2010**   **Cust. Ref.:** ███████   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | BRIAN HOHMAN | | |
| Tracking ID | 872877057047 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Box | TAMPA FL 33634-7521 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Sep 09, 2010 09:52 | Transportation Charge | | |
| Svc Area | AA | Fuel Surcharge | | |
| Signed by | V.SHUTT | Discount | | |
| FedEx Use | 025113682/0001283/_ | Total Charge | USD | |

**Shipper Subtotal**   **USD**

## FedEx Express Shipment Detail By Payor Type (Rebill)

**Dropped off: Aug 26, 2010**   **Cust. Ref.:** ███████   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- This charge was initially billed to a different payor who has requested this charge be billed to your account.
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | BROCK SACUTH | | |
| Tracking ID | 872877057025 | TONZS & DIGALI PA | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Aug 27, 2010 12:00 | Fuel Surcharge | | |
| Svc Area | A5 | Rebill Fee | | |
| Signed by | A.HOLLAND | Non-Account Billing Charge | | |
| FedEx Use | 000000000/0000200/_ | Discount | | |
| | | Total Charge | USD | |

**Shipper Subtotal**   **USD**

**Total FedEx Express**   **USD**   $



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 07, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 7.0lbs, 14" x 12" x 8", divided by 194.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 796221936255 | Kathy Gilman, Paralegal | | Jeff Beriswill, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | BCI Engineers & Scientists, In | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | | 2000 E EDGEWOOD DR STE 215 | |
| Zone | 02 | TAMPA FL 33634 US | | LAKELAND FL 33803 US | |
| Packages | 1 | | | | |
| Actual Weight | 6.0 lbs, 2.7 kgs | | | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | | 23.15 |
| Delivered | Sep 08, 2010 11:50 | Automation Bonus Discount | | | -1.16 |
| Svc Area | A2 | Fuel Surcharge | | | 1.30 |
| Signed by | D.CRANE | Discount | | | -3.47 |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | | **USD** | **$19.82** |

**Dropped off:** Sep 07, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 7.0lbs, 14" x 12" x 8", divided by 194.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 796221951807 | Kathy Gilman, Paralegal | | Curt Brown, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Wright Fulford, et al | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | | 505 MAITLAND AVE STE 1000 | |
| Zone | 02 | TAMPA FL 33634 US | | ALTAMONTE SPRINGS FL 32701 US | |
| Packages | 1 | | | | |
| Actual Weight | 6.0 lbs, 2.7 kgs | | | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | | 23.15 |
| Delivered | Sep 08, 2010 15:24 | Automation Bonus Discount | | | -1.16 |
| Svc Area | A2 | Discount | | | -3.47 |
| Signed by | J.LIMMEL | Fuel Surcharge | | | 1.30 |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | | **USD** | **$19.82** |

**Dropped off:** Sep 08, 2010     **Cust. Re:** ███████     **Ref.#2:**
**Payor:** Shipper                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 793893773217 | Valerie Bukowski | | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | | |
| Zone | 08 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | |
| Delivered | Sep 10, 2010 10:23 | Discount | | | |
| Svc Area | A1 | Fuel Surcharge | | | |
| Signed by | D.BECKSTEAD | Automation Bonus Discount | | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | | **USD** | |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2647

Payee:   TooJay's Gourmet Deli                    ACCT#

Date:   12/9/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 120910 | 312-14 Lunch for Meaders and Donovan during Depo | $19.56 |

Check Amount    $19.56

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

**Forizs & Dogali**

# CHECK REQUEST

| | | | | | |
|---|---|---|---|---|---|
| **DATE:** | *12/9/10* | **FILE NO.:** | *00312-0014* | **BY:** | *Dawn Petersburg* |

**PAYEE:** Too-Jay's Deli

| | | | |
|---|---|---|---|
| **PAYEE STREET ADDRESS:** | International Mall Plaza | **CITY, STATE & ZIP:** | Tampa, FL |

**AMOUNT:** $19.56

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** 2 lunches for Meaders and Donovan/Re: Donovan depo

| | | | | | |
|---|---|---|---|---|---|
| **ATTORNEY:** | *Timothy D. Woodward* | **\*\*DATE CHECK NEEDED?** | 12/09/10 | **\*\*TIME CHECK NEEDED?** | 11 AM |

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

| | | | | | |
|---|---|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | | **BY:** | |
| **APPROVED:** | | **DATE:** | | **BY:** | |

## TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607
### Table Q#2
Trans#: 299497    Serv: CASH 1 PM
12/09/2010 11:37:21 AM   #Cust:1

| Quan | Description | Cost |
| --- | --- | --- |
| 1 | DILL CHX SND | $8.25 |
| 1 | TURKEY | $8.25 |
| 2 | POTATO CHIPS | $1.90 |

## FREE $200 CATERING

$$ $$  $$  $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
      Winners are posted monthly on
          www.Toojays.com

| | |
| --- | --- |
| Net Total: | $18.40 |
| TAX | $1.16 |
| TIP: | $0.00 |

## TOTAL :        $19.56

CASH                    $19.56

### It's our pleasure to serve you

Remember Toojays for you catering needs

## <-REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2671

Payee:   TooJay's Gourmet Deli                                    ACCT#

Date:   12/13/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 121310 | 312-14 Lunch for David Kent and Mr. Konicki during Depo | $23.54 |

**Check Amount**          **$23.54**

PRODUCT DLM102     USE WITH 91500 ENVELOPE                          PRINTED IN U.S.A.                    A



# CHECK REQUEST

| | | | | | |
|---|---|---|---|---|---|
| **DATE:** | *12/13/10* | **FILE NO.:** | *00312-0014* | **BY:** | *Dawn Petersburg* |

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Mall Plaza      **CITY, STATE & ZIP:**      Tampa, FL

**AMOUNT:** $23.54

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** 2 lunches for David Kent and Mr. Konicki/Re: Konicki depo

**ATTORNEY:** *Timothy D. Woodward*      **\*\*DATE CHECK NEEDED?**   12/13/10      **\*\*TIME CHECK NEEDED?**   11 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

| | | | |
|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | **BY:** |
| **APPROVED:** | | **DATE:** | **BY:** |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2672

Payee:  TooJay's Gourmet Deli

ACCT#

Date:  12/14/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 121410 | 312-14 Lunch for David Kent and Expert Paul Kelley during Depo | $24.88 |

Check Amount    $24.88

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.    A

# Forizs & Dogali

# CHECK REQUEST

**DATE:** 12/14/10    **FILE NO.:** 00312-0014    **BY:** Dawn Petersburg

**PAYEE:** Too-Jay's Deli

**PAYEE STREET ADDRESS:** International Mall Plaza    **CITY, STATE & ZIP:** Tampa, FL

**AMOUNT:** $24.88

**CODE:**

**CASE STYLE:** HDR Engineering, Inc. Re: Tampa Bay Water

**CLIENT:** HDR Engineering, Inc.

**PURPOSE:** 2 lunches for David Kent and Expert Paul Kelley/Re: Kelley Depo

**ATTORNEY:** Timothy D. Woodward    **\*\*DATE CHECK NEEDED?** 12/14/10    **\*\*TIME CHECK NEEDED?** 11 AM

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

**DATE ISSUED:** _____    **CHECK NO.:** _____    **BY:** _____

**APPROVED:** _____    **DATE:** _____    **BY:** _____

312-14

TOOJAYS
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607

Table Q#2

Trans#: 301448      Serv: CASH 1 AM
12, 2010 11:43:58 AM    #Cust:1

| Quan | Description | Cost |
|---|---|---|
| 2 | CAESAR CHICKEN | $18.00 |
| 1 | FRUIT PLATE | $5.25 |

FREE $.   CATERING

$$   $$   $$   $$

TooJays values your feedb   and thanks
you in advance for investi    moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a change to
win   ards ng valued @ $200.

Pl         on to :
www.t    sfeedback.com
or call  866.394.2595
Enter Code: 734025
      Winners are posted monthly on
          www.TooJays.com

|  | Net Total: | $23.25 |
|---|---|---|
|  | TAX | $1.63 |
|  | TIP: | $0.00 |

TOTAL :        $24.88

CASH           $24.88

It's our pleasure to serve you

Remember Toojays for you catering needs

<-REPRINTED->

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

2674

Payee:   TooJay's Gourmet Deli

ACCT#

Date:   12/15/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 121510 | 312-14 Lunch for TDW, Wayne Mason and Expert Les Bromwell during Depo | $33.96 |

**Check Amount**     $33.96

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

**Forizs & Dogali**

# CHECK REQUEST

| | | | | | | |
|---|---|---|---|---|---|---|
| **DATE:** | *12/15/10* | **FILE NO.:** | *00312-0014* | **BY:** | *Dawn Petersburg* | |

| | |
|---|---|
| **PAYEE:** | Too-Jay's Deli |

| | | | |
|---|---|---|---|
| **PAYEE STREET ADDRESS:** | International Mall Plaza | **CITY, STATE & ZIP:** | Tampa, FL |

**AMOUNT:** $33.96

**CODE:**

**CASE STYLE:** *HDR Engineering, Inc. Re: Tampa Bay Water*

**CLIENT:** *HDR Engineering, Inc.*

**PURPOSE:** 3 lunches for TDW, Wayne Mason and Expert Les Bromwell/Re: Bromwell Depo

| | | | | | |
|---|---|---|---|---|---|
| **ATTORNEY:** | *Timothy D. Woodward* | **\*\*DATE CHECK NEEDED?** | 12/15/10 | **\*\*TIME CHECK NEEDED?** | 11 AM |

Please **DO NOT USE ASAP**, Please put an actual date, and time. THANK YOU!!!

| | | | | |
|---|---|---|---|---|
| **DATE ISSUED:** | | **CHECK NO.:** | | **BY:** |
| **APPROVED:** | | **DATE:** | | **BY:** |

312-14

**TOOJAYS**
2223 N. West Shore Blvd. #207B
Tampa, Fl 33607

**Table Q#3**
Trans#: 301781    Serv: CASH 1 AM
12/15/2010 11:50:04 AM   #Cust:1

==========================================

| Quan  Description | Cost |
|---|---|

==========================================

| 1 GREEK SLD CHX | $11.00 |
| 1 DIJON SLD SND | $8.25 |
| 1 CUP CHX NOODLE | $2.85 |
| 1 TURKEY | $8.25 |
| 1 + cheese 0.5 | $0.50 |
| 1 POTATO CHIPS | |

==========================================

## FREE $200 CATERING

$$   $$   $$   $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
     Winners are posted monthly on
          www.Toojays.com

==========================================

|  | Net Total: | $31.80 |
|---|---|---|
|  | TAX | $2.16 |
|  | TIP: | $0.00 |

==============

## TOTAL :      $33.96

CASH                          $33.96

==========================================
     It's our pleasure to serve you
     ------------------
Remember Toojays for you catering needs
==========================================

## <-REPRINTED->



**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 07, 2010

| FedEx Express Services | | |
|---|---|---|
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $82.54 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**

Hold at FedEx Location is now available for FedEx
Express® and FedEx Ground® shipments. Request the
service on fedex.com whenever you or your customers
want to pick up a package at a more convenient time
and place.  FedEx Ground® shipments can be picked up
at more than 1,700 FedEx Office locations. With this free
service, you can save money by avoiding
residential-delivery and signature-upon-delivery fees.
For more information, go to fedex.com/holdit.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_| • |_|_| |

**Codes**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_| | |_|_| x | |_|_| x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_| | |_|_| x | |_|_| x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_| | |_|_| x | |_|_| x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_| • |_|_| | |_|_|_| | |_|_| x | |_|_| x | |_|_| |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Aug 27, 2010**   Cust. Ref: ▉   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798993226896 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 30, 2010 12:14 | Residential Delivery | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | B.RAMBOLLO | Automation Bonus Discount | |
| FedEx Use | 000000000/0000211/_ | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off: Aug 27, 2010**   Cust. Ref: ▉   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33966 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872602832604 | | MARK SANDAG |
| Service Type | FedEx Standard Overnight | | FORIZS & DUGALI PA |
| Package Type | Customer Packaging | | 4301 ANCHOR PLZ PKWY STE 300 |
| Zone | 02 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 19.0 lbs, 8.6 kgs | | |
| Delivered | Aug 30, 2010 13:55 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | T.JOSSI | Fuel Surcharge | |
| FedEx Use | 023905306/0001283/_ | **Total Charge** | **USD** |

**Dropped off: Aug 30, 2010**   Cust. Ref: ▉   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 20002 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793855764119 | | Kathy Gilman, Paralegal |
| Service Type | FedEx Standard Overnight | | Forizs & Dogali, P.A. |
| Package Type | FedEx Envelope | | 4301 Anchor Plaza Parkway |
| Zone | 05 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 31, 2010 09:57 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | T.JOSSI | Discount | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |



**Dropped off:** Sep 01, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 793875488418 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Sep 03, 2010 11:49 | DAS Extended Resi | | 2.75 |
| Svc Area | A6 | Fuel Surcharge | | 1.41 |
| Signed by | see above | Automation Bonus Discount | | -0.85 |
| FedEx Use | 000000000/0001113/02 | Discount | | -2.54 |
| | | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$20.22** |

**Dropped off:** Sep 01, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793875497824 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Sep 02, 2010 11:06 | Discount | | -4.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.44 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.13 |
| | | **Total Charge** | **USD** | **$20.66** |

**Dropped off:** Sep 01, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 793875506844 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Sep 02, 2010 13:08 | Discount | | -4.71 |
| Svc Area | A1 | Fuel Surcharge | | 1.25 |
| Signed by | N.STAUB | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.87** |



**Dropped off: Sep 01, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 796206936369 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 45.00 |
| Delivered | Sep 02, 2010 09:47 | Fuel Surcharge | | 2.70 |
| Svc Area | A1 | Automation Bonus Discount | | -2.25 |
| Signed by | C.KIRCHENBAUER | Discount | | -6.75 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$38.70** |

**Dropped off: Sep 01, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 796207348281 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Sep 02, 2010 13:27 | Fuel Surcharge | | 1.00 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Automation Bonus Discount | | -0.74 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.09 |
| | | **Total Charge** | **USD** | **$14.37** |

**Dropped off: Sep 01, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 796207391947 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Sep 02, 2010 14:13 | Fuel Surcharge | | 1.52 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Automation Bonus Discount | | -1.20 |
| | | **Total Charge** | **USD** | **$21.82** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-215-81842 | Sep 07, 2010 | ███████ | 6 of 7 |

**Dropped off: Sep 01, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.
- Original address - 720 W IDAHO ST STE 344/BOISE, ID 83702

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 796207403624 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 44 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Sep 02, 2010 10:44 | Automation Bonus Discount | | -1.26 |
| Svc Area | A4 | Fuel Surcharge | | 1.40 |
| Signed by | K.SANDER | Discount | | -5.29 |
| FedEx Use | 000000000/0000266/04 | Address Correction | | 11.00 |
| | | **Total Charge** | **USD** | **$31.05** |

**Dropped off: Sep 01, 2010**   Cust. Ref. ███████   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Haley Maple | ███████ | |
| Tracking ID | 796207824380 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 02, 2010 09:25 | Fuel Surcharge | | |
| Svc Area | A4 | Automation Bonus Discount | | |
| Signed by | E.WALLACE | Adult Signature | | |
| FedEx Use | 000000000/0000200/_ | Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Sep 02, 2010**   Cust. Ref. ███████   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | ███████ | |
| Tracking ID | 793380259091 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 03, 2010 10:46 | Discount | | |
| Svc Area | A5 | Automation Bonus Discount | | |
| Signed by | see above | Residential Delivery | | |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

| | **Shipper Subtotal** | **USD** | |
|---|---|---|---|



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-215-81842 | Sep 07, 2010 | ███████████ | 7 of 7 |

**Picked up: Sep 01, 2010**          **Cust. Ref.: 00312-0014/Gold01**          **Ref.#2:**
**Payor: Recipient**                                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793875285480 | Jane Conway | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Priority Overnight | Digital Legal Services | Sedgwick, Detert, Moran & Arno | |
| Package Type | FedEx Box | 1001 N. Jefferson Street | 1717 MAIN ST STE 5400 | |
| Zone | 06 | WILMINGTON DE 19801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 46.40 |
| Delivered | Sep 02, 2010 09:47 | Fuel Surcharge | | 2.78 |
| Svc Area | A1 | Discount | | -6.96 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -2.32 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$39.90** |

**Picked up: Sep 02, 2010**          **Cust. Ref.: 00312-0014/Gold01**          **Ref.#2:**
**Payor: Recipient**                                    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793880055918 | Jane Conway | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Priority Overnight | Digital Legal Services | Sedgwick, Detert, Moran & Arno | |
| Package Type | FedEx Box | 1001 N. Jefferson Street | 1717 MAIN ST STE 5400 | |
| Zone | 06 | WILMINGTON DE 19801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 46.40 |
| Delivered | Sep 03, 2010 08:48 | Discount | | -6.96 |
| Svc Area | A1 | Fuel Surcharge | | 2.78 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -2.32 |
| FedEx Use | 000000000/0001574/_ | **Total Charge** | **USD** | **$39.90** |

| | | | |
|---|---|---|---|
| | **Recipient Subtotal** | **USD** | **$79.80** |
| | **Total FedEx Express** | **USD** | ████████ |



1249-01-00-0047464-0001-0118562

# FORIZS & DOGALI, P. A.
# OPERATING ACCOUNT

Payee:  Tyler A. Watford                          ACCT#

Date:  12/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| 102810 | 312-14 TAW Mileage to/from TooJays to pick up lunch for Kurt Meaders et al during Depo prep | $3.60 |
| 110110 | 312-14 TAW Mileage to/from TooJays to pick up lunch for TDW and Les Bromwell during depo | $3.60 |
| 1101100 | 312-14 TAW Mileage to/from HDR Engineering & Navigant Consulting | $8.70 |
| 110210 | 312-14 TAW Mileage to/from TooJays to pick up lunch for TDW & Les Bromwell during depo | $3.60 |
| 111510 | 312-14 TAW Mileage to/from TooJays to pick up lunch for David Kent & Lee Wooten during meeting | $3.60 |
| 1116100 | 312-14 TAW Mileage to/from TooJays to pick up lunch for David Kent & Lee Wooten during meeting | $3.60 |

ck Amount

PRODUCT DLM102     USE WITH 91500 ENVELOPE                          PRINTED IN U.S.A.                    A

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** **HDR**    **REQUESTED BY:** **DCP**

**COURIER:** Tyler Watford

**DESTINATION:** Too-Jay's Deli

**ADDRESS:** **International Plaza Mall - Tampa, FL**

**INSTRUCTIONS:** **Pick up lunch order at Too-Jay's at noon - Pay w/firm check and bring back to office.  Thanks!**

**PHONE NUMBER:**

**MILEAGE:** 7.2    **MILES AT** .50    **TOTAL** $0.00

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| **PARKING** | | | $0.00 |
| **METERS** | | | $0.00 |
| **OTHER** | | | $0.00 |
| **MISC FIRM CHGS** | | | $0.00 |
| | | **TOTAL EXPENSES:** | $0.00 |
| | | | 3.60 |

**ADDITIONAL INFORMATION:** **Lunch for HDR, Kurt Meaders, et al. re: Expert Les Bromwell depo prep**

**SIGNED:** Dawn Petersburg

**DATE:** October 28, 2010

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** _00312-0014_    **CLIENT:** HDR    **REQUESTED BY:** DCP

**COURIER:** Tyler Watford

**DESTINATION:** Too-Jay's Deli

**ADDRESS:** **International Plaza Mall - Tampa, FL**

**INSTRUCTIONS:** **Pick up lunch order at Too-Jay's at noon - Pay w/firm check and bring back to office.  Thanks!**

**PHONE NUMBER:** _____

**MILEAGE:** _7.2_ **MILES AT** _.50_ **TOTAL** $0.00

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| **PARKING** | | | $0.00 |
| **METERS** | | | $0.00 |
| **OTHER** | | | $0.00 |
| **MISC FIRM CHGS** | | | $0.00 |
| | | **TOTAL EXPENSES:** | $0.00 |
| | | | 3.60 |

**ADDITIONAL INFORMATION:** **Lunch for TDW and expert Les Bromwell re Les Bromwell depo**

**SIGNED:** Dawn Petersburg

**DATE:** November 1, 2010

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** HDR   **REQUESTED BY:** Kathy G.

**COURIER:** Tyler

**DESTINATION:** HDR Engineering, Inc. & Navigant Consulting

**ADDRESS:** HDR - 5426 Bay Center Drive, #400, Tampa, FL 33609
Navigant - 101 E. Kennedy, #2200, Tampa, FL 33602

**INSTRUCTIONS:** Deliver packages to reception for Patty Avis (HDR) & Kevin Dennis (Navigant)

**PHONE NUMBER:** 813-282-2300 (HDR); 813-277-1900 (Navigant)

**MILEAGE:** ~~0~~ 17.4   **MILES AT** ~~55~~ .50   **TOTAL** $0.00

**OTHER EXPENSES:**

**PARKING** $0.00

**METERS** $0.00

**OTHER** $0.00

**MISC FIRM CHGS** $0.00

**TOTAL EXPENSES:** $0.00

8.70

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** November 1, 2010

**NOTE:** Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*     **CLIENT:** **HDR**     **REQUESTED BY:** **DCP**

**COURIER:** Tyler Watford

**DESTINATION:** Too-Jay's Deli

**ADDRESS:** **International Plaza Mall - Tampa, FL**

**INSTRUCTIONS:** **Pick up lunch order at Too-Jay's at 11:30 a.m. - Pay w/firm check and bring back to office. Thanks!**

**PHONE NUMBER:**

| MILEAGE: | 7.2 | MILES AT | .50 | TOTAL | $0.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| **PARKING** | | | | $0.00 |
| **METERS** | | | | $0.00 |
| **OTHER** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $0.00 |
| | | | | 3.60 |

**ADDITIONAL INFORMATION:** **Lunch for TDW and expert Les Bromwell re Les Bromwell depo**

**SIGNED:** Dawn Petersburg

**DATE:** November 2, 2010

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014    CLIENT: HDR/TBW    REQUESTED BY: DPetersburg

COURIER: Tyler Watford

DESTINATION: Too-Jay's Deli

ADDRESS: International Plaza Mall, Tampa, FL

INSTRUCTIONS: Pick up 2 lunches for David Kent, Dallas co-counsel, and expert Lee Wooten @ 11:31 a.m.

PHONE NUMBER: 348-4101

MILEAGE: 7.2 MILES AT .50 TOTAL $

OTHER EXPENSES:

PARKING $

METERS $

OTHER $

MISC FIRM CHGS $

TOTAL EXPENSES: $

3.60

ADDITIONAL INFORMATION:

SIGNED:

DATE: November 15, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO: __00312-0014__    CLIENT: __HDR/TBW__    REQUESTED BY: __DPetersburg__

COURIER: Tyler Watford

DESTINATION: Too-Jay's Deli

ADDRESS: International Plaza Mall, Tampa, FL

INSTRUCTIONS: Pick up 2 lunches for David Kent, Dallas co-counsel, and expert Lee Wooten

PHONE NUMBER: 348-4101

MILEAGE: __7.2__ MILES AT __.50__ TOTAL $ _____

OTHER EXPENSES:

PARKING    $ _____

METERS    $ _____

OTHER    $ _____

MISC FIRM CHGS    $ _____

TOTAL EXPENSES: $ __3.60__

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: November 16, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

2744

Payee:   Tyler A. Watford                                    ACCT#

Date:   12/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 1117100 | 312-14 TAW Mileage to/from TooJays to pick up lunch for TDW, David Kent & Lee Wooten | $3.60 |
| | ███████████████████████████████████████ | ███████ |
| 120710 | 312-14 TAW Mileage to/from Holland & Knight, P.A. | $8.60 |
| 120910 | 312-14 TAW Mileage to/from TooJays to pick up lunch for Kurt Meaders & Rick Donovan during meeing | $3.60 |
| ███████ | ████████████████████████████████████████ | ███████ |
| 1214100 | 312-14 TAW Mileage to/from TooJays to pick up lunch for David Kent & expert Kelley during meeting | $3.60 |

**Check Amount**  ███████

PRODUCT DLM102    USE WITH 91500 ENVELOPE                        PRINTED IN U.S.A.        A

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:   00312-0014    **CLIENT:**   HDR/TBW    **REQUESTED BY:**   DPetersburg

**COURIER:**   Tyler Watford

**DESTINATION:**   Too-Jay's Deli

**ADDRESS:**   International Plaza Mall, Tampa, FL

**INSTRUCTIONS:**   Pick up 3 lunches for TDW, David Kent, Dallas co-counsel, and expert Lee Wooten at 11:30 a.m.

**PHONE NUMBER:**   348-4101

**MILEAGE:**   7.2   MILES AT   .50   TOTAL   $

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $ |
| METERS | | | $ |
| OTHER | | | $ |
| MISC FIRM CHGS | | | $ |
| | | TOTAL EXPENSES: | $ |
| | | | 3.60 |

**ADDITIONAL INFORMATION:**

SIGNED: _[signature]_

DATE: November 17, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:     00312-0014          CLIENT:     HDR          REQUESTED BY:     Kathy G.

COURIER:     Tyler

DESTINATION:     Holland & Knight, P.A.

ADDRESS:          100 N. Tampa Street, #4100, Tampa FL

INSTRUCTIONS:     Deliver to reception – for David Kent, in deposition/conference room

PHONE NUMBER:     813/227-8500

    MILEAGE:     17.2          MILES AT     .50          TOTAL     $

OTHER EXPENSES:

    PARKING                                                        $

    METERS                                                         $

    OTHER                                                          $

    MISC FIRM CHGS                                                 $

                                  TOTAL EXPENSES:     $

                                               8.60

ADDITIONAL INFORMATION:

                                SIGNED:     Kathy G.

                                  DATE:     December 7, 2010

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:    00312-0014    CLIENT:    HDR/TBW    REQUESTED BY:    DPetersburg

COURIER:    Tyler Watford

DESTINATION:    Too-Jay's Deli

ADDRESS:    International Plaza Mall, Tampa, FL

INSTRUCTIONS:    Pick up 2 lunches for Kurt Meaders, Dallas co-counsel, and expert Rick Donovan at Too-Jays at 11:30 a.m.

PHONE NUMBER:    348-4101

MILEAGE:    7.2    MILES AT    .50    TOTAL    $

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES:    $

3.60

ADDITIONAL INFORMATION:

SIGNED:

DATE:    December 9, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014    CLIENT: HDR/TBW    REQUESTED BY: DPetersburg

COURIER: Tyler Watford

DESTINATION: Too-Jay's Deli

ADDRESS: International Plaza Mall, Tampa, FL

INSTRUCTIONS: Pick up 2 lunches for David Kent, Dallas co-counsel, and expert Kelley at Too-Jays at 11:30 a.m.

PHONE NUMBER: 348-4101

MILEAGE: 7.2 MILES AT .50 TOTAL $

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES: $

3.60

ADDITIONAL INFORMATION:

SIGNED: _X. Petusburg_

DATE: December 14, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid

bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:   Tyler A. Watford                                    ACCT#

Date:   12/29/2010

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 121510 | 312+-14 TAW Mileage to/from TooJays to pick up lunch for TDW, Wayne Mason and expert Bromwell during meeting | $3.60 |
|  |  | $50.83 |

**Check Amount**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                                   PRINTED IN U.S.A.              A

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: __00312-0014__  CLIENT: __HDR/TBW__  REQUESTED BY: __DPetersburg__

COURIER: __Tyler Watford__

DESTINATION: __Too-Jay's Deli__

ADDRESS: __International Plaza Mall, Tampa, FL__

INSTRUCTIONS: Pick up 3 lunches for TDW, Wayne Mason, Dallas co-counsel, and expert Bromwell at Too-Jays at 11:30 a.m.

PHONE NUMBER: __348-4101__

MILEAGE: __7.2__  MILES AT __.50__  TOTAL $ _____

OTHER EXPENSES:

PARKING _____ _____ _____ $ _____

METERS _____ _____ _____ $ _____

OTHER _____ _____ _____ $ _____

MISC FIRM CHGS _____ _____ _____ $ _____

TOTAL EXPENSES: $ _____

3.60

ADDITIONAL INFORMATION: _____

_____

SIGNED: _Dawn Petersburg_

DATE: December 15, 2010

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-184-66311 | Aug 10, 2010 | ▮▮▮▮▮▮ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Aug 10, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**                 **USD**



You saved $47.14 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_|_| - |_|_|_|_| Fax # |_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS | L | W | H |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jul 29, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 793774812507 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.95 |
| Delivered | Aug 02, 2010 12:25 | Residential Delivery | | 2.50 |
| Svc Area | A6 | Fuel Surcharge | | 1.50 |
| Signed by | see above | Automation Bonus Discount | | -0.85 |
| FedEx Use | 000000000/0006090/02 | Discount | | -2.54 |
| | | DAS Extended Resi | | 2.75 |
| | | **Total Charge** | **USD** | **$20.31** |

**Dropped off: Aug 02, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 793781561325 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Aug 03, 2010 10:35 | Fuel Surcharge | | 1.40 |
| Svc Area | A4 | Discount | | -5.29 |
| Signed by | .COLE | Automation Bonus Discount | | -1.26 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$20.05** |

**Dropped off: Aug 02, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793781570499 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Aug 03, 2010 13:43 | Discount | | -5.05 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Automation Bonus Discount | | -1.20 |
| FedEx Use | 000000000/0000255/02 | Fuel Surcharge | | 1.52 |
| | | **Total Charge** | **USD** | **$21.82** |


**Dropped off: Aug 03, 2010**
**Payor: Shipper**

**Cust. Ref.: 00312-0014**
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 798908925631 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Aug 04, 2010 11:02 | Automation Bonus Discount | | -1.68 |
| Svc Area | A1 | Fuel Surcharge | | 2.01 |
| Signed by | R.RODRIGUEZ | Discount | | -5.03 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $28.85 |

**Dropped off: Aug 04, 2010**
**Payor: Shipper**

**Cust. Ref.: 00312-0014**
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 798916181708 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 45.00 |
| Delivered | Aug 05, 2010 09:53 | Fuel Surcharge | | 2.70 |
| Svc Area | A1 | Automation Bonus Discount | | -2.25 |
| Signed by | C.KIRCHENBAUER | Discount | | -6.75 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $38.70 |

**Dropped off: Aug 05, 2010**
**Payor: Shipper**

**Cust. Ref.: 00312-0014**
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 793796813313 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Aug 06, 2010 09:58 | Discount | | -5.19 |
| Svc Area | A1 | Fuel Surcharge | | 1.37 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | -1.24 |
| FedEx Use | 000000000/0000219/_ | Total Charge | USD | $19.64 |

**Dropped off: Aug 05, 2010**
**Payor: Shipper**

**Cust. Ref.: 00312-0014**
**Ref.#3:**

**Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Tracking ID | 798921041939 | Forizs & Dogali, PA | Wright Fulford, et al | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Aug 06, 2010 09:57 | Discount | | -3.09 |
| Svc Area | A2 | Fuel Surcharge | | 0.82 |
| Signed by | J.LIMMEL | Automation Bonus Discount | | -0.74 |
| FedEx Use | 000000000/0000200/_ | Total Charge | USD | $11.69 |

**Shipper Subtotal** **USD**



**Dropped off: Aug 04, 2010**   **Cust. Ref.: OCL_PROD01\00312-0014**   **Ref.#2:**
**Payor: Recipient**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nick Carter | Tiffiney Rogers | |
| Tracking ID | 793793107136 | Digital Legal Tampa | Sedgwick Detert Morna & Arnold | |
| Service Type | FedEx First Overnight | 100 N. Tampa Street, Suite 217 | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33602 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Declared Value | USD 200.00 | Transportation Charge | | 49.70 |
| Delivered | Aug 05, 2010 07:06 | Fuel Surcharge | | 3.54 |
| Svc Area | A1 | Automation Bonus Discount | | -2.49 |
| Signed by | see above | Declared Value Charge | | 2.10 |
| FedEx Use | 000000000/0000006/02 | **Total Charge** | **USD** | **$52.85** |

**Dropped off: Aug 05, 2010**   **Cust. Ref.: OCL_PROD01.2\00312-001**   **Ref.#2:**
**Payor: Recipient**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nick Carter | Tiffiney Rogers | |
| Tracking ID | 793797327860 | Digital Legal Tampa | Sedgwick Detert Morna & Arnold | |
| Service Type | FedEx First Overnight | 100 N. Tampa Street, Suite 217 | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33602 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Declared Value | USD 200.00 | Transportation Charge | | 49.70 |
| Delivered | Aug 06, 2010 07:03 | Automation Bonus Discount | | -2.49 |
| Svc Area | A1 | Fuel Surcharge | | 3.54 |
| Signed by | see above | Declared Value Charge | | 2.10 |
| FedEx Use | 000000000/0000006/02 | **Total Charge** | **USD** | **$52.85** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | **$105.70** |
| **Total FedEx Express** | **USD** | |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-192-66914 | Aug 17, 2010 | ███████ | 1 of 8 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Aug 17, 2010

**FedEx Express Services**



| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

You saved $92.65 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ] Fax # [ ] - [ ] - [ ]

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
|  | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
|  |  |  | LBS    L    W    H |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Aug 06, 2010**  Cust. Ref. ▮  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798924459540 | Kathy Gilman, Paralegal |  | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Aug 09, 2010 10:18 | Fuel Surcharge | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | see above | Discount | | |
| FedEx Use | 000000000/0000186/02 | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Aug 09, 2010**  Cust. Ref.: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793801687194 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.95 |
| Delivered | Aug 11, 2010 11:30 | Residential Delivery | | 2.50 |
| Svc Area | A6 | Discount | | -2.54 |
| Signed by | see above | DAS Extended Resi | | 2.75 |
| FedEx Use | 000000000/0006090/02 | Automation Bonus Discount | | -0.85 |
| | | Fuel Surcharge | | 1.41 |
| | | **Total Charge** | **USD** | **$20.22** |

**Dropped off: Aug 09, 2010**  Cust. Ref.: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793801689006 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Aug 10, 2010 10:59 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.44 |
| Signed by | N.MAIELLA | Discount | | -4.75 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.13 |
| | | **Total Charge** | **USD** | **$20.66** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-192-66914 | Aug 17, 2010 | ████████ | 4 of 8 |

**Dropped off: Aug 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 793801692377 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Aug 10, 2010 14:18 | Fuel Surcharge | | 1.00 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Automation Bonus Discount | | -0.74 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.09 |
| | | **Total Charge** | **USD** | **$14.37** |

**Dropped off: Aug 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793801693178 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Aug 10, 2010 14:33 | Fuel Surcharge | | 1.52 |
| Svc Area | A1 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000255/02 | Discount | | -5.05 |
| | | **Total Charge** | **USD** | **$21.82** |

**Dropped off: Aug 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 798925635188 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 49.70 |
| Delivered | Aug 10, 2010 08:00 | Automation Bonus Discount | | -2.49 |
| Svc Area | A1 | Fuel Surcharge | | 3.54 |
| Signed by | J.BONITA | | | |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | **USD** | **$50.75** |

**Dropped off: Aug 09, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Shipment delivered to address other than recipient's.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 798925638154 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Aug 10, 2010 10:47 | Fuel Surcharge | | 1.40 |
| Svc Area | A4 | Automation Bonus Discount | | -1.26 |

Continued on next page



Tracking ID: 798925638154 continued

| | | | |
|---|---|---|---|
| Signed by | M.COLE | Discount | -5.29 |
| FedEx Use | 000000000/0000266/04 | **Total Charge** USD | **$20.05** |

**Dropped off: Aug 09, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798926399978 | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Wright Fulford, et al | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Zone | 02 | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Aug 10, 2010 09:24 | Automation Bonus Discount | | -0.74 |
| Svc Area | A2 | Fuel Surcharge | | 0.82 |
| Signed by | J.LIMMEL | Discount | | -3.09 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD | **$11.69** |

**Dropped off: Aug 09, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- Minimum Billable Weight was applied.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798928216217 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 48.25 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Discount | | -7.24 |
| Delivered | Aug 10, 2010 11:16 | Residential Delivery | | 2.50 |
| Svc Area | A6 | DAS Extended Resi | | 2.75 |
| Signed by | see above | Fuel Surcharge | | 3.29 |
| FedEx Use | 000000000/0001596/02 | Automation Bonus Discount | | -2.41 |
| | | **Total Charge** | USD | **$47.14** |

**Dropped off: Aug 10, 2010**     **Cust. Ref.:**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793806382851 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Aug 11, 2010 09:50 | Fuel Surcharge | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000186/02 | Discount | | |
| | | **Total Charge** | USD | |



**Dropped off:** Aug 10, 2010     **Cust. Ref.:** 00005-0922     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized



| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872376944350 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 11, 2010 09:08 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 022212871/0000186/02 | Total Charge | USD |

**Dropped off:** Aug 10, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872376944361 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 11, 2010 09:48 | Discount | |
| Svc Area | A4 | Fuel Surcharge | |
| Signed by | C.ARON | | |
| FedEx Use | 022212871/0000186/_ | Total Charge | USD |

**Dropped off:** Aug 11, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799935077969 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 13, 2010 09:08 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | W.PARKINSON | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | Total Charge | USD |

**Dropped off:** Aug 11, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 799936311227 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Aug 12, 2010 12:58 | Fuel Surcharge | | 1.25 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-192-66914 | Aug 17, 2010 | ▉▉▉▉▉ | 7 of 8 |

Tracking ID: 798936311227 continued

| | | | | |
|---|---|---|---|---|
| Signed by | R.RODRIGUEZ | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.87** |

**Dropped off: Aug 11, 2010**    **Cust. Ref: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798936323687 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Oetert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 50.75 |
| Delivered | Aug 12, 2010 09:56 | Automation Bonus Discount | | -2.54 |
| Svc Area | A1 | Discount | | -7.61 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 3.05 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$43.65** |

**Dropped off: Aug 12, 2010**    **Cust. Ref:** ▉▉▉▉▉    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872376944280 | FORIZS & DOGALI | ▉▉▉▉▉ | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 08 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Aug 13, 2010 09:51 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | C.CALL | Discount | | |
| FedEx Use | 022408806/0000252/_ | **Total Charge** | **USD** | |

| | | | |
|---|---|---|---|
| | **Shipper Subtotal** | **USD** | **$** |

**Dropped off: Aug 07, 2010**    **Cust. Ref: 00312-0014 / 066 PROD03**    **Ref.#2:**
**Payor: Recipient**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 868951985988 | MICHAEL KASEHAGEN | TIFFANEY ROGES | |
| Service Type | FedEx Priority Overnight | DIGITAL LEGAL SERVICES | SEDGWICK DETERT MORNA ARNOLD L | |
| Package Type | FedEx Box | 1001 JEFFERSON PLAZA #100 | 1717 MAIN ST STE 5400 | |
| Zone | 06 | WILMINGTON DE 19801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Aug 09, 2010 09:36 | Transportation Charge | | 46.40 |
| Svc Area | A1 | Fuel Surcharge | | 2.96 |
| Signed by | C.KIECHENBAUER | Discount | | -6.96 |
| FedEx Use | 021901898/0001574/_ | **Total Charge** | **USD** | **$42.40** |



Dropped off: Aug 11, 2010    Cust. Ref.: OCL_PROD01-4\ 00312-0014    Ref.#2:
Payor: Recipient    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized



| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 793814068870 | Nick Carter | | Tiffiney Rogers | |
| Service Type | FedEx First Overnight | Digital Legal Tampa | | Sedgwick Detert Morna & Arnold | |
| Package Type | FedEx Envelope | 100 N. Tampa Street, Suite 217 | | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33602 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Declared Value | USD 200.00 | Transportation Charge | | | 49.70 |
| Delivered | Aug 12, 2010 07:15 | Fuel Surcharge | | | 3.54 |
| Svc Area | A1 | Declared Value Charge | | | 2.10 |
| Signed by | see above | Automation Bonus Discount | | | -2.49 |
| FedEx Use | 000000000/0000006/02 | **Total Charge** | | **USD** | **$52.85** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |

# FORIZS & DOGALI, P. A.
# OPERATING ACCOUNT

OPERATING ACCOUNT

Payee:  Tyler A. Watford                                    ACCT#

Date:  2/7/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 020311 | 312-14 TAW Mileage to/from HDR | $3.88 |

**Check Amount**

PRODUCT DLM102     USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.          A

# FORIZS & DOGALI, P. A.
# OPERATING ACCOUNT

Payee:  Tyler A. Watford

ACCT#

Date:  2/7/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 010511 | 312-14 TAW Mileage to/from HDR & Navigant Consulting | $8.87 |
| | | |
| 0106110 | 312-14 TAW Mileage/Parking to/from HDR & Navigant Consulting | $9.12 |
| | | |
| 0112110 | 312-14 TAW Mileage to/from Navigant Consulting | $3.88 |
| 011811 | 312-14 TAW Mileage to/from HDR | $3.88 |
| | | |

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.          A

A 

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:   00312-0014     CLIENT:   HDR     REQUESTED BY:   Kathy

COURIER:     Tyler

DESTINATION:   **HDR - 5426 Bay Center Drive, #400, Tampa, FL 33609**
**Navigant - 101 E. Kennedy, #2200, Tampa, FL 33602**

ADDRESS:

INSTRUCTIONS:   **Deliver packages to reception for Patty Avis (HDR) & Kevin Dennis (Navigant)**

PHONE NUMBER:   **813-282-2300 (HDR); 813-277-1900 (Navigant)**

MILEAGE:   17.4   MILES AT   .50 .51   TOTAL   $ 8.70 8.87

OTHER EXPENSES:

PARKING   $

METERS   $

OTHER   $

MISC FIRM CHGS   $

TOTAL EXPENSES:   $

8.87
8.70

ADDITIONAL INFORMATION:

SIGNED:   Kathy

DATE:   January 5, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO:    00312-0014     CLIENT:   HDR       REQUESTED BY:   Kathy

COURIER:      Tyler

DESTINATION:   **HDR - 5426 Bay Center Drive, #400, Tampa, FL 33609**
**Navigant - 101 E. Kennedy, #2200, Tampa, FL 33602**

ADDRESS:

INSTRUCTIONS:   **Deliver packages to reception for Patty Avis (HDR) & Kevin Dennis (Navigant)**

PHONE NUMBER:   **813-282-2300 (HDR); 813-277-1900 (Navigant)**

MILEAGE:     17.4    MILES AT   .50  .51    TOTAL   $ 8.70  8.87

OTHER EXPENSES:

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $ |
| METERS | .25 | | | $ .25 |
| OTHER | | | | $ |
| MISC FIRM CHGS | | | | $ |
| | | | TOTAL EXPENSES: | $ |
| | | | | 9.12 |
| | | | | 8.95 |

ADDITIONAL INFORMATION:

SIGNED:  Kathy

DATE:  January 6, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014    CLIENT:   HDR    REQUESTED BY:   Kathy

COURIER:    Tyler

DESTINATION:   Navigant - 101 E. Kennedy, #2200, Tampa, FL 33602

ADDRESS:

INSTRUCTIONS:   **Deliver packages to reception for Kevin Dennis (Navigant)**

PHONE NUMBER:   **813-277-1900 (Navigant)**

MILEAGE:   7.6   MILES AT   .50, 51   TOTAL   $ 3.88

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES:   $ 3.88

ADDITIONAL INFORMATION:

SIGNED:   Kathy

DATE:   January 12, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

## FORIZS & DOGALI, P.A.

### COURIER REQUEST FORM

FILE

NO: 00312-0014     CLIENT: HDR     REQUESTED BY: Kathy

COURIER: Tyler

DESTINATION: **HDR - 5426 Bay Center Drive, #400, Tampa, FL 33609**

ADDRESS:

INSTRUCTIONS: **Deliver packages to reception for Patty Avis (HDR)**

PHONE NUMBER: **813-282-2300 (HDR)**

MILEAGE: 7.6 MILES AT 50 .51 TOTAL $ 3.80   3.88

OTHER EXPENSES:

    PARKING     $

    METERS     $

    OTHER     $

    MISC FIRM CHGS     $

                TOTAL EXPENSES: $

3.88
3.80

ADDITIONAL INFORMATION:

SIGNED: Kathy

DATE: January 18, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid

    bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:   00312-0014     CLIENT:   HDR     REQUESTED BY:   Kathy

COURIER:     Tyler

DESTINATION:   **HDR - 5426 Bay Center Drive, #400, Tampa, FL 33609**

ADDRESS:

INSTRUCTIONS:   **Deliver packages to reception for Patty Avis (HDR)**

PHONE NUMBER:   **813-282-2300 (HDR)**

MILEAGE:   7.6   MILES AT  .50 .51  TOTAL  $ 3.80  3.88

OTHER EXPENSES:

PARKING     $

METERS     $

OTHER     $

MISC FIRM CHGS     $

TOTAL EXPENSES:  $   3.88  3.80

ADDITIONAL INFORMATION:

SIGNED:  Kathy

DATE:  February 3, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

Payee:  Intercall

ACCT#  Acct #  ██████████

Date:  2/10/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 1740482240 | Conference Calls - Firm: HRM Network of Executive Women = $76.57; Late fee = $4.65 | |



**Check Amount**

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.                    A

**Account #:** ███████   **Invoice #:** 1740482240   **Date:** 12/31/2010

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-8858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| | | | | | | | |

| | | | | | | **Total Due** | |

## Other Charges

| | | | | | | **Total Charges** | |

**Account #** ▮▮▮▮▮   **Invoice #:** 1740482240   **Date:** 12/31/2010

Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

**Account #:** ███  **Invoice #:** 1740482240  **Date:** 12/31/2010

By ordering or using Services provided by or through InterCall, you agree to be bound by the Terms and Conditions set forth at http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement executed by you and InterCall (in either case the 'Agreement'). Furthermore you agree to be charged for the Services at rates specifically negotiated by you and agreed to by InterCall and all other Services, fees or surcharges will be charged at InterCall's standard rates. You may obtain InterCall's standard rates through your sales or account representative or in some cases your web account. If you do not agree with the above, do not use the Services.

**Account #:** ▮▮▮   **Invoice #:** 1740482240   **Date:** 12/31/2010

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



### VIEW BY OWNER NUMBER

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Green, Rachel | | | | | | |
| Maple, Haley | | | | | | |
| Woodward, Tim | | | | | | |
| **Account Total** | | | | | | |

| | | |
|---|---|---|
| **Other Charges** | | |
| **State & Local Taxes and Fees** | | |
| **Total Charges** | | |

| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |



**Owner: Green, Rachel**

# Conference Detail

Account #: ███ Invoice #: 1740482240 Date: 12/31/2010



Owner: Maple, Haley

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

**Account #:** ▇▇▇▇  **Invoice #:** 1740482240  **Date:** 12/31/2010

## Owner: Woodward, Tim

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 34615880 | 12/28/10 | 09:59 ET | 2 | 8 | $23.68 |

Reserved By , Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 10:03 ET | eRes-Plus - 8137866193 | | US/R8 | 3 | $1.14 |
| 09:59 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 5 | $1.90 |
| Conference Minimum - Reservation Plus | | 1 @ $15.710 | | | $15.71 |
| State & Local Taxes and Fees | | | | | $4.93 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 34750862 | 12/29/10 | 11:44 ET | 2 | 17 | $23.51 |

Reserved By , Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 11:45 ET | eRes-Plus - 2147078235 | | US/R8 | 7 | $2.66 |
| 11:44 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 10 | $3.80 |
| Conference Minimum - Reservation Plus | | 1 @ $12.290 | | | $12.29 |
| State & Local Taxes and Fees | | | | | $4.76 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 34758532 | 12/29/10 | 12:04 ET | 2 | 70 | $32.31 |

Reserved By , Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 12:04 ET | eRes-Plus - 7814249923 | | US/R8 | 40 | $15.18 |
| 12:14 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 30 | $11.39 |
| State & Local Taxes and Fees | | | | | $5.74 |

**Account #:** ████████ **Invoice #:** 1740482240   **Date:** 12/31/2010





# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 03-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 28  Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY

### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 03-09 | 03-05 | 24326 | AMERICAN CONCRETE INSTIT 2488483700  MI | 8699 | 244.00 | |
| | | | | **PURCHASING ACTIVITY** | | |

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 03-03 | 03-02 | 24301 | HOOTERS OF CHANNELSIDE  TAMPA        FL | 5812 | 69.04 | |

**Customer Service**
1.888.449.2273,  24 hours

**Outside the U.S.**
1.509.353.6656,  24 hours

**For Lost or Stolen Card:**
1.888.449.2273,  24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

Please see the reverse side for information about your account.

---

## Commercial Card

Bank of America

Cardholder Signature                                Date

Manager Signature                                   Date


TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL  33634-7521

**P0009844

4807073000146492000000000000000

⑈54990011⑆0048300014649 2⑈



# Bank of America

**Bank of America
Commercial Card
Cardholder Activity**

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

~~Card Account Number~~ ████████

Accounting Code:

| | | | | | | |
|---|---|---|---|---|---|---|
| | **CARDHOLDER ACTIVITY** | | | | | |
| | **CORPORATE T & E ACTIVITY** | | | | | |

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ██ | ██ | ██ | ████████ | ██ | ████ | |
| 03-16 | 03-12 | 24792 | SOUTHWESTAIR5268774685904DALLAS    TX WOODWARD/TIMOTHY 5268774685904 Departure Date: 3/17/09 Airport Code: TPA WN K HOU Departure Date: 3/17/09 Airport Code: HOU WN K SAT Departure Date: 3/17/09 Airport Code: SAT WN KO TPA | 3066 | 763.90 | |
| 03-20 | 03-18 | 24164 | GERVINS SPORTS20300018  SAN ANTONIO TX | 5812 | 12.69 | |
| 03-20 | 03-18 | 24418 | AMPCO PARKING TAMPA INTL TAMPA        FL | 7523 | 40.00 | |
| 03-20 | 03-19 | 24610 | MARRIOTT 337J4 S ANTON RCSAN ANTONIO TX Arrival: 03-17-09 | 3509 | 316.38 | |
| | | | **CORPORATE T & E ACTIVITY** | | | ████ |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **MISCELLANEOUS FEES & ADJUSTMENTS** | | | | | |

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ██ | ██ | ██ | ████████ | | | |
| | | | **MISCELLANEOUS ACTIVITY** | | | ████ |



# Bank of America
## Commercial Card
## Cardholder Activity



| Statement Date | 03-27-10 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ███ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 28 Total Activity | ███ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **PURCHASING ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| ███ | | | | | | | ███ |
| | | | PURCHASING ACTIVITY | | | | |
| **CORPORATE T & E ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| ███ | | | | | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary:



Please see the reverse side for information about your account.

---

# Commercial Card 



| Cardholder Signature | Date |
|---|---|

| Manager Signature | Date |
|---|---|

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0022492

48070730001464920000000000000000

549900 00483000 146492



# Bank of America
# Commercial Card
# Cardholder Activity



| Statement Date | 03-27-10 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 28  Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 03-22 | 03-19 | 24312 | BAY BREEZE CAFE     TAMPA     FL | 5814 | 3.85 | |
| 03-22 | 03-19 | 24164 | STARBUCKS USA 00084384  TAMPA     FL | 5814 | 6.21 | |

CORPORATE T & E ACTIVITY







# Bank of America
## Commercial Card
## Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ████████████

Accounting Code:

## CARDHOLDER ACTIVITY
### FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|-----------|-----------|----------|--------------|-----|--------|--------|
| ██████████████████████████████████████████████████████████████ | | | | | | |
| | | | | FUEL & MAINTENANCE ACTIVITY | | ████████ |

### MISCELLANEOUS FEES & ADJUSTMENTS

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|-----------|-----------|----------|--------------|-----|--------|--------|
| ██████████████████████████████████████████████████████ | | | | | | |
| | | | | MISCELLANEOUS ACTIVITY | | ████████ |



# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 03-27-11 | **This is Not a Bill** |
| Credit Limit | ████████ | **Do Not Pay** |
| Cash Limit | ████████ | |
| Days in Billing Cycle | 28 Total Activity | ████████ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ████████

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 03-10 | 03-09 | 24431 | FOUNTAIN SQUARE CAFE    TAMPA    FL | 5814 | 9.52 | |
| | | | CORPORATE T & E ACTIVITY | | ████████ | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

Commercial Card                     Bank of America

| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |



TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0026139

4807073000146492000000000000000

⑆549900⑆ ⑇0048 3000 146492⑈



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
Contact FedEx Revenue Services
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jul 27, 2010

| FedEx Express Services | | |
|---|---|---|
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $25.39 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Better for you. Better for the environment. Choose
FedEx Billing Online Plus to receive and pay your
invoices. Sign up by July 31, 2010, and you will be
entered for a chance to win. One winner will choose
between a trip to Yosemite and the California coast or
the canyons of Arizona and Utah. Other prizes include
Apple iPads and the chance for FedEx to adopt an acre
of land in need of protection in your name. You will also
earn another chance to win for every eligible shipment
you complete before July 31, 2010. Streamline your
billing and take advantage of reporting features,
notifications and more. Go to fedex.com/betterforyou to
learn more and sign up today.



## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name └┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┘ Date └┴┘ / └┴┘ / └┴┘

Phone └┴┴┴┘ - └┴┴┴┘ - └┴┴┴┴┘   Fax # └┴┴┴┘ - └┴┴┴┘ - └┴┴┴┴┘

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**C o d e**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |




## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jul 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 793744511793 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Jul 21, 2010 09:19 | Automation Bonus Discount | | -1.24 |
| Svc Area | A1 | Discount | | -5.19 |
| Signed by | C.KIRCHEBAUER | Fuel Surcharge | | 1.46 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$19.73** |

**Dropped off:** Jul 21, 2010     **Cust. Ref.:** ▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | ▮ | |
| Tracking ID | 872376944258 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 22, 2010 09:38 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | C.CALL | Discount | | |
| FedEx Use | 020215817/0000266/_ | **Total Charge** | **USD** | |

**Dropped off:** Jul 21, 2010     **Cust. Ref.:** 01971-0001     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | ▮ | |
| Tracking ID | 872376944486 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jul 22, 2010 09:38 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | C.JONES | Fuel Surcharge | | |
| FedEx Use | 020209498/0000219/_ | **Total Charge** | **USD** | |

**Dropped off:** Jul 21, 2010     **Cust. Ref.:** ▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | ▮ |
| Tracking ID | 872376944497 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |



Continued on next page



Tracking ID: 872376944497 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 22, 2010 08:56 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | M.MITCHELL | Fuel Surcharge | |
| FedEx Use | 020209496/0000208/_ | **Total Charge** | USD |

**Dropped off: Jul 21, 2010**   **Cust. Ref.:**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | Recipient |
| Tracking ID | 872376944501 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 22, 2010 09:56 | Transportation Charge | |
| Svc Area | A4 | Fuel Surcharge | |
| Signed by | S.HAWKINS | Discount | |
| FedEx Use | 020209496/0000186/_ | **Total Charge** | USD |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | $ |
| **Total FedEx Express** | **USD** | $ |

1207-01-00-0049224-0001-0122303

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:    Intercall

ACCT#  Acct #  ███████

Date:    2/18/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 1740522492 | Conference Calls - Firm: HRM - NEW = $178.90; HRM - Alpha House = $78.87; Late fee = $10.19 | ███████ |

**Check Amount**  ███████

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.    A

A

# *Statement*

**Account #:**  **Invoice #:** 1740522492 **Date:** 01/31/2011

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

**TRANSACTION HISTORY**



| | Total Due | |
|---|---|---|

**Payments**

Payment - Thank you

| | Total Payments |
|---|---|

**Other Charges**



Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

**Account #:** ▮▮▮▮  **Invoice #:** 1740522492   **Date:** 01/31/2011

By ordering or using Services provided by or through InterCall, you agree to  be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the 'Agreement'). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# Current Charge Summary

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



## VIEW BY OWNER NUMBER

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Dogali, Andy | | | | | | |
| Ewusiak, Joel | | | | | | |
| Maple, Haley | | | | | | |
| Woodward, Tim | | | | | | |
| **Account Total** | | | | | | |

| Total Charges | |
|---|---|

| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |

FOR 1073-1

**Owner:  Dogali, Andy**

**Owner: Ewusiak, Joel**



**Owner: Maple, Haley**

# Conference Detail

**Owner: Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 35965331 | 01/06/11 | 15:28 ET | 3 | 118 | $56.74 |

Reserved By ,      Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 15:28 ET | eRes-Plus - 4692274658 | | US/R8 | 44 | $16.70 |
| 15:30 ET | eRes-Plus - 8132771948 | | US/R8 | 37 | $14.04 |
| 15:35 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 37 | $14.04 |
| State & Local Taxes and Fees | | | | | $11.96 |

*(handwritten: 3/12-14)*

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 36629074 | 01/10/11 | 15:02 ET | 2 | 231 | $111.07 |

Reserved By ,      Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 15:02 ET | eRes-Plus - 4692274616 | | US/R8 | 116 | $44.02 |
| 15:03 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 115 | $43.64 |
| State & Local Taxes and Fees | | | | | $23.41 |

*(handwritten: 3/12-14)*

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

**Account #:** ▮▮▮▮  **Invoice #:** 1740522492  **Date:** 01/31/2011

## TAX

   Federal Taxes

   State Taxes

   Local Taxes

## FEES

   Federal Universal Service Fund Contribution

   Telecom Surcharge

   Service Fees

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:   Timothy D. Woodward                              ACCT#

Date:    2/18/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER021511 | 312-14 TDW Mileage to/from TBW Reservoir for site visit | $31.11 |

**Check Amount**

PRODUCT DLM102     USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy D. Woodward     **DATE LEFT:** 2/15/11     **DATE RETURNED:** 2/15/11

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** TBW Reservoir-site visit

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**TRANSPORTATION:**     PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | 61 | MILES AT .51 | PER MILE | $ 31.11 |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 0.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | **$ 31.11** |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** 02/17/2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



**Notes**

TBW Reservoir

**Trip to:**
17615 Boyette Rd
Lithia, FL 33547
**30.50 miles**
**48 minutes**

| | | Miles Per Section | Miles Driven |
|---|---|---|---|
| **A** | **4301 Anchor Plaza Pkwy Ste 300**<br>Tampa, FL 33634-7521 | | |
| | 1. Start out going NORTH on ANCHOR PLAZA PKWY toward MEMORIAL HWY / CR-576 E. | **Go 0.2 Mi** | 0.2 mi |
| | 2. Take the 1st RIGHT onto MEMORIAL HWY / CR-576 E.<br>*If you are on MEMORIAL HWY and reach GEORGE RD you've gone about 0.1 miles too far* | **Go 0.07 Mi** | 0.2 mi |
| | 3. Turn SLIGHT RIGHT onto EISENHOWER BLVD. | **Go 0.2 Mi** | 0.4 mi |
| | 4. Merge onto MEMORIAL HWY. | **Go 2.7 Mi** | 3.1 mi |
| | 5. Merge onto I-275 N toward I-4 / TAMPA. | **Go 5.4 Mi** | 8.5 mi |
| | 6. Merge onto I-4 E via EXIT 45B toward ORLANDO. | **Go 2.6 Mi** | 11.1 mi |
| | 7. Take the COLUMBUS DR exit, EXIT 3, on the LEFT toward US-41 / 50TH ST. | **Go 0.4 Mi** | 11.5 mi |
| | 8. Turn RIGHT onto E COLUMBUS DR.<br>*If you reach N 50TH ST you've gone about 0.2 miles too far* | **Go 0.3 Mi** | 11.7 mi |
| | 9. Take the 1st RIGHT onto N 50TH ST / US-41 / SR-599.<br>*If you reach NANCY LN you've gone a little too far* | **Go 0.9 Mi** | 12.6 mi |
| | 10. Turn LEFT onto SR-60 E / ADAMO DR E. Continue to follow SR-60 E.<br>*SR-60 E is 0.1 miles past E ACLINE DR* | **Go 7.6 Mi** | 20.2 mi |
| | 11. Turn SLIGHT RIGHT onto S LITHIA PINECREST RD / CR-640.<br>*S LITHIA PINECREST RD is just past S MARGARET ST* | **Go 7.5 Mi** | 27.8 mi |
| | 12. Turn RIGHT onto BOYETTE RD.<br>*BOYETTE RD is 0.2 miles past FISHHAWK BLVD* | **Go 2.7 Mi** | 30.5 mi |
| | 13. 17615 BOYETTE RD is on the LEFT.<br>*Your destination is 0.5 miles past BROWNING RD*<br>*If you reach HOBSON SIMMONS RD you've gone about 1.3 miles too far* | | 30.5 mi |
| **B** | **17615 Boyette Rd**<br>Lithia, FL 33547 | **30.5 mi** | **30.5 mi** |

## Total Travel Estimate: **30.50 miles - about 48 minutes**



All rights reserved. Use subject to License/Copyright

Directions and maps are informational only. We make no warranties on the accuracy of their content, road conditions or route usability or expeditiousness. You assume all risk of use. MapQuest and its suppliers shall not be liable to you for any loss or delay resulting from your use of MapQuest. Your use of MapQuest means you agree to our Terms of Use



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Aug 03, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**          **USD**



You saved $96.80 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

 ®

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|⎵|  Date |⎵|⎵| / |⎵|⎵| / |⎵|⎵|

Phone |⎵|⎵|⎵| - |⎵|⎵|⎵| - |⎵|⎵|⎵|⎵|   Fax # |⎵|⎵|⎵| - |⎵|⎵|⎵| - |⎵|⎵|⎵|⎵|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**C o d e**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jul 23, 2010**     **Cust. Ref:** ██████     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872376944269 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI  PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA STE 300 | |
| Zone | 08 | TAMPA FL  33634-7521  US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 26, 2010 09:56 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | C.CALM | Discount | |
| FedEx Use | 020412252/0000252/_ | **Total Charge** | **USD** |

**Dropped off: Jul 23, 2010**     **Cust. Ref:** ██████     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872376944453 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI  PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL  33634-7521  US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 26, 2010 09:46 | Transportation Charge | |
| Svc Area | A4 | Discount | |
| Signed by | B.CREEL | Fuel Surcharge | |
| FedEx Use | 020412252/0000197/_ | **Total Charge** | **USD** |

**Dropped off: Jul 23, 2010**     **Cust. Ref: 01795-0001**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872376944464 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI  PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | TAMPA FL  33634-7521  US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 26, 2010 10:27 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | K.COLLIER | Fuel Surcharge | |
| FedEx Use | 020412252/0000219/_ | **Total Charge** | **USD** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-177-05725 | Aug 03, 2010 | ████████ | 4 of 7 |

**Dropped off: Jul 26, 2010**  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 872376944442 | FORIZS & DOGALI | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 04 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jul 27, 2010 13:10 | Transportation Charge | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | S.MERSFELDER | Discount | |
| FedEx Use | 020712745/0000222/_ | Total Charge | USD |

**Dropped off: Jul 26, 2010**  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 60610 zip code

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 872376944475 | FORIZS & DOGALI PL | ZALA L FORIZS |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | FORIZS & DOGALI |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | 4301 ANCHOR PLAZA PKWY STE 300 |
| Zone | 05 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 27, 2010 08:54 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.POOLE | Discount | |
| FedEx Use | 020800206/0000233/_ | Total Charge | USD |

**Dropped off: Jul 27, 2010**  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 872376944270 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 08 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 28, 2010 10:13 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | M.HARRIS | Fuel Surcharge | |
| FedEx Use | 020813933/0000252/_ | Total Charge | USD |

**Dropped off: Jul 28, 2010**  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793769950729 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 30, 2010 09:35 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | W.PARKINSON | Fuel Surcharge | |
| | | Automation Bonus Discount | |

Continued on next page




1214-01-00-0049107-0003-0122093



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-177-05725 | Aug 03, 2010 | ▉▉▉▉▉ | 5 of 7 |

Tracking ID: 793769950729 continued

| FedEx Use | 000000000/0001070/_ | **Total Charge** | USD | **$14.86** |
|---|---|---|---|---|

**Dropped off: Jul 28, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798890976957 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.45 |
| Delivered | Jul 29, 2010 09:44 | Discount | | -4.71 |
| Svc Area | A1 | Fuel Surcharge | | 1.33 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$17.95** |

**Dropped off: Jul 28, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798890980478 | Kathy Gilman, Paralegal | Bruce Gerhardt, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | HDR, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 8404 INDIAN HILLS DR | |
| Zone | 06 | TAMPA FL 33634 US | OMAHA NE 68114 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jul 29, 2010 09:34 | Discount | | -4.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | L.FREDERICKSON | Fuel Surcharge | | 1.34 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | USD | **$18.06** |

**Dropped off: Jul 28, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798891146742 | Kathy Gilman, Paralegal | Dennis Frostic, Esquire | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | McCullogh Campbell & Lane, LLP | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 205 N MICHIGAN AVE STE 4100 | |
| Zone | 05 | TAMPA FL 33634 US | CHICAGO IL 60601 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jul 29, 2010 11:48 | Fuel Surcharge | | 1.33 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | C.PARKER | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$17.95** |





**Dropped off:** Jul 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- 1st attempt Jul 29, 2010 at 12:02 PM.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798891159319 | Kathy Gilman, Paralegal | Tom Brown | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | CNA Insurance Companies | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7400 COLLEGE BLVD FL 3 | |
| Zone | 06 | TAMPA FL 33634 US | OVERLAND PARK KS 66210 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jul 30, 2010 11:17 | Fuel Surcharge | | 1.34 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | J.PARMALEE | Discount | | -4.75 |
| FedEx Use | 000000000/000244/_ | **Total Charge** | **USD** | **$18.06** |

**Dropped off:** Jul 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793774865842 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 36.40 |
| Delivered | Jul 30, 2010 10:27 | Discount | | -5.46 |
| Svc Area | A1 | Automation Bonus Discount | | -1.82 |
| Signed by | D.SOUSSY | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001371/_ | Fuel Surcharge | | 2.53 |
| | | **Total Charge** | **USD** | **$34.15** |

**Dropped off:** Jul 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798899422222 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jul 30, 2010 12:58 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.33 |
| Signed by | R.RODRIGUEZ | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off:** Jul 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798899445326 | Kathy Gilman, Paralegal | David Peck | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.40 |

Continued on next page

1214-01-00-0049107-0002-0122092


Tracking ID: 798898445326 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 30, 2010 09:25 | Fuel Surcharge | 1.50 |
| Svc Area | A1 | Discount | -5.33 |
| Signed by | .JEFF | Automation Bonus Discount | -1.27 |
| FedEx Use | 000000000/0000230/_ | **Total Charge** USD | **$20.30** |

**Dropped off: Jul 29, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 5
• Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 798898535681 | Foriza & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Jul 30, 2010 13:45 | Fuel Surcharge | | 2.15 |
| Svc Area | A1 | Discount | | -5.03 |
| Signed by | N.STRAUB | Automation Bonus Discount | | -1.68 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | | **$28.99** |

**Dropped off: Jul 29, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 5
• Package sent from: 33652 zip code
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• We calculated your charges based on a dimensional weight of 4.0lbs, 13" x 10" x 5", divided by 194.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 798898675961 | Foriza & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 3.0 lbs, 1.4 kgs | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 45.00 |
| Delivered | Jul 30, 2010 09:33 | Fuel Surcharge | | 2.88 |
| Svc Area | A1 | Discount | | -6.75 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -2.25 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | | **$38.88** |

**Dropped off: Jul 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Distance Based Pricing, Zone 2
• Package sent from: 33652 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 798900913921 | Foriza & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 20.25 |
| Delivered | Jul 31, 2010 11:34 | Saturday Delivery | | 15.00 |
| Svc Area | AM | Automation Bonus Discount | | -1.01 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001486/02 | Fuel Surcharge | | 2.70 |
| | | Discount | | -3.04 |
| | | **Total Charge** USD | | **$36.40** |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |



1214-01-00-0049107-0001-0122091

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:    Tyler A. Watford                    ACCT#

Date:   3/24/2011

| Invoice Number | Invoice Description | Invoice Amount |
|----------------|---------------------|----------------|
| | | |
| 030911 | 312-14 TAW Mileage to/from HDR Engineering | $3.88 |
| | | |
| 031411 | 312-14 TAW Mileage to/from HDR Engineering | $3.88 |

**Check Amount**

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:    00312-0014        CLIENT: _____        REQUESTED BY: Nicole Grande

COURIER: _____ Tyler Watford _____

DESTINATION: ___ HDR Engineering- Tampa Office _____

ADDRESS: _____ 5426 Bay Center Drive, Suite 400, Tampa, FL, 33609 _____

INSTRUCTIONS: ___ Drop folders office for attention of Wayne Mason and Tim Connolly ___

PHONE NUMBER: ___ (813) 282-2300 _____

MILEAGE: ___7.6_____ MILES AT __.51___ TOTAL ___$3.88___

OTHER EXPENSES: _____ _____ _____

PARKING     _____ _____ _____   $ _____

METERS      _____ _____ _____   $ _____

OTHER       _____ _____ _____   $ _____

MISC FIRM CHGS _____ _____ _____   $ _____

TOTAL EXPENSES: $ _____

3.88

ADDITIONAL INFORMATION: _____

_____

SIGNED: _____

DATE: ___ 3/9/11 _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid
bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25
or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014    CLIENT: HDR Engineering    REQUESTED BY: Timothy Woodward

COURIER: Tyler Watford

DESTINATION: HDR Engineering-Tampa Office

ADDRESS: 5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

INSTRUCTIONS: Drop off jump-drive to Katie Duty

PHONE NUMBER: (813) 282-2300

MILEAGE: 7.6 _____ MILES AT .51 _____ TOTAL $ 3.88

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES: $ 3.88

ADDITIONAL INFORMATION:

SIGNED:

DATE: March 14, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25



FedEx. ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-161-87352 | Jul 20, 2010 | | 1 of 7 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jul 20, 2010

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $81.80 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Better for you. Better for the environment.  Choose FedEx Billing Online Plus to receive and pay your invoices. Sign up by July 31, 2010, and you will be entered for a chance to win. One winner will choose between a trip to Yosemite and the California coast or the canyons of Arizona and Utah. Other prizes include Apple iPads and the chance for FedEx to adopt an acre of land in need of protection in your name. You will also earn another chance to win for every eligible shipment you complete before July 31, 2010. Streamline your billing and take advantage of reporting features, notifications and more. Go to fedex.com/betterforyou to learn more and sign up today.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]   Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| Code | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jul 09, 2010    **Cust. Ref:** ■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- 1st attempt Jul 12, 2010 at 07:09 AM.

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | Hayley P. Simmons, Legal Assis | |
| Tracking ID | 798834848391 | Forizs & Dogali, PA | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 12, 2010 07:38 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | R.RUIZ | Automation Bonus Discount | |
| FedEx Use | 000000000/0000004/_ | Total Charge | USD |

**Dropped off:** Jul 09, 2010    **Cust. Ref:** ■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- 1st attempt Jul 12, 2010 at 12:16 PM.
- Original address - ONE GRIFFIN DR/, 32177

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | USAB | FORIZS & DOGALI | |
| Tracking ID | 872376944328 | FORIZS & DOGALI PL | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jul 12, 2010 12:17 | Discount | |
| Svc Area | A5 | Fuel Surcharge | |
| Signed by | J.JOHNS | DAS Comm | |
| FedEx Use | 019013193/0000211/_ | Address Correction | |
| | | Total Charge | USD |



**Dropped off:** Jul 09, 2010    **Cust. Ref:** ■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | USAB | FORIZS & DOGALI | |
| Tracking ID | 872376944339 | FORIZS & DOGALI PL | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 12, 2010 10:05 | Transportation Charge | |
| Svc Area | A2 | Discount | |
| Signed by | S.GRIGGS | Fuel Surcharge | |
| FedEx Use | 019013193/0000211/_ | Total Charge | USD |





**Dropped off: Jul 10, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793715319873 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Jul 12, 2010 09:45 | Fuel Surcharge | | 2.15 |
| Svc Area | A1 | Automation Bonus Discount | | -1.68 |
| Signed by | R.RODRIGUEZ | Discount | | -5.03 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.99** |

**Dropped off: Jul 10, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798838398126 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Jul 12, 2010 09:22 | Automation Bonus Discount | | -1.24 |
| Svc Area | A1 | Fuel Surcharge | | 1.46 |
| Signed by | M.HAYES | Discount | | -5.19 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$19.73** |

**Dropped off: Jul 12, 2010**    **Cust. Ref.:** ■■■■■■    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793717123119 | Hayley P. Simmons, Legal Assis | | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jul 13, 2010 08:42 | Automation Bonus Discount | | |
| Svc Area | A5 | Fuel Surcharge | | |
| Signed by | see above | Residential Delivery | | |
| FedEx Use | 000000000/0000003/02 | **Total Charge** | **USD** | |

**Dropped off: Jul 12, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798842108055 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | Jul 13, 2010 09:40 | Discount | | -5.03 |
| Svc Area | A1 | Automation Bonus Discount | | -1.68 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 2.15 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$28.99** |



**Dropped off: Jul 12, 2010**        Cust. Ref:                     Ref.#2:
**Payor: Shipper**                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | |
| Tracking ID | 872373833190 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 13, 2010 10:09 | Transportation Charge | |
| Svc Area | A2 | Discount | |
| Signed by | S.MCMILLIAN | Fuel Surcharge | |
| FedEx Use | 019315708/0000197/_ | Total Charge | USD |

**Dropped off: Jul 13, 2010**        Cust. Ref:                     Ref.#2:
**Payor: Shipper**                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 793722171061 | Forizs & Dogali, P.L. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 15, 2010 09:06 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | L.SMITH | Automation Bonus Discount | |
| FedEx Use | 000000000/0001070/_ | Discount | |
| | | Total Charge | USD |

**Dropped off: Jul 13, 2010**        Cust. Ref:                     Ref.#2:
**Payor: Shipper**                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 798845295891 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 14, 2010 09:17 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.GREEN | Discount | |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount | |
| | | Total Charge | USD |

**Dropped off: Jul 13, 2010**        Cust. Ref:                     Ref.#2:
**Payor: Shipper**                   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | |
| Tracking ID | 872376944317 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 14, 2010 10:21 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | I.POLLINGER | Fuel Surcharge | |

Continued on next page



Tracking ID: 872376944317 continued

| FedEx Use | 019414099/0000252/_ | Total Charge | USD | $24.11 |

**Dropped off: Jul 14, 2010**       **Cust. Ref:** ▇▇▇▇▇       **Ref.#2:**
**Payor: Shipper**       **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 872376944291 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jul 15, 2010 09:31 | Transportation Charge | |
| Svc Area | AA | Discount | |
| Signed by | J.GONGORA | Fuel Surcharge | |
| FedEx Use | 019512977/0000219/_ | Total Charge | USD |

**Dropped off: Jul 15, 2010**       **Cust. Ref.: 00312-0014**       **Ref.#2:**
**Payor: Shipper**       **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793728478875 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREOO DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 24.05 |
| Delivered | Jul 16, 2010 14:24 | Discount | | -5.05 |
| Svc Area | A1 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Fuel Surcharge | | 1.62 |
| FedEx Use | 000000000/0000255/02 | Residential Delivery | | 2.50 |
| | | Total Charge | USD | $21.92 |

**Dropped off: Jul 15, 2010**       **Cust. Ref.: 00312-0014**       **Ref.#2:**
**Payor: Shipper**       **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793729099456 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jul 16, 2010 09:47 | Fuel Surcharge | | 1.33 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | M.LARA | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | Total Charge | USD | $17.95 |



Dropped off: Jul 15, 2010          Cust. Ref.: 00312-0014          Ref.#2:
Payor: Shipper                     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798852273958 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 67.60 |
| Delivered | Jul 16, 2010 10:14 | Fuel Surcharge | | 4.33 |
| Svc Area | A1 | Automation Bonus Discount | | -3.38 |
| Signed by | C.KIRCHENBAUER | Discount | | -10.14 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$58.41** |

|  | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

1200-01-00-0049181-0001-0122596



**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3252

Payee:   Timothy D. Woodward

ACCT#

Date:   4/14/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| | | |
| ER041111 | 312-14 TDW Mileage/tolls to/from BCI Engineering in Lakeland, FL | $47.70 |

Check Amount

PRODUCT DLM102     USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy D. Woodward  **DATE LEFT:** 4/11/11  **DATE RETURNED:** 4/11/11

**CLIENT TO CHARGE:** HDR Engineering, Inc.  **FILE NO.:** 00312-0014

**DESTINATION:** BCI Engineering- 2050 Edgewood Drive, Ste. 215, Lakeland, FL 33803

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $ 47.70

**TRANSPORTATION:**  PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| PRIVATE CAR | 89.6 | MILES AT | .51 | PER MILE | $ 45.70 |
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 0.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 2.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |
| | | | | TOTAL EXPENSES: | $ 47.70 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 04/12/2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



Notes

**Trip to:**
2050 E Edgewood Dr Ste 215
Lakeland, FL 33803-3654
**44.79 miles**
**49 minutes**

| | | Miles Per Section | Miles Driven |
|---|---|---|---|
| Ⓐ | **4301 Anchor Plaza Pkwy Ste 300**<br>Tampa, FL 33634-7521 | | |
| | 1. Start out going NORTH on ANCHOR PLAZA PKWY toward MEMORIAL HWY / CR-576 E. | **Go 0.2 Mi** | 0.2 mi |
| | 2. Take the 1st RIGHT onto MEMORIAL HWY / CR-576 E.<br>*If you are on MEMORIAL HWY and reach GEORGE RD you've gone about 0.1 miles too far* | **Go 0.07 Mi** | 0.2 mi |
| | 3. Turn SLIGHT RIGHT onto EISENHOWER BLVD. | **Go 0.2 Mi** | 0.4 mi |
| | 4. Merge onto MEMORIAL HWY. | **Go 2.7 Mi** | 3.1 mi |
| | 5. Merge onto I-275 N toward I-4 / TAMPA. | **Go 5.4 Mi** | 8.5 mi |
| | 6. Merge onto I-4 E via EXIT 45B toward ORLANDO. | **Go 26.2 Mi** | 34.7 mi |
| | 7. Merge onto POLK PKWY / SR-570-TOLL E via EXIT 27 toward LAKELAND / WINTER HAVEN (Portions toll). | **Go 8.5 Mi** | 43.2 mi |
| | 8. Take the CR-37B N exit, EXIT 9. | **Go 0.4 Mi** | 43.6 mi |
| | 9. Turn LEFT onto LAKELAND HIGHLANDS RD / CR-37B. | **Go 1.1 Mi** | 44.7 mi |
| | 10. Turn RIGHT onto E EDGEWOOD DR / CR-37B. | **Go 0.1 Mi** | 44.8 mi |
| | 11. 2050 E EDGEWOOD DR STE 215.<br>*Your destination is just past TAFT AVE*<br>*If you reach GLEN COVE APARTMENTS you've gone a little too far* | | 44.8 mi |
| Ⓑ | **2050 E Edgewood Dr Ste 215**<br>Lakeland, FL 33803-3654 | **44.8 mi** | **44.8 mi** |

Total Travel Estimate: **44.79 miles - about 49 minutes**



All rights reserved. Use subject to License/Copyright

Directions and maps are informational only. We make no warranties on the accuracy of their content, road conditions or route usability or expeditiousness. You assume all risk of use. MapQuest and its suppliers shall not be liable to you for any loss or delay resulting from your use of MapQuest. Your use of MapQuest means you agree to our Terms of Use

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:  Reliable Courier Service, Inc.

ACCT# Acct. ███████

Date:  4/14/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 54391 | Courier Service | |

Check Amount

PRODUCT DLM102    USE WITH 91500 ENVELOPE                                    PRINTED IN U.S.A.        A

| DATE | JOB NO. | TYPE | CALLER | ORIGIN | DESTINATION | REFERENCE | CHARGES | |
|------|---------|------|--------|--------|-------------|-----------|---------|---|
| 03/18/11 | 88674 | PRIO | KELLY | FORIZS & DOGALI<br>4301 ANCHOR PLAZA<br>TAMPA (C) | FEDERAL COURT HOUSE<br>801 N. FLORIDA AV<br>TAMPA (P) | 312-14 | CHARGE<br>RETURN<br>WAIT<br>WEIGHT<br>TOTAL | 19.00<br>.00<br>.00<br>.00<br>19.00 |

* *TERMS: NET 10 DAYS. Past due amounts will be subject to a daily periodic rate of .054246%.
Collection fees are the responsibility of each account. Rate subject to change without notice.*

## RELIABLE COURIER SERVICE, INC.

TOTAL





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-153-97349 | Jul 13, 2010 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jul 13, 2010



| FedEx Express Services | | |
|---|---|---|
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $39.27 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Better for you. Better for the environment.  Choose
FedEx Billing Online Plus to receive and pay your
invoices. Sign up by July 31, 2010, and you will be
entered for a chance to win. One winner will choose
between a trip to Yosemite and the California coast or
the canyons of Arizona and Utah. Other prizes include
Apple iPads and the chance for FedEx to adopt an acre
of land in need of protection in your name. You will also
earn another chance to win for every eligible shipment
you complete before July 31, 2010. Streamline your
billing and take advantage of reporting features,
notifications and more. Go to fedex.com/betterforyou to
learn more and sign up today.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_|/|_|_|/|_|_|

Phone |_|_|_|-|_|_|_|_|-|_|_|_|_|  Fax # |_|_|_|-|_|_|_|-|_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |

**C o d e**

| | | | For all Service failures or other |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | surcharges please use our web |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | site www.fedex.com or call |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | (800) 622-1147 |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS | L | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|•|_|_| | |_|_|_| |_|_|_| x |_|_|_| x |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|•|_|_| | |_|_|_| |_|_|_| x |_|_|_| x |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|•|_|_| | |_|_|_| |_|_|_| x |_|_|_| x |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|•|_|_| | |_|_|_| |_|_|_| x |_|_|_| x |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|•|_|_| | |_|_|_| |_|_|_| x |_|_|_| x |_|_|_| |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-153-97349 | Jul 13, 2010 | ▮▮▮▮ | 3 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jul 06, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 798824347758 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Box | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 41.85 |
| Delivered | Jul 07, 2010 09:50 | Automation Bonus Discount | | -2.09 |
| Svc Area | A1 | Discount | | -6.28 |
| Signed by | R.RDDRIGUEZ | Fuel Surcharge | | 2.68 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$36.16** |

**Dropped off:** Jul 06, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 798824358398 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 41.85 |
| Delivered | Jul 07, 2010 10:04 | Fuel Surcharge | | 2.68 |
| Svc Area | A1 | Discount | | -6.28 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -2.09 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$36.16** |

**Dropped off:** Jul 06, 2010     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | ▮▮▮▮ | |
| Tracking ID | 872376944236 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | |
| Delivered | Jul 07, 2010 13:55 | Discount | | |
| Svc Area | AA | Fuel Surcharge | | |
| Signed by | P.ROCKER | Residential Delivery | | |
| FedEx Use | 018715145/0000200/_ | **Total Charge** | **USD** | |



**Dropped off: Jul 08, 2010**
**Payor: Shipper**
Cust. Ref.: 00312-0014          Ref.#2:
                                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code



| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798832924166 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.45 |
| Delivered | Jul 09, 2010 09:42 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.33 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.95** |

**Dropped off: Jul 08, 2010**
**Payor: Shipper**
Cust. Ref.: 00312-0014          Ref.#2:
                                Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798833215662 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Jul 09, 2010 09:29 | Fuel Surcharge | | 2.37 |
| Svc Area | A1 | Discount | | -5.57 |
| Signed by | M.HAYES | Automation Bonus Discount | | -1.86 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.04** |

**Dropped off: Jul 08, 2010**
**Payor: Shipper**
Cust. Ref.:          Ref.#2:
Ref.#3:          ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipm...
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code



| Automation | USAB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 872373833215 | FORIZS & DOGALI | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 09, 2010 13:42 | Transportation Charge | |
| Svc Area | A4 | Discount | |
| Signed by | K.JESSICA | Fuel Surcharge | |
| FedEx Use | 018914218/0000200/_ | **Total Charge** | **USD** |

**Dropped off: Jul 08, 2010**
**Payor: Shipper**
Cust. R...          Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | USAB | Sender | |
|---|---|---|---|
| Tracking ID | 872376944340 | FORIZS & DOGALI | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 09, 2010 12:10 | Transportation Charge | |
| Svc Area | A1 | Discount | |

Continued on next page

1193-01-00-0036292-0002-0089217



Tracking ID: 872376944340 continued

| Signed by | K.ASHTON | Fuel Surcharge | | |
|---|---|---|---|---|
| FedEx Use | 018913609/0000200/_ | Total Charge | USD | |
| | | Shipper Subtotal | USD | |
| | | Total FedEx Express | USD | |



1193-01-00-0036292-0001-0089216

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3314

Payee:   Terry Hancock Photography                    ACCT#

Date:   4/26/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 041111 | 312-14 Photography and Image DVD Preparation for BCI Engineering "Collapse Test" | $246.10 |

**Check Amount**          $246.10

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A

A

# Invoice

Date:           April 11, 2011, 2011

To:             Forizs & Dogali, P.A.
                4301 Anchor Plaza Parkway
                Suite 300
                Tampa, Florida 33634

Attention:      Atty. Timothy D. Woodard

Re:             BCI Engineering "Collapse Test"
                April 11, 2011

From:           **Terry Hancock Photography**
                **196 Newbern Circle**
                **Auburndale, Florida 33823**
                **863.289.9292**

(1) Hour Photography Fee .................................  $ 185.00

(1) Image DVD Preparation ...........................  $  45.00

Sub-Total .................................  $ 230.00

Tax ...........................................  $  16.10

*TOTAL................ $ 246.10*





WEDDINGS
FAMILY PORTRAITS
www.terryhancock.com
Auburndale
863.289.9192

Hancock
FINE ART
PHOTOGRAPHY



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-146-68742 | Jul 06, 2010 | ■■■■■■ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jul 06, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                 USD
**TOTAL THIS INVOICE**        **USD**

You saved $45.57 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Better for you. Better for the environment. Choose
FedEx Billing Online Plus to receive and pay your
invoices. Sign up by July 31, 2010, and you will be
entered for a chance to win. One winner will choose
between a trip to Yosemite and the California coast or
the canyons of Arizona and Utah. Other prizes include
Apple iPads and the chance for FedEx to adopt an acre
of land in need of protection in your name. You will also
earn another chance to win for every eligible shipment
you complete before July 31, 2010. Streamline your
billing and take advantage of reporting features,
notifications and more. Go to fedex.com/betterforyou to
learn more and sign up today.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶⌶  Date ⌶⌶ / ⌶⌶ / ⌶⌶

Phone ⌶⌶⌶ - ⌶⌶⌶⌶ - ⌶⌶⌶⌶    Fax # ⌶⌶⌶ - ⌶⌶⌶⌶ - ⌶⌶⌶⌶

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jun 24, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | ████████ | |
| Tracking ID | 798792270993 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Jun 28, 2010 11:38 | Residential Delivery | | 2.50 |
| Svc Area | A6 | Fuel Surcharge | | 1.89 |
| Signed by | see above | DAS Extended Resi | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Discount | | -2.54 |
| | | Automation Bonus Discount | | -0.85 |
| | | **Total Charge** | **USD** | **$20.69** |

**Dropped off:** Jun 25, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 793672012164 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 28, 2010 10:05 | Fuel Surcharge | | 1.66 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |

**Dropped off:** Jun 25, 2010    **Cust. Ref.:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | James Hickman | ████████ | |
| Tracking ID | 793673253681 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jun 28, 2010 10:24 | Fuel Surcharge | | |
| Svc Area | AM | Discount | | |
| Signed by | M.ZINTMASTER | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000197/_ | DAS Comm | | |
| | | **Total Charge** | **USD** | |





**Dropped off: Jun 25, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798794575676 | Kathy Gilman, Paralegal | David Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jun 28, 2010 08:51 | Fuel Surcharge | | 1.67 |
| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| Signed by | .VARGHESE | Discount | | -4.75 |
| FedEx Use | 000000000/000244/_ | **Total Charge** | **USD** | **$18.39** |

**Dropped off: Jun 25, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798794592039 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | 5RMK, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Jun 28, 2010 10:54 | Discount | | -5.29 |
| Svc Area | A4 | Fuel Surcharge | | 1.87 |
| Signed by | M.COLE | Automation Bonus Discount | | -1.26 |
| FedEx Use | 000000000/0000266/04 | **Total Charge** | **USD** | **$20.52** |

**Dropped off: Jun 29, 2010**     **Cust. Ref.** ▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793682956695 | Valerie Bukowski | ▮▮▮▮▮ | |
| Service Type | FedEx Express Saver | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jul 01, 2010 09:46 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | W.PARKINSON | Fuel Surcharge | | |
| FedEx Use | 000000000/0000835/_ | **Total Charge** | **USD** | |

**Dropped off: Jun 30, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798810527295 | Kathy Gilman, Paralegal | John Lyons | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jul 01, 2010 10:00 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.66 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-146-68742 | Jul 06, 2010 | ▮▮▮▮ | 5 of 5 |

**Dropped off: Jul 01, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793692217093 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 24.70 |
| Delivered | Jul 02, 2010 09:37 | Fuel Surcharge | | 1.83 |
| Svc Area | A1 | Discount | | -5.19 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.24 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$20.10** |

| | | |
|---|---|---|
| | **Shipper Subtotal**    **USD** | **$146.59** |

**Picked up: Jun 21, 2010**     **Cust. Ref.:** ▮▮▮     **Ref.#2:**
**Payor: Recipient**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33130 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872373833259 | FORIZS & DOGALI | | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 22 NW 1ST ST | | |
| Zone | 03 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jun 22, 2010 09:41 | Fuel Surcharge | | |
| Svc Area | A1 | Courier Pickup Charge | | |
| Signed by | T.JOSSI | Discount | | |
| FedEx Use | 017212918/0000211/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| | **Recipient Subtotal**    **USD** | |
| | **Total FedEx Express**    **USD** | |



1186-01-00-0052951-0001-0132503

# FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

Payee:  Intercall

ACCT#  Acct #  ██████

Date:  6/17/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 1740629289 | ████████████████████████ | ██████ |

Check Amount

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

**Account #** ▉▉▉ **Invoice #:** 1740629289  **Date:** 03/31/2011

*For statement inquiries, please contact us at*
*billing@intercall.com or 877-211-6858*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| | | | | | | | |

**Total Due**

## Other Charges

**Total Charges**

Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION, TRAINING AND OTHER RESOURCES

**Account #:** ████████ **Invoice #:** 1740629289 **Date:** 03/31/2011

By ordering or using Services provided by or through InterCall, you agree to  be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement  executed by you and InterCall (in either case the 'Agreement'). Furthermore you  agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

Account #: ▮▮▮▮  Invoice #: 1740629289  Date: 03/31/2011

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Dogali, Andy | | | | | | |
| Forizs, Zala | | | | | | |
| Maple, Haley | | | | | | |
| Wahl, Robert | | | | | | |
| Woodward, Tim | | | | | | |
| **Account Total** | | | | | | |

**VIEW BY OWNER NUMBER**

**Total Charges**

# *Call Type Descriptions*

**Account #:** ▮  **Invoice #:** 1740629289  **Date:** 03/31/2011

| Bill Code | Name |
|-----------|------|
| CA/R8 | Canada / Resless-Plus 800 |
| US/R8 | USA / Resless-Plus 800 |

**Account #:** ▮ **Invoice #:** 1740629289 **Date:** 03/31/2011

**Owner: Dogali, Andy**



Owner: Forizs, Zala

State & Local Taxes and Fees

**Owner: Forizs, Zala**

Account #: ██████ Invoice #: 1740629289   Date: 03/31/2011

Owner: Maple, Haley



State & Local Taxes and Fees

Account : ███████  Invoice #: 1740629289   Date: 03/31/2011

Owner: Wahl, Robert



State & Local Taxes and Fees

# Conference Detail

**Owner: Woodward, Tim**

| Conference 50311904 | Date 03/07/11 | Time 09:58 ET | Attendees 3 | Minutes 100 | Total Charges $48.09 |
|---|---|---|---|---|---|
| Reserved By , | | | | | Reservationless-Plus |

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 10:02 ET | eRes-Plus - 4692274616 | | US/R8 | 37 | $14.04 |
| 09:59 ET | eRes-Plus - 8132890700 LDR | | US/R8 | 40 | $15.18 |
| 09:58 ET | eRes-Plus - 8636409303 | | US/R8 | 23 | $8.73 |
| State & Local Taxes and Fees | | | | | $10.14 |

# *Tax and Fees*



**Account #:** ▓▓▓▓▓▓ **Invoice #:** 1740629289 **Date:** 03/31/2011

TAX

Federal Taxes

State Taxes

Local Taxes

FEES

Federal Universal Service Fund Contribution

Telecom Surcharge

Service Fees



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jun 29, 2010

| FedEx Express Services | | |
| --- | --- | --- |
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **FedEx Ground Services** | | |
| Transportation Charges | | |
| Other Handling Charges | | |
| Performance Pricing Discount | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $69.78 in discounts this period!

**FedEx News!**
Better for you. Better for the environment. Choose FedEx Billing Online Plus to receive and pay your invoices. Sign up by July 31, 2010, and you will be entered for a chance to win. One winner will choose between a trip to Yosemite and the California coast or the canyons of Arizona and Utah. Other prizes include Apple iPads and the chance for FedEx to adopt an acre of land in need of protection in your name. You will also earn another chance to win for every eligible shipment you complete before July 31, 2010. Streamline your billing and take advantage of reporting features, notifications and more. Go to fedex.com/betterforyou to learn more and sign up today.

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|    Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

| **C o d e** | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |





## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Net Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | 55 | 98.0 | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Net Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Ground-Home Delivery | 06/25 | 1 | | | | | | |
| Total FedEx Ground | | 1 | | | | | | |

To



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jun 18, 2010  **Cust. Ref:** ▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, and RM service areas.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 793651979778 | Joel J. Ewusiak | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 50.00 | Discount | |
| Delivered | Jun 21, 2010 15:14 | Declared Value Charge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/02 | Automation Bonus Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 18, 2010  **Cust. Ref:** ▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 798774585790 | Joel J. Ewusiak | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 50.00 | Residential Delivery | |
| Delivered | Jun 22, 2010 10:48 | Automation Bonus Discount | |
| Svc Area | A1 | Declared Value Charge | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0001108/02 | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 19, 2010  **Cust. Ref:** ▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33782 zip code

| Automation | USAB | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 872373833248 | FORIZS & DOGALI | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jun 21, 2010 10:12 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | D.MULALY | Fuel Surcharge | |
| FedEx Use | 017001141/0000211/_ | **Total Charge** | **USD** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-139-18495 | Jun 29, 2010 | ███████████ | 5 of 8 |

**Dropped off:** Jun 21, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798778713471 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 22, 2010 09:29 | Fuel Surcharge | | 1.66 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |

**Dropped off:** Jun 21, 2010     **Cust. Ref:** ██████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:** ██████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798779553970 | Justin S. Hemlepp | ███████████ |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | |
| Declared Value | USD 50.00 | Discount | |
| Delivered | Jun 22, 2010 10:59 | Fuel Surcharge | |
| Svc Area | A2 | Declared Value Charge | |
| Signed by | see above | Automation Bonus Discount | |
| FedEx Use | 000000000/0005980/02 | Residential Delivery | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 21, 2010     **Cust. Re█████████**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798779702161 | Justin S. Hemlepp | ███████████ |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | |
| Declared Value | USD 50.00 | Automation Bonus Discount | |
| Delivered | Jun 22, 2010 14:19 | Discount | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | see above | Declared Value Charge | |
| FedEx Use | 000000000/0005980/02 | Fuel Surcharge | |
| | | **Total Charge** | **USD** |



**Dropped off: Jun 22, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 798781912834 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Jun 23, 2010 09:29 | Automation Bonus Discount | | -1.86 |
| Svc Area | A1 | Discount | | -5.57 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 2.97 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.64** |

**Dropped off: Jun 23, 2010**    **Cust. Re** ▮▮▮▮    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | | |
| Tracking ID | 872373833226 | FORIZS & DOGALI PL | ▮▮▮▮ | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 24, 2010 09:59 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | D.MULALY | Discount | | |
| FedEx Use | 017413803/0000211/_ | **Total Charge** | **USD** | |

**Dropped off: Jun 24, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793669557400 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Jun 25, 2010 13:12 | Fuel Surcharge | | 2.03 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Automation Bonus Discount | | -1.20 |
| FedEx Use | 000000000/0000255/02 | Discount | | -5.05 |
| | | **Total Charge** | **USD** | **$22.33** |

**Dropped off: Jun 24, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793669702269 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jun 25, 2010 11:14 | Automation Bonus Discount | | -1.13 |
| Svc Area | A1 | Discount | | -4.75 |

Continued on next page





Tracking ID: 793669702269 continued

| | | | |
|---|---|---|---|
| Signed by | C.MCCAFFERTY | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | 1.92 |
| | | **Total Charge**        USD | **$21.14** |

**Dropped off: Jun 24, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793669713277 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 25, 2010 12:16 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | N.STRAUB | Fuel Surcharge | | 1.66 |
| FedEx Use | 000000000/0000233/_ | **Total Charge**        USD | | **$18.28** |

**Dropped off: Jun 24, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798792124557 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Jun 25, 2010 09:10 | Fuel Surcharge | | 2.97 |
| Svc Area | A1 | Discount | | -5.57 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.86 |
| FedEx Use | 000000000/0001349/_ | **Total Charge**        USD | | **$32.64** |

**Dropped off: Jun 24, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798792278641 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Jun 25, 2010 13:56 | Automation Bonus Discount | | -0.74 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.34 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.09 |
| | | **Total Charge**        USD | | **$14.71** |

| **Shipper Subtotal** | **USD** | |
|---|---|---|



**Picked up:** Jun 18, 2010  **Cust. Ref.:** 00312.14/ millard  **Ref.#2:**
**Payor:** Recipient  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Jun 21, 2010 at 07:55 AM.



| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798774513540 | Deron Mundell | attn: kathy gilman | |
| Service Type | FedEx First Overnight | Holland & Knight LLP | forizs & dogali | |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | ORLANDO FL 32801 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 21, 2010 07:58 | Transportation Charge | | 42.00 |
| Svc Area | A1 | Automation Bonus Discount | | -2.10 |
| Signed by | O.DONBECK | Fuel Surcharge | | 3.99 |
| FedEx Use | 000000000/0000003/_ | **Total Charge** | **USD** | **$43.89** |

| | **Recipient Subtotal** | **USD** | **$43.89** |
|---|---|---|---|

**Picked up:** Jun 18, 2010  **Cust. Ref.:** 00312.14  **Ref.#2:**
**Payor:** Third Party  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798774846117 | Deron Mundell | wayne B mason | |
| Service Type | FedEx Priority Overnight | Holland & Knight LLP | sedgwick, detert, moran & arno | |
| Package Type | FedEx Envelope | 200 S. Orange Ave. | 1717 main street | |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Jun 21, 2010 09:42 | Discount | | -5.19 |
| Svc Area | A1 | Automation Bonus Discount | | -1.24 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.83 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$20.10** |

| | **Third Party Subtotal** | **USD** | **$20.10** |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | ████████ |

## FedEx Ground Home Delivery Detail (Original)

**Pickup Date:** Jun 25, 2010  **Cust. Ref.** ████████  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| Tracking ID | 351 591615000017 | **Sender** | **Recipient** | | |
|---|---|---|---|---|---|
| Service Type | Home Delivery Ppd | FORIZS & DOGALI PL | | Transportation Charge | |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 300 | | Performance Pricing | |
| Packages | 1 | TAMPA FL 33634-7521 | | Fuel Surcharge | |
| Actual Weight | 23.3 lbs | | | Declared Value | |
| Rated Weight | 24 lbs | | | Residential | |
| Declared Value | USD 200.00 | | | **Total Charge** | **USD** |
| Delivered | Jun 26, 2010 | | | | |

| | **Home Delivery Subtotal** | **USD** | |
|---|---|---|---|
| | **Total FedEx Ground** | **USD** | ████████ |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

Payee:    Intercall

ACCT#  Acct  █████████

Date:   7/8/2011

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| 1740747173 | Conference Calls | |

Check Amount

PRODUCT DLM102    USE WITH 91500 ENVELOPE          PRINTED IN U.S.A.      A

**Account #:** ███ **Invoice #:** 1740747173 **Date:** 04/30/2011

For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
|         |      |      |        |       |        |         |         |

## Payments

| | |
|---|---|
| Payment - Thank you | |
| **Total Payments** | |

Your invoice has been updated. It now features an enhanced appearance and improvements designed to help better meet your needs. If you have any questions, please contact customer service.

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION, TRAINING AND OTHER RESOURCES

By ordering or using Services provided by or through InterCall, you agree to be bound by the Terms and Conditions set forth at http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement executed by you and InterCall (in either case the 'Agreement'). Furthermore you agree to be charged for the Services at rates specifically negotiated by you and agreed to by InterCall and all other Services, fees or surcharges will be charged at InterCall's standard rates. You may obtain InterCall's standard rates through your sales or account representative or in some cases your web account. If you do not agree with the above, do not use the Services.

**Company: Forizs & Dogali PL**
**Account: Forizs & Dogali**



| VIEW BY OWNER NUMBER | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Atkinson, Lee | | | | | | |
| Dogali, Andy | | | | | | |
| Wahl, Robert | | | | | | |
| Woodward, Tim | | | | | | |
| **Account Total** | | | | | | |

**State & Local Taxes and Fees**

**Total Charges**

**Account #:** ███████ **Invoice #:** 1740747173 **Date:** 04/30/2011

| Bill Code | Name |
|-----------|------|
| US/R8 | USA / Resless-Plus 800 |

**Account #** ▉ **Invoice #:** 1740747173 **Date:** 04/30/2011

**Owner: Atkinson, Lee**

**Owner: Dogali, Andy**

**Owner: Wahl, Robert**



**Owner: Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 57887304 | 04/04/11 | 17:58 ET | 4 | 168 | $80.38 |

Reserved By ,                                                                 Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 18:01 ET | eRes-Plus - 4692274616 | | US/R8 | 45 | $17.08 |
| 18:03 ET | eRes-Plus - 4692274658 | | US/R8 | 43 | $16.32 |
| 17:58 ET | eRes-Plus - 7724924012 | | US/R8 | 39 | $14.80 |
| 18:05 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 41 | $15.56 |
| State & Local Taxes and Fees | | | | | $16.62 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 61143668 | 04/15/11 | 13:59 ET | 1 | 11 | $24.47 |

Reserved By ,                                                                 Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 13:59 ET | eRes-Plus - 8636409303 | | US/R8 | 11 | $4.17 |
| Conference Minimum - Reservation Plus | | 1 @ $14.580 | | | $14.58 |
| State & Local Taxes and Fees | | | | | $5.72 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 61198527 | 04/15/11 | 14:55 ET | 3 | 199 | $95.20 |

Reserved By ,                                                                 Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 15:00 ET | eRes-Plus - 4692274616 | | US/R8 | 73 | $27.70 |
| 14:55 ET | eRes-Plus - 8137866193 LDR | | US/R8 | 78 | $29.60 |
| 14:59 ET | eRes-Plus - 8636409303 | | US/R8 | 48 | $18.22 |
| State & Local Taxes and Fees | | | | | $19.68 |

**Account #:** ▉▉▉▉  **Invoice #:** 1740747173  **Date:** 04/30/2011

## TAX

Federal Taxes

State Taxes

Local Taxes

## FEES

Federal Universal Service Fund Contribution

Telecom Surcharge

Service Fees



**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jun 22, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                              USD

**TOTAL THIS INVOICE**              **USD**

You saved $44.17 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Better for you. Better for the environment.  Choose
FedEx Billing Online Plus to receive and pay your
invoices. Sign up by July 31, 2010, and you will be
entered for a chance to win. One winner will choose
between a trip to Yosemite and the California coast or
the canyons of Arizona and Utah. Other prizes include
Apple iPads and the chance for FedEx to adopt an acre
of land in need of protection in your name. You will also
earn another chance to win for every eligible shipment
you complete before July 31, 2010. Streamline your
billing and take advantage of reporting features,
notifications and more. Go to fedex.com/betterforyou to
learn more and sign up today.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_| / |_|_| / |_|_|

Phone |_|_|_|_| - |_|_|_|_| - |_|_|_|_|     Fax # |_|_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_| | |_|_|_|_| • |_|_| |

**C o d e**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |||||
|---|---|---|---|---|---|---|---|
| | | | LBS | L | | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| | x | |_|_| | x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| | x | |_|_| | x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| | x | |_|_| | x | |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_| | |_|_| | x | |_|_| | x | |_|_| |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jun 10, 2010**   Cust. Ref: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Jun 11, 2010 at 12:48 PM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 798747135908 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 14, 2010 09:58 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.66 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |

**Dropped off: Jun 14, 2010**   Cust. Ref:   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | | |
| Tracking ID | 872373933204 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jun 15, 2010 10:20 | Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | .CAPLICE | | | |
| FedEx Use | 016514823/0000211/_ | **Total Charge** | **USD** | |

**Dropped off: Jun 15, 2010**   Cust. Ref:   Ref.#2:
**Payor: Shipper**   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Justin S. Hemlepp | | |
| Tracking ID | 793638886986 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Declared Value | USD 50.00 | Declared Value Charge | | |
| Delivered | Jun 16, 2010 09:57 | Fuel Surcharge | | |
| Svc Area | A2 | Automation Bonus Discount | | |
| Signed by | see above | Discount | | |
| FedEx Use | 000000000/0000186/02 | Residential Delivery | | |
| | | **Total Charge** | **USD** | |



**Dropped off:** Jun 15, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 793640169826 | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Jun 16, 2010 09:25 | Fuel Surcharge | | 1.83 |
| Svc Area | A1 | Discount | | -5.19 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.24 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$20.10** |

**Dropped off:** Jun 15, 2010   **Cust. Ref.:**   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798761926861 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 17, 2010 08:30 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | L.SMITH | Automation Bonus Discount | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off:** Jun 16, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793641771093 | Kathy Gilman, Paralegal | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 07 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 19.50 |
| Delivered | Jun 18, 2010 10:54 | Discount | -2.93 |
| Svc Area | A6 | Residential Delivery | 2.50 |
| Signed by | see above | Fuel Surcharge | 2.08 |
| FedEx Use | 000000000/0006090/02 | OAS Extended Resi | 2.75 |
| | | Automation Bonus Discount | -0.98 |
| | | **Total Charge** | **USD** **$22.92** |

**Dropped off:** Jun 17, 2010   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793645462020 | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Packages | 1 | | |

Continued on next page

1173-01-00-0013513-0002-0034003



Tracking ID: 793645462020 continued

| | | | |
|---|---|---|---|
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 41.10 |
| Delivered | Jun 18, 2010 11:33 | Automation Bonus Discount | -2.06 |
| Svc Area | A1 | Fuel Surcharge | 3.54 |
| Signed by | P.BRADY | Discount | -6.17 |
| FedEx Use | 000000000/0001371/_ | Residential Delivery | 2.50 |
| | | **Total Charge** USD | **$38.91** |

**Dropped off: Jun 17, 2010**    **Cust. Ref.: 00312-00014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Tracking ID | 798768111520 | Forizs & Dogali, PA | GEI Consultants, Inc. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Package Type | FedEx Box | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | 41.10 |
| Delivered | Jun 18, 2010 11:05 | Discount | -6.17 |
| Svc Area | A1 | Automation Bonus Discount | -2.06 |
| Signed by | N.STRAUB | Fuel Surcharge | 3.29 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | **$36.16** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ███████ |
| **Total FedEx Express** | **USD** | ███████ |





FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jun 15, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                 USD

**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Performance Pricing Discount
Total Charges                 USD

**TOTAL THIS INVOICE**     **USD**



You saved $53.18 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_| Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| **Code** | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW -Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | X | X | | |
| | | | X | X | | |
| | | | X | X | | |
| | | | X | X | | |



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

## FedEx Ground Shipment Summary By Payor Type

**FedEx Ground Shipments (Original)**

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Ground-Prepaid | | | | | | | | |
| | 06/03 | ░ | ░░ | ░░░░ | 1.░░ | | ░.░░ | ░░.░░ |
| Total FedEx Ground | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

| | | | |
|---|---|---|---|
| **Total This Invoice** | | **USD** | ▓▓▓▓▓▓ |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jun 04, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793606683184 | Kathy Gilman, Paralegal | Anthony Kovalcik, Esq. | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | Moye O'Brien O'Rourke, et al | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 800 S ORLANDO AVE | |
| Zone | 02 | TAMPA FL 33634 US | MAITLAND FL 32751 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 07, 2010 08:07 | Transportation Charge | | 42.00 |
| Svc Area | A2 | Automation Bonus Discount | | -2.10 |
| Signed by | J.PARKER LECLAIRE | Fuel Surcharge | | 3.39 |
| FedEx Use | 000000000/0000003/_ | **Total Charge** | **USD** | **$43.29** |

**Dropped off:** Jun 07, 2010     **Cust. Ref:** ▓▓▓▓     **Ref.#2:** ▓▓▓▓
**Payor:** Shipper     **Ref.#3:** ▓▓▓▓

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798734095256 | Andy Dogali | ▓▓▓▓ | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 08, 2010 09:54 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | V.COLLADO | Automation Bonus Discount | | ▓▓▓▓ |
| | | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off:** Jun 08, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793614901684 | Kathy Gilman, Paralegal | Cori Steinmann, Esquire | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 09, 2010 09:00 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.66 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |



**Dropped off:** Jun 08, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 793615373102 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 09, 2010 12:34 | Fuel Surcharge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | R.BRADY | Automation Bonus Discount | |
| FedEx Use | 000000000/0000211/_ | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 08, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | |
| Tracking ID | 798738537193 | Forizs & Dogali, P.A. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | |
| Declared Value | USD 100.00 | Declared Value Charge | |
| Delivered | Jun 10, 2010 12:11 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | G.RAMOS | Fuel Surcharge | |
| FedEx Use | 000000000/0006112/_ | **Total Charge** | **USD** |

**Dropped off:** Jun 08, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | |
| Tracking ID | 798738833770 | Forizs & Dogali, P.A. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | |
| Declared Value | USD 100.00 | Automation Bonus Discount | |
| Delivered | Jun 10, 2010 13:41 | Declared Value Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.MENDEZ | Discount | |
| FedEx Use | 000000000/0006112/_ | **Total Charge** | **USD** |



**Dropped off: Jun 09, 2010**     Cust. Ref.: 00312-0014     Ref.#2:
**Payor: Shipper**     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 798744780735 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 22.45 |
| Delivered | Jun 10, 2010 09:58 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.66 |
| Signed by | R.RODRIGUEZ | Discount | | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.28** |

**Dropped off: Jun 10, 2010**     Cust. Ref.:     Ref.#2:
**Payor: Shipper**     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this ship
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Andy Dogali | | |
| Tracking ID | 793623738305 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jun 11, 2010 10:01 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | C.CALL | Fuel Surcharge | | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | |

**Dropped off: Jun 10, 2010**     Cust. Ref.: 00312-0014     Ref.#2:
**Payor: Shipper**     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 793625548671 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 20.90 |
| Delivered | Jun 11, 2010 11:58 | Fuel Surcharge | | 1.92 |
| Svc Area | AM | Discount | | -3.14 |
| Signed by | see above | Automation Bonus Discount | | -1.05 |
| FedEx Use | 000000000/0001283/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$21.13** |

**Shipper Subtotal     USD**

**Picked up: Jun 07, 2010**     Cust. Ref.: 0312-0014     Ref.#2:
**Payor: Recipient**     Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Michael Barry | Kathy Gilman | |
| Tracking ID | 798735227644 | Equivalent Data | Forizs & Dogali | |
| Service Type | FedEx First Overnight | 4809 Westway Park Blvd. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | HOUSTON TX 77041 US | TAMPA FL 33634 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |

Continued on next page



Tracking ID: 798735227644 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | | |
| Delivered | Jun 08, 2010 07:24 | Transportation Charge | 49.70 |
| Svc Area | A1 | Automation Bonus Discount | -2.49 |
| Signed by | J.CORONADO | Fuel Surcharge | 4.72 |
| FedEx Use | 000000000/0000006/04 | **Total Charge** USD | **$51.93** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | **$51.93** |
| **Total FedEx Express** | **USD** | ██████ |

## FedEx Ground Prepaid Detail (Original)

**Pickup Date:** Jun 03, 2010 **Cust. Ref.:** 00312-0014 **P.O.#:**
**Payor:** Shipper **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 351 591610000524 | **Sender** | **Recipient** | Transportation Charge | 14.27 |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | KURT MEADERS, ESQUIRE | Performance Pricing | -1.14 |
| Zone | 05 | 4301 ANCHOR PLAZA PKWY STE 300 | SEDGWICK DETERT MORAN & ARNO | Fuel Surcharge | 0.72 |
| Packages | 1 | TAMPA FL 33634-7521 | 1717 MAIN ST | **Total Charge** USD | **$13.85** |
| Actual Weight | 28.9 lbs | | STE 5400 | | |
| Rated Weight | 29 lbs | | DALLAS TX 75201-736750 | | |
| Delivered | Jun 07, 2010 | | | | |

**Pickup Date:** Jun 03, 2010 **Cust. Ref.:** 00312-0014 **P.O.#:**
**Payor:** Shipper **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 351 591610000531 | **Sender** | **Recipient** | Transportation Charge | 15.09 |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | KURT MEADERS, ESQUIRE | Performance Pricing | -1.81 |
| Zone | 05 | 4301 ANCHOR PLAZA PKWY STE 300 | SEDGWICK DETERT MORAN & ARNO | Fuel Surcharge | 0.73 |
| Packages | 1 | TAMPA FL 33634-7521 | 1717 MAIN ST | **Total Charge** USD | **$14.01** |
| Actual Weight | 30.7 lbs | | STE 5400 | | |
| Rated Weight | 31 lbs | | DALLAS TX 75201-736750 | | |
| Delivered | Jun 07, 2010 | | | | |

| | | |
|---|---|---|
| **Prepaid Subtotal** | **USD** | **$27.86** |
| **Total FedEx Ground** | **USD** | ██████ |



**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3734

Payee:  Tyler A. Watford                                    ACCT#

Date:  8/11/2011

<u>Invoice Number</u>     <u>Invoice Description</u>                                    <u>Invoice Amount</u>

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 032411 | 312-14 TAW Mileage to/from HDR Engineering | $3.88 |

**Check Amount**                                             $

PRODUCT DLM102    USE WITH 91500 ENVELOPE                          PRINTED IN U.S.A.           A

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:  00312-0014        CLIENT:  HDR Engineering      REQUESTED BY:  Kathy

COURIER:  Tyler Watford

DESTINATION:  HDR Engineering-Tampa Office

ADDRESS:  5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

INSTRUCTIONS:  Drop off external drive to Katie Duty

PHONE NUMBER:  (813) 282-2300

MILEAGE:  7.6        MILES AT  .51      TOTAL    $ 3.88

OTHER EXPENSES:

PARKING                                      $

METERS                                       $

OTHER                                        $

MISC FIRM CHGS                               $

                              TOTAL EXPENSES:  $ 3.88

ADDITIONAL INFORMATION:

                              SIGNED:  Kathy

                              DATE:  March 24, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid

bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

3735

Payee:   Tyler A. Watford                    ACCT#

Date:    8/11/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 041111 | 312-14 TAW Mileage to/from HDR Engineering | $4.38 |
| 050311 | 312-14 TAW Mileage to/from HDR Engineering | $3.88 |

**Check Amount**

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.          A

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO:    00312-0014      CLIENT:    HDR Engineering    REQUESTED BY:    Kathy

COURIER:    Tyler Watford

DESTINATION:    HDR Engineering-Tampa Office

ADDRESS:    5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

INSTRUCTIONS:    Pick up envelope from reception  (form 4 today & fr Wed/thurs last week)

PHONE NUMBER:    (813) 282-2300

MILEAGE:    7.6    MILES AT    .51    TOTAL    $ 3.88

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES:    $ 3.88

ADDITIONAL INFORMATION:

SIGNED:    Kathy

DATE:    April 11, 2011

NOTE: Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO:    00312-0014      **CLIENT:**   HDR Engineering    **REQUESTED BY:**  Kathy

                  Tyler Watford

**COURIER:**

**DESTINATION:**  HDR Engineering-Tampa Office

**ADDRESS:**       5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

**INSTRUCTIONS:**  Drop of package for Katie Duty

**PHONE NUMBER:**  (813) 282-2300

**MILEAGE:**   7.6    **MILES AT**  .51    **TOTAL**  $ 3.88

**OTHER EXPENSES:**

    PARKING                               $

    METERS                               $

    OTHER                                 $

    MISC FIRM CHGS                       $

                            **TOTAL EXPENSES:**  $  3.88

**ADDITIONAL INFORMATION:**

                                   **SIGNED:**  Kathy

                                   **DATE:**  May 3, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid

bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25

## FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

OPERATING ACCOUNT

Payee:   Tyler A. Watford                    ACCT#

Date:    8/11/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ████████████████████████████████████████████ | | |
| 060311 | 312-14 TAW Mileage to/from HDR Engineering | $3.88 |
| ████████████████████████████████████████████ | | |
| 062811 | 312-14 TAW Mileage/parking to/from Sam M Gibbons US Federal Courthouse | $8.36 |

**Check Amount**  ██████

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.          A



# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO:    00312-0014    CLIENT:    HDR Engineering    REQUESTED BY:    Kathy

COURIER:    Tyler Watford

DESTINATION:    HDR Engineering-Tampa Office

ADDRESS:    5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

INSTRUCTIONS:    Drop of package for Katie Duty

PHONE NUMBER:    (813) 282-2300

MILEAGE:    7.6    MILES AT    .51    TOTAL    $ 3.88

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES:    $ 3.88

ADDITIONAL INFORMATION:

SIGNED:    Kathy

DATE:    June 3, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE
NO: 00312-0014    CLIENT:    HDR Engineering    REQUESTED BY:    Kathy

COURIER:    Tyler Watford

DESTINATION:    Sam M Gibbons US Federal Courthouse

ADDRESS:    801 N. Florida Avenue, Tampa, FL 33602

INSTRUCTIONS:    File Unopposed Motion for Leave to File A Non-Electronic Exhibit w/ Clerk

PHONE NUMBER:    (813) 301-5400

MILEAGE:    15.9    MILES AT    .51    TOTAL    $ 8.11

OTHER EXPENSES:

PARKING    .25    $ .25

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES: $ 8.36

ADDITIONAL INFORMATION:

SIGNED:    Kathy

DATE:    June 28, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3737

Payee:    Tyler A. Watford                           ACCT#

Date:    8/11/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ████████ | ████████ | ███ |
| 070611 | 312-14 TAW Mileage to/from HDR Engineering | $4.22 |
| 070611 | 312-14 TAW Mileage to/from Allen Dell, P.A. | $7.22 |

████████

**Check Amount**  ████

PRODUCT DLM102    USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.                    A

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014    CLIENT: HDR Engineering    REQUESTED BY: Kathy

COURIER: Tyler Watford

DESTINATION: HDR Engineering-Tampa Office

ADDRESS: 5426 Bay Center Drive, Suite 400, Tampa, FL, 33609

INSTRUCTIONS: Drop of package for Patty Avis

PHONE NUMBER: (813) 282-2300

MILEAGE: 7.6    MILES AT 51.555    TOTAL    $ 3.88 422

OTHER EXPENSES:

PARKING    $

METERS    $

OTHER    $

MISC FIRM CHGS    $

TOTAL EXPENSES: $ 3.88 422

ADDITIONAL INFORMATION:

SIGNED: Kathy

DATE: July 6, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## COURIER REQUEST FORM

FILE

NO: 00312-0014     CLIENT: HDR Engineering     REQUESTED BY: Kathy

COURIER:     Tyler Watford

DESTINATION:     Allen Delll, P.A.

ADDRESS:     **202 S. Rome Avenue, Suite #100, Tampa, FL 33606**

INSTRUCTIONS:     Drop off envelope & pick up envelope from Lisa Ferrara

PHONE NUMBER:     (813) 223-5351

MILEAGE:     13.0     MILES AT   .51 .555   TOTAL     $ 6.63   7.22

OTHER EXPENSES:

PARKING                                                              $

METERS                                                              $

OTHER                                                               $

MISC FIRM CHGS                                                      $   7.22

TOTAL EXPENSES:  $ 6.63

ADDITIONAL INFORMATION:

SIGNED:  Kathy

DATE:  July 6, 2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-115-80439 | Jun 08, 2010 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jun 08, 2010



**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**           **USD**

You saved $48.87 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-115-80439 | Jun 08, 2010 | ██████████ | 2 of 5 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐ Date ☐☐ / ☐☐ / ☐☐

Phone ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐     Fax # ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jun 01, 2010     **Cust. Ref.:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | ████████ | |
| Tracking ID | 793591973358 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jun 03, 2010 09:49 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | .PARKINSON | Fuel Surcharge | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | USD | |

**Dropped off:** Jun 01, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Cori Steinmann, Esquire | |
| Tracking ID | 793594475540 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 02, 2010 09:07 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Discount | | -4.71 |
| Signed by | L.BROWN | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$18.03** |

**Dropped off:** Jun 02, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 793598447671 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 25.20 |
| Delivered | Jun 03, 2010 11:40 | Automation Bonus Discount | | -1.26 |
| Svc Area | A4 | Fuel Surcharge | | 1.59 |
| Signed by | M.COLE | Discount | | -5.29 |
| FedEx Use | 000000000/0000266/04 | **Total Charge** | USD | **$20.24** |





**Dropped off: Jun 02, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 793598457320 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | Jun 03, 2010 13:56 | Discount | | -5.05 |
| Svc Area | A1 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Fuel Surcharge | | 1.73 |
| FedEx Use | 000000000/0000255/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$22.03** |

**Dropped off: Jun 02, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 793598580754 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Jun 03, 2010 13:26 | Fuel Surcharge | | 1.14 |
| Svc Area | AM | Discount | | -3.09 |
| Signed by | see above | Automation Bonus Discount | | -0.74 |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$14.51** |

**Dropped off: Jun 03, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent to: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Tracking ID | 793602730166 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | Jun 04, 2010 09:32 | Discount | | -5.57 |
| Svc Area | A1 | Fuel Surcharge | | 2.52 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.86 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.19** |

**Dropped off: Jun 03, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793602950336 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jun 04, 2010 10:00 | Residential Delivery | | 2.50 |

Continued on next page



Tracking ID: 793602950336 continued

| Svc Area | A1 | Automation Bonus Discount | | -1.13 |
| --- | --- | --- | --- | --- |
| Signed by | P.BRADY | Fuel Surcharge | | 1.63 |
| FedEx Use | 000000000/0000244/_ | Discount | | -4.75 |
| | | **Total Charge** | **USD** | **$20.85** |

**Dropped off: Jun 03, 2010**    **Cust. Ref.: ▮**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 798723458704 | Andy Dogali | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Declared Value | USD 1.00 | Discount | | |
| Delivered | Jun 04, 2010 10:07 | Automation Bonus Discount | | |
| Svc Area | AA | Declared Value Charge | | |
| Signed by | P.MCCLELLAN | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off: Jun 03, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Jun 04, 2010 at 12:28 PM.

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 798725564484 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jun 04, 2010 15:21 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | D.HENN | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

| | **Shipper Subtotal** | **USD** | ▮ |
| --- | --- | --- | --- |
| | **Total FedEx Express** | **USD** | |





## PAST DUE

**Invoice Number** | **Invoice Date**
7-565-71944 | Jul 19, 2011

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jul 19, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**          **USD**





Paid
Check 3829

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

**Invoice Number** | **Account Number** | **Amount Past Due**
7-565-71944 | |

24810959756571944560000166595 5

0067347  01 AB 0.365  **AUTO   T8 0 1249 33634-752175   -C01-P67414-I1
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60068490002801

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]     Fax # [ ] - [ ] - [ ]

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |

**A d d r e s s   C h a n g e s**

Check all that apply     Effective Date [ ] / [ ] / [ ]

☐ Shipping Address (Physical Address)          ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | - - | Phone | - - |
| Fax # | - - | Fax # | - - |

1249-01-00-0067347-0003-0167475



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-565-71944 | Jul 19, 2011 | ███████ | 5 of 5 |

**Dropped off:** Jul 13, 2011
**Payor:** Shipper ███████████████  Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code



| Automation | INET | **Sender** |
|---|---|---|
| Tracking ID | 794967204178 | Valerie Tolisano |
| Service Type | FedEx 2Day | Forizs & Dogali, P.A. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway |
| Zone | 08 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | N/A | Transportation Charge |
| Delivered | Jul 15, 2011 08:51 | Fuel Surcharge |
| Svc Area | A1 | Discount |
| Signed by | J.MARKUS | Automation Bonus Discount |
| FedEx Use | 000000000/0001070/_ | **Total Charge** USD |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

1249-01-00-0067347-0001-0167473