

## FedEx Express Shipment Summary By Payor Type



1249-01-00-0067347-0002-0167474

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jul 07, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and BM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794947139605 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.05 |
| Delivered | Jul 11, 2011 11:19 | Fuel Surcharge | | 2.92 |
| Svc Area | A6 | Residential Delivery | | 2.75 |
| Signed by | see above | Discount | | -3.43 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | | -0.90 |
| | | DAS Extended Resi | | 3.00 |
| | | **Total Charge** | **USD** | **$22.39** |

**Dropped off:** Jul 07, 2011    ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | USAB | **Sender** | |
|---|---|---|---|
| Tracking ID | 870877307574 | NICOLE GRANDE | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 08 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jul 08, 2011 11:16 | Fuel Surcharge | |
| Svc Area | A1 | Invalid Account Number | |
| Signed by | S.KLEEGER | Discount | |
| FedEx Use | 019813953/0000266/_ | **Total Charge** | **USD** |

**Dropped off:** Jul 11, 2011    ▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | |
|---|---|---|---|
| Tracking ID | 794958279610 | Pamela Keeney, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | Transportation Charge | |
| Delivered | Jul 12, 2011 12:01 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | M.GULBELLI | Automation Bonus Discount | |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** |



**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary May 25, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                          USD

**TOTAL THIS INVOICE**          **USD**



You saved $144.01 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.






## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ Date ⬚⬚ / ⬚⬚ / ⬚⬚

Phone ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚  Fax # ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ |

**Code**

| | | |
|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** |

**For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147**

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS     L       W       H |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚⬚ X ⬚⬚⬚ X ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚⬚ X ⬚⬚⬚ X ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚⬚ X ⬚⬚⬚ X ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚⬚ X ⬚⬚⬚ X ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚⬚ X ⬚⬚⬚ X ⬚⬚⬚ |


## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** May 14, 2010      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Haley Maple | | |
| Tracking ID | 793542137875 | Forizs & Dogali, P.L | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | |
| Declared Value | USD 200.00 | Discount | | |
| Delivered | May 17, 2010 09:29 | Declared Value Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | B.GREEN | Automation Bonus Discount | | |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | |

**Picked up:** May 14, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Tracking ID | 793542824245 | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | Transportation Charge | | 116.50 |
| Delivered | May 17, 2010 09:18 | Fuel Surcharge | | 7.92 |
| Svc Area | A1 | Automation Bonus Discount | | -5.83 |
| Signed by | C.KIRCHENBAUER | Discount | | -17.48 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$101.11** |

**Picked up:** May 14, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Tracking ID | 793542824290 | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | | 71.30 |
| Delivered | May 17, 2010 09:18 | Discount | | -10.70 |
| Svc Area | A1 | Automation Bonus Discount | | -3.57 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 4.85 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$61.88** |



**Dropped off:** May 17, 2010    **Cust. Ref.:** ▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33781 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793539873648 | Justin S. Hemlepp | Justin S. Hemlepp | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Forizs & Dogali - Tampa | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4301 Anchor Plaza Pkwy. | |
| Zone | 02 | TAMPA FL 33634 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | May 17, 2010 12:13 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | L.JOSSI | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off:** May 17, 2010    **Cust. Ref.:** 312-14    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 870877307130 | KATHY GILMAN | DENNIS FROSTIC | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | MCCULLOUGH CAMPHERENSIVE LLP | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | 205 N MICHIGAN AVE 4100 | |
| Zone | 05 | TAMPA FL 33634-7521 US | CHICAGO IL 60601 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | May 18, 2010 12:02 | Discount | | -4.71 |
| Svc Area | A1 | Fuel Surcharge | | 1.51 |
| Signed by | C.PARKER | Direct Signature | | 3.00 |
| FedEx Use | 013714313/0000233/_ | **Total Charge** | **USD** | **$22.25** |

**Dropped off:** May 17, 2010    **Cust. Ref.:** 312-14    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 870877307140 | KATHY GILMAN | BRUCE GERHARDT ESQ. | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | HDR ENG'G INC | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | 8404 INDIAN HILLS DR | |
| Zone | 06 | TAMPA FL 33634-7521 US | OMAHA NE 68114 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | May 18, 2010 09:06 | Direct Signature | | 3.00 |
| Svc Area | A1 | Discount | | -4.75 |
| Signed by | L.FREDRICKSON | Fuel Surcharge | | 1.52 |
| FedEx Use | 013714313/0000244/_ | **Total Charge** | **USD** | **$22.37** |

**Dropped off:** May 18, 2010    **Cust. Re**▓▓▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 12.0 lbs., 17" x 12" x 11", divided by 194.

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 793553614187 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Actual Weight | 10.0 lbs, 4.5 kgs | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | |



Continued on next page


Tracking ID: 793553614187 continued

| | | | | |
|---|---|---|---|---|
| Declared Value | USD 5.00 | Declared Value Charge | | |
| Delivered | May 19, 2010 12:08 | Fuel Surcharge | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | I.VELA | Discount | | |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | |

**Dropped off:** May 19, 2010    **Cust. Ref.:** Office    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796677194929 | Valerie Bukowski | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 06 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | May 21, 2010 06:48 | Fuel Surcharge | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | L.SMITH | Discount | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | |

**Dropped off:** May 19, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796680001329 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 37.10 |
| Delivered | May 20, 2010 09:04 | Fuel Surcharge | | 2.52 |
| Svc Area | A1 | Automation Bonus Discount | | -1.86 |
| Signed by | C.KIRCHENBAUER | Discount | | -5.57 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$32.19** |

**Dropped off:** May 20, 2010    **Cust. Ref.:** 01766-0001    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 793559536670 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 05 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Declared Value | USD 50.00 | Discount | | |
| Delivered | May 21, 2010 09:25 | Declared Value Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | M.GALATRO | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | |



**Dropped off:** May 20, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 798684482741 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 33.55 |
| Delivered | May 21, 2010 09:51 | Discount | | -5.03 |
| Svc Area | A1 | Automation Bonus Discount | | -1.68 |
| Signed by | F.ZAZABA | Fuel Surcharge | | 2.28 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$29.12** |

**Dropped off:** May 21, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 798687702877 | Kathy Gilman, Paralegal | Tim Woodward, Guest arriving M | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | The Westin Crown Center | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1 E PERSHING RD | |
| Zone | 06 | TAMPA FL 33634 US | KANSAS CITY MO 64108 US | |
| Packages | 1 | | | |
| Rated Weight | 32.0 lbs, 14.5 kgs | Transportation Charge | | 155.75 |
| Delivered | May 22, 2010 10:43 | Fuel Surcharge | | 11.87 |
| Svc Area | A1 | Saturday Delivery | | 15.00 |
| Signed by | .MCCUBIN | Automation Bonus Discount | | -7.79 |
| FedEx Use | 000000000/0001574/_ | Discount | | -23.36 |
| | | **Total Charge** | **USD** | **$151.47** |

**Dropped off:** May 21, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 798687702980 | Kathy Gilman, Paralegal | Tim Woodward, Guest arriving M | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | The Westin Crown Center | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1 E PERSHING RD | |
| Zone | 06 | TAMPA FL 33634 US | KANSAS CITY MO 64108 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 84.75 |
| Delivered | May 22, 2010 10:43 | Fuel Surcharge | | 7.04 |
| Svc Area | A1 | Saturday Delivery | | 15.00 |
| Signed by | .MCCUBIN | Automation Bonus Discount | | -4.24 |
| FedEx Use | 000000000/0001574/_ | Discount | | -12.71 |
| | | **Total Charge** | **USD** | **$89.84** |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | **USD** | ▉▉▉ |
| **Total FedEx Express** | **USD** | ▉▉▉ |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3924

Payee:   FedEx

Date:   9/29/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-611-88555 | FedEx shipping. | |
| 7-619-32670 | 312-14 for $23.16, | $146.83 |
| | $19.88, $15.81; | |
| 7-626-58315 | | |
| 7-634-59243 | | |

Check Amount

---

3924

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

**SYNOVUS BANK**

63-1416-631

DATE          AMOUNT

PAY
TO THE
ORDER
OF

FedEx
P.O. Box 94515
Palatine, IL   60094-4515

*Valerie Bukauri*
AUTHORIZED SIGNATURE

Security features. Details on back.

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

3924

Payee:   FedEx

Date:   9/29/2011

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-619-32670 | 312-14 for $23.16, | $146.83 |
| | $19.88, $15.81; | |

Check Amount

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Aug 30, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                         USD
**TOTAL THIS INVOICE**                **USD**



**Important Service Message:**
Choose FedEx Billing Online Plus to receive and pay
your invoices online. Register by Sept. 15, 2011, and be
entered for a chance to win a trip for two to the Costa
Rican rain forest. Other prizes include Amazon Kindles
or a donation in your name to The Nature Conservancy.
For every eligible shipment you complete (up to 50)
before Sept. 15, 2011, you will earn another chance to
win. Improve productivity, reduce your paper use,
streamline your workflow and more. Go to
fedex.com/fboplussweeps2 to learn more and register.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-611-88555 | |

## Remittance Advice
**Your payment is due by Sep 14, 2011**

2481095976118855542000032930008

0032925 01 AT 0.362 **AUTO  T2 0 1241 33634-752175  -C01-P32957-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60021410021459

1241-01-00-0032925-0003-0081477

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| Date ⎵⎵ / ⎵⎵ / ⎵⎵

Phone ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵   Fax # ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |

**Address Changes**

Check all that apply                                    Effective Date ⎵⎵ / ⎵⎵ / ⎵⎵

☐ Shipping Address (Physical Address)          ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |

1241-01-00-0032925-0003-0081477



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Aug 19, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 795098200232 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.05 |
| Delivered | Aug 22, 2011 12:05 | Fuel Surcharge | | 3.19 |
| Svc Area | A2 | Residential Delivery | | 2.75 |
| Signed by | see above | Automation Bonus Discount | | -1.30 |
| FedEx Use | 000000000/0000255/02 | Discount | | -6.25 |
| | | **Total Charge** | **USD** | **$24.44** |

**Dropped off:** Aug 19, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 795098207513 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Aug 22, 2011 13:22 | Residential Delivery | | 2.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.23 |
| Signed by | H.KELLY | Discount | | -5.88 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 3.02 |
| | | **Total Charge** | **USD** | **$23.16** |

**Dropped off:** Aug 19, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 795098214490 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Aug 22, 2011 13:59 | Discount | | -5.84 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | N.STRAUB | Fuel Surcharge | | 2.59 |
| FedEx Use | 000000000/0000233/_ | | | |
| | | **Total Charge** | **USD** | **$19.88** |

**Dropped off:** Aug 19, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 795098236748 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Aug 22, 2011 13:57 | Residential Delivery | | 2.75 |
| Svc Area | AM | Automation Bonus Discount | | -0.78 |
| Signed by | see above | Discount | | -3.72 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 2.06 |
| | | **Total Charge** | **USD** | **$15.81** |

**Dropped off:** Aug 19, 2011    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | |
|---|---|---|---|
| Automation | iNET | Kelly Melton, Legal Assistant | |
| Tracking ID | 795101156552 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | |
| Delivered | Aug 22, 2011 13:29 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | N.KAPPEN | Discount | |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** |

**Dropped off:** Aug 19, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code
- 1st attempt Aug 22, 2011 at 12:43 PM.
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Phillip Sandhagen | |
| Tracking ID | 797429620732 | Forizs & Dogali, PA | A R Biddle, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 255 HIGHWAY 74 N STE 5 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | PEACHTREE CITY GA 30269 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.10 |
| Delivered | Aug 23, 2011 12:51 | Automation Bonus Discount | | -1.16 |
| Svc Area | A2 | Fuel Surcharge | | 2.87 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000222/02 | Discount | | -5.54 |
| | | **Total Charge** | **USD** | **$22.02** |



**Invoice Number**
7-611-88555

**Invoice Date**
Aug 30, 2011

Page
5 of 6

**Dropped off:** Aug 19, 2011
**Payor:** Shipper

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | |
|---|---|---|
| Automation | INET | **Sender** |
| Tracking ID | 797432565113 | Kelly Melton, Legal Assistant |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui |
| Zone | 08 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge |
| Delivered | Aug 22, 2011 14:00 | Fuel Surcharge |
| Svc Area | A1 | Discount |
| Signed by | D.DAVIDSON | Automation Bonus Discount |
| FedEx Use | 000000000/0001415/_ | **Total Charge** USD |

**Dropped off:** Aug 22, 2011
**Payor:** Shipper

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | |
|---|---|---|
| Automation | INET | **Sender** |
| Tracking ID | 795103602033 | Pamela Keeney, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui |
| Zone | 05 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge |
| Delivered | Aug 23, 2011 10:27 | Residential Delivery |
| Svc Area | A1 | Discount |
| Signed by | C.ARMSTRONG | Fuel Surcharge |
| FedEx Use | 000000000/0000233/_ | Automation Bonus Discount |
| | | **Total Charge** USD |

**Dropped off:** Aug 22, 2011
**Payor:** Shipper

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Original address - 1123 SW Yamhill Street/Portland, OR 97025
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | |
|---|---|---|
| Automation | INET | **Sender** |
| Tracking ID | 797438215830 | Kelly Melton, Legal Assistant |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui |
| Zone | 08 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge |
| Delivered | Aug 23, 2011 14:35 | Automation Bonus Discount |
| Svc Area | A1 | Discount |
| Signed by | T.MEISNER | Address Correction |
| FedEx Use | 000000000/0001618/_ | Fuel Surcharge |
| | | **Total Charge** USD |

**Dropped off:** Aug 22, 2011
**Payer:** Shipper

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | **Sender** | |
|---|---|---|---|
| Tracking ID | 797438286420 | Kelly Melton, Legal Assistant | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | |
| Delivered | Aug 23, 2011 14:47 | Fuel Surcharge | |
| Svc Area | A4 | Discount | |
| Signed by | C.THOMPSON | Automation Bonus Discount | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | USD |

**Dropped off:** Aug 23, 2011
**Payer:** Shipper

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | |
|---|---|---|---|
| Tracking ID | 797442818140 | Valerie Tolisano | |
| Service Type | FedEx Express Saver | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Aug 25, 2011 08:52 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | J.MARKUS | Automation Bonus Discount | |
| FedEx Use | 000000000/0000835/_ | **Total Charge** | USD |

| | **Shipper Subtotal** | USD |
|---|---|---|
| | **Total FedEx Express** | USD |



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Sep 06, 2011

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD

**TOTAL THIS INVOICE**          **USD**



**Important Service Message:**

Choose FedEx Billing Online Plus to receive and pay your invoices online. Register by Sept. 15, 2011, and be entered for a chance to win a trip for two to the Costa Rican rain forest. Other prizes include Amazon Kindles or a donation in your name to The Nature Conservancy. For every eligible shipment you complete (up to 50) before Sept, 15, 2011, you will earn another chance to win. Improve productivity, reduce your paper use, streamline your workflow and more. Go to fedex.com/fboplussweeps2 to learn more and register.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-619-32670 | |

## Remittance Advice
**Your payment is due by Sep 21, 2011**

24810959761932670080000146837L

0044886 01 AT 0.362 **AUTO T0 0 1248 33634-752175 -C01-P44930-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



6000348D026955

1248-01-00-0044886-0002-0112079

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]   Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Credits**

| Code | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF – Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |

**Address Changes**

Check all that apply    Effective Date [ ] / [ ] / [ ]

☐ Shipping Address (Physical Address)    ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | |
|---|---|
| Company | Company |
| Address | Address |
| Address | Address |
| Dept. | Dept. |
| Floor    Apt/Suite # | Floor    Apt/Suite # |
| City | City |
| State    Zip Code    - | State    Zip Code    - |
| Phone    -    - | Phone    -    - |
| Fax #    -    - | Fax #    -    - |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Aug 31, 2011      **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33552 zip code
- 1st attempt Sep 01, 2011 at 09:52 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | **Sender** | |
|---|---|---|---|
| Tracking ID | 795138764668 | Pamela Keeney, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | |
| Delivered | Sep 01, 2011 10:14 | Discount | |
| Svc Area | A4 | Automation Bonus Discount | |
| Signed by | M.BUCKLEY | Fuel Surcharge | |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** |

**Dropped off:** Sep 01, 2011      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33552 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 797473666330 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Sep 02, 2011 13:06 | Automation Bonus Discount | | -1.23 |
| Svc Area | A1 | Discount | | -5.88 |
| Signed by | H.KELLEY | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 3.02 |
| | | **Total Charge** | **USD** | **$23.16** |

**Dropped off:** Sep 01, 2011      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33552 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 797473670630 | Valerie Tolisano | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Sep 02, 2011 11:11 | Automation Bonus Discount | | -1.22 |
| Svc Area | A1 | Discount | | -5.84 |
| Signed by | N.STRAUB | Fuel Surcharge | | 2.59 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.88** |

**Dropped off:** Sep 01, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 797473675161 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Sep 02, 2011 10:03 | Fuel Surcharge | | 2.06 |
| Svc Area | AM | Discount | | -3.72 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000200/02 | Automation Bonus Discount | | -0.78 |
| | | **Total Charge** | **USD** | **$15.81** |

**Dropped off:** Sep 02, 2011     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 795148794672 | Valerie Tolisano | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Sep 03, 2011 10:43 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | see above | Saturday Delivery | |
| FedEx Use | 000000000/0000197/02 | Residential Delivery | |
| | | Fuel Surcharge | |
| | | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



1248-01-00-0044686-0001-0112077



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenne Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 13, 2011

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                          USD

**TOTAL THIS INVOICE**            **USD**





**Important Service Message:**

Choose FedEx Billing Online Plus to receive and pay your invoices online. Register by Sept. 15, 2011, and be entered for a chance to win a trip for two to the Costa Rican rain forest. Other prizes include Amazon Kindles or a donation in your name to The Nature Conservancy. For every eligible shipment you complete (up to 50) before Sept, 15, 2011, you will earn another chance to win. Improve productivity, reduce your paper use, streamline your workflow and more. Go to fedex.com/fboplussweeps2 to learn more and register.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number |
|---|
| 7-626-58315 |

**Remittance Advice**
**Your payment is due by Sep 28, 2011**

2481095976265831527000000337129

0033589 01 AT 0.362 **AUTO  T6 0 1255 33634-752175   -C01-P33622-I1
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX  75266-0481



6000855002254O

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵  Date ⎵⎵ / ⎵⎵ / ⎵⎵

Phone ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵   Fax # ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | |
|---|---|---|
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery |

For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |

**Address Changes**

Check all that apply                 Effective Date ⎵⎵ / ⎵⎵ / ⎵⎵

☐ Shipping Address (Physical Address)        ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | |
|---|---|
| Company | Company |
| Address | Address |
| Address | Address |
| Dept. | Dept. |
| Floor ⎵⎵⎵⎵ Apt/Suite # ⎵⎵⎵⎵ | Floor ⎵⎵⎵⎵ Apt/Suite # ⎵⎵⎵⎵ |
| City | City |
| State ⎵⎵ Zip Code ⎵⎵⎵⎵⎵ - ⎵⎵⎵⎵ | State ⎵⎵ Zip Code ⎵⎵⎵⎵⎵ - ⎵⎵⎵⎵ |
| Phone ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵ | Phone ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵ |
| Fax # ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵ | Fax # ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵ |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Sep 06, 2011                                         Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | |
| Tracking ID | 795153820400 | Brook Sneath |  | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 07, 2011 11:43 | Fuel Surcharge | | |
| Svc Area | A2 | Automation Bonus Discount | | |
| Signed by | .EDITH | Discount | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off:** Sep 07, 2011                                         Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | |
| Tracking ID | 797490783349 | Brook Sneath |  | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Sep 08, 2011 16:27 | Discount | | |
| Svc Area | A6 | Residential Delivery | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000186/02 | DAS Resi | | |
| | | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |





**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & OOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Sep 21, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Special Handling Charges
Total Charges                              USD

**TOTAL THIS INVOICE**          **USD**



You saved $3.94 in discounts this period!

Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number |
| --- |
| 7-634-59243 |

**Remittance Advice**
**Your payment is due by Oct 06, 2011**

2 4 8 1 0 9 5 9 7 6 3 4 5 9 2 4 3 5 2 0 0 0 0 0 1 9 4 2 2 6

0061777 01 AT 0.362 **AUTO  T9 0 1264 33634-752175  -C01-P61838-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60013640028033

126-I-01-00-0061777-0002-0152540

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

| **Code** | | | |
| --- | --- | --- | --- |
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |

**Address Changes**

Check all that apply          Effective Date |_|_| / |_|_| / |_|_|

☐ Shipping Address (Physical Address)       ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | | | |
| --- | --- | --- | --- |
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State |_|_| Zip Code |_|_|_|_|_| - |_|_|_|_| | State |_|_| Zip Code |_|_|_|_|_| - |_|_|_|_| |
| Phone |_|_|_| - |_|_|_| - |_|_|_|_| | Phone |_|_|_| - |_|_|_| - |_|_|_|_| |
| Fax # |_|_|_| - |_|_|_| - |_|_|_|_| | Fax # |_|_|_| - |_|_|_| - |_|_|_|_| |



**FedEx Express Shipment Detail By Payor Type (Original)**

**Dropped off:** Sep 13, 2011
**Payor:** Recipient

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | |
| --- | --- | --- | --- |
| Automation | USAB | | |
| Tracking ID | 876263301516 | | **Recipient** |
| Service Type | FedEx 2Day | | KELLY MELTON |
| Package Type | FedEx Box | | FORIZS & DOGALS |
| Zone | 05 | | 4301 ANCHOR PLZ PKWY 30 |
| Packages | 1 | | TAMPA FL 33634 US |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Sep 15, 2011 11:28 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | K.WATFORD | Discount | |
| FedEx Use | 025612097/0006046/_ | **Total Charge** | USD |

| | | |
| --- | --- | --- |
| | **Recipient Subtotal** | **USD** |
| | **Total FedEx Express** | **USD** |





# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 04-27-09 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | ▮ |

JAMES K HICKMAN
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-02 | 04-01 | 24445 | PUBLIX #1135 LITHIA FL | 5411 | 93.12 | |
| | | | | PURCHASING ACTIVITY | | ▮ |

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | CORPORATE T & E ACTIVITY | | | ▮ |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

------------------------------------------------------------

## Commercial Card



| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

••P0009631

4807073001934110000000000000000

⑈54993001⑈:0048300019341⑈⑈ꞌꞌ

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **4/1/09**    **DATE RETURNED:** **4/1/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc.l_    **FILE NO.:** 00312-0014

**DESTINATION:** Lunch for Experts, HDR reps and F&D reps during site visit

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** **$93.12**

**TRANSPORTATION:** **PLANE, RENTAL, OTHER - Receipts attached**

**EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **AIR FARE** | | | | *$0.00* |
| **TAXI FARES** | | | | *$0.00* |
| **PARKING** | | | | *$0.00* |
| **LODGING** | | | | *$0.00* |
| **MEALS (Daily)** | *$93.12* | | | *$93.12* |
| **TIPS** | | | | *$0.00* |
| **INCIDENTALS** | | | | *$0.00* |
| **ENTERTAINMENT** | | | | *$0.00* |
| **TOLLS** | | | | *$0.00* |
| **MISC FIRM CHGS** | | | | *$0.00* |
| | | | **TOTAL EXPENSES:** | *$93.12* |

**ADDITIONAL INFORMATION:**

**SIGNED:** _JKH_

**DATE:** _05/11/2009_

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

| | 1.29 |
| | 1.43 |
| | 7.49 |
| | 1.43 |
| | 1.43 |
| | 3.49 |

xxxxxxx3457
VISA
$93.12
Auth #: 017624

Change                          0.00

Savings Summary
  Advantage Buy Savings          0.50
*********************************
*      Your Savings at Publix      *
*              0.50                *
*********************************

Your cashier was Mary Ann

P.O. Box 407
Lakeland, FL 33802-0407

04/01/2009 12:08 S1130  R116 1551 C0299

Where Saving Is
Part of the Pleasure

Publix Super Markets



**Bank of America**

## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 04-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

KATHY R GILMAN
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

### CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-03 | 04-01 | 24445 | WALGREENS #6732    PLANT CITY  FL | 5912 | 35.48 | |

**PURCHASING ACTIVITY**

---

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**

Please see the reverse side for information about your account.

---

## Commercial Card

**Bank of America**



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

KATHY R GILMAN
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PARKWAY
SUITE 300
TAMPA FL 33634

**NOO02734

4807073216441455500000000000000

:549990011:0048321644145511



**Bank of America** 🇺🇸

## Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 04-27-09 | **This is Not a Bill** |
| Credit Limit | ▇▇▇ | **Do Not Pay** |
| Cash Limit | ▇▇ | |
| Days in Billing Cycle | 31 | Total Activity ▇▇▇ |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▇▇▇▇▇▇

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
| 04-06 | 04-02 | 24164 | MACARONI GR26400002642 TAMPA FL | | 5812 | 130.53 | 3/2-19 lunch retqu |
| | | | | **CORPORATE T & E ACTIVITY** | | ▇▇▇▇▇▇ | |

*312-0014 - 4/1 TBRR site jist*

# Walgreens
### The Pharmacy America Trusts · Since 1901™

I'm DIANE. Thank you for allowing me
to serve you today.

225    10   9459   06732  027

RFN# 0673-2279-4596-0904-0120

| R/ICE 10LB | 1A | 1.99 |
| R/ICE 10LB | 1A | 1.99 |
| GATOR G2 ORG 20Z6S | 1A | 6.99 |
| GATOR G2 FRT 20Z6S | 1A | 6.99 |
| ZPHRHLS16Z15 | 1 | 4.49 |
| ZPHRHLS16Z15 | 1 | 4.49 |
| F ADVIL TB 24S | | 4.29 |
| 5HR ENRGY BRRY 20Z | | 2.99 |
| SUBTOTAL | | 34.22 |

| A=7% SALES TAX | 1.26 |
| TOTAL | 35.48 |

| VISA | 35.48 |
| ACCT#********1455 | |
| CHANGE | .00 |

2102 W Baker Street Plant City, FL
STORE    (813)759-8733

F=ELIGIBLE FLEX SPEND ACCT ITEM (FSA)

OPEN 24 HOURS
THANK YOU

CAN'T FIND IT IN THE STORE?
WALGREENS.COM HAS THOUSANDS OF ONLINE
EXCLUSIVE ITEMS, EASY RX ORDERING
WITH FREE SHIPPING AND CUSTOMER
PRODUCT REVIEWS.

WALGREENS PRESCRIPTION SAVINGS CLUB
SAVE ON OVER 5,000 BRAND NAME
AND GENERIC MEDICATIONS.

PLUS, OVER 400 GENERICS
FOR LESS THAN $1 A WEEK
SEE PHARMACY FOR DETAILS

APRIL  1, 2009         7:26 AM

---

## Macaroni Grill
A Fresh Translation of Italian
Dale Mabry
#627 NICOLE          TOGO
04/02/09 10:12:00   #00264
# TOGO    #0003

*******************************
YOUR OPINION MATTERS

We invite you to complete our
GUEST EXPERIENCE SURVEY

YOU COULD WIN $1,000
A WINNER EVERY DAY!

From browser address bar type:
www.sendusfeedback.com

Your personal code:
O4UQ KC3R VW6A

Please enter within
the next 4 days.

No purchase necessary.
Must be 18 or older.
Void where prohibited.
See website for complete rules
and sweepstakes details.
*******************************

| FS-GARDEN SALAD | 14.99 |
| FS-PASTA MILANO | 49.99 |
| FS LAYERS LASAG | 56.99 |
| Subtotal | 121.97 |
| Sales Tax | 8.56 |
| **TOTAL** | **130.53** |

KATHY

*312-14 LUNCH FOR MTB*

Thank You!!!
We welcome your comments.
(800)983-4637
www.macaronigrill.com


# Bank of America
# Commercial Card
# Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 04-27-09 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 31 | Total Activity ▮ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number ▮

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | |
| 04-13 | 04-09 | 24164 | MAGGIANO'S #1700001719  TAMPA  FL | 5812 | 29.03 | |
| ▮ | | | | | | |
| 04-24 | 04-22 | 24792 | SOUTHWESTAIR5262125390811DALLAS  TX  WOODWARD/TIMOTHY  5262125390811  Departure Date: 4/26/09 Airport Code: TPA  WN K DEN | 3066 | 835.20 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

**Account Summary**
| | |
|---|---|
| Previous Balance | |
| Payments | - |
| Credits | - |
| Cash | + |
| Purchases | + |
| Other Debits | + |
| Overlimit Fees | + |
| Cash Fees | + |
| Other Fees | + |
| Total Activity | = |

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Commercial Card

# Bank of America

| Account No. | ▮ |
|---|---|
| Total Activity | |

Cardholder Signature                    Date

Manager Signature                       Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL  33634-7521

**P0009835

4807073000146492000000000000000

⑆549990011⑆0048300014649 2⑈





# Bank of America
# Commercial Card
# Cardholder Activity

| | |
|---|---|
| Statement Date | 04-27-09 |
| Credit Limit | ███████ |
| Cash Limit | $0 |
| Days in Billing Cycle | 31 |

**This is Not a Bill**
**Do Not Pay**

Total Activity ███████

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number

███████████████

Accounting Code:

## CARDHOLDER ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Departure Date: 4/26/09 Airport Code: DEN WN K TPA | | | |
| 04-27 | 04-26 | 24445 | AVENUE GRILL      DENVER   CO | 5812 | 57.81 | |
| | | | CORPORATE T & E ACTIVITY | | | $2,475.41 |

## FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|

312-14

Avenue Grill
630 E. 17th Ave.
Denver, CO 80203
(303) 861- 2820

Server: Adam                    DOB: 04/26/2009
07:38 PM                             04/26/2009
Table 3/1                              4/40005

VISA                                      2097153
Card #XXXXXXXXXXXX6492
Magnetic card present: WOODWARD TIMOTHY
Approval: 027747

              Amount:          50.81

            + Tip: _____7_____

            = Total: _____57.81_____


X_____5/_____


Thank You!!!
Join us for
Cocktail Hour
Monday-Friday 4:30-6:30
303-861-2820
www.avenuegrill.com

Guest Copy

3/12-14
M...l d...
travel.



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 04-27-10 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31   Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-14 | 04-14 | 24692 | AIRCELL*GOGO INFLIGHT   877-350-0038 IL | 4816 | 9.95 | |
| 04-19 | 04-18 | 24224 | SCI VENDING 1129     FLORENCE   KY | 7394 | 3.00 | |

*312-14*

PURCHASING ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 03-31 | 03-29 | 24425 | EVOS SOUTH TAMPA    TAMPA      FL | 5814 | 21.35 | |
| 03-31 | 03-29 | 24164 | STARBUCKS USA 00143164  TAMPA    FL | 5814 | 6.75 | |
| 04-01 | 03-30 | 24164 | STARBUCKS USA 00143164  TAMPA    FL | 5814 | 7.07 | |

*HDR 312-14*

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

---

## Commercial Card

### Bank of America



| Cardholder Signature | Date |
|---|---|

| Manager Signature | Date |
|---|---|

**P0020992

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

4807073000146492000000000000000

5499900 1 004830001464920

# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 04-27-10 | **This is Not a Bill** |
| Credit Limit | ▮▮▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ▮▮▮

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-02 | 03-31 | 24427 | CHICK-FIL-A #00302      LAKELAND   FL | | 9.50 ―3.12-14 | |
| 04-02 | 04-01 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50 ―3.12-14 | |
| 04-05 | 04-02 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50  HDR/TBW 3.12-14 | |
| 04-12 | 04-09 | 24717 | DELTA AIR  0062324590841LOS ANGELES CA WOODWARD/TIMOTH 0062324590841 Departure Date: 4/14/10 Airport Code: TPA DL H CVG | 3058 | 269.70 | |
| 04-13 | 04-12 | 24224 | PITAS OF DOWNTOWN   TAMPA   FL | | | |
| 04-13 | 04-12 | 24717 | DELTA AIR  0062176453279CINCINNATI OH WOODWARD/TIMOTH 0062176453279 Departure Date: 4/13/10 Airport Code: TPA DL M CVG | 3058 | 336.00  HDR 3.12-14 | |
| 04-14 | 04-12 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50 | |
| 04-15 | 04-13 | 24164 | ALAMO RENT-A-CAR      HEBRON    KY 916380129 | 3387 | 227.02 ―3.12-14 | |
| 04-16 | 04-14 | 24435 | HOLIDAY INN CINTI AIRPOR ERLANGER  KY Arrival: 04-13-10 | 3501 | 150.20 ―3.12-14 | |
| 04-27 | 04-26 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50 ―3.12-14 | |

312-14

CORPORATE T & E ACTIVITY      ▮▮▮

## FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-16 | 04-14 | 24164 | EXXONMOBIL  97264311  ERLANGER  KY | 5541 | 9.58 | |

FUEL & MAINTENANCE ACTIVITY      ▮▮▮

HDR
3.12-14



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-093-07482 | May 18, 2010 | ▮▮▮▮▮ | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary May 18, 2010



**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD

**TOTAL THIS INVOICE**           **USD**

You saved $68.25 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.







| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-093-07482 | May 18, 2010 | ███████ | 2 of 6 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|   Date |__|__| / |__|__| / |__|__|

Phone |__|__|__| - |__|__|__| - |__|__|__|__|   Fax # |__|__|__| - |__|__|__| - |__|__|__|__|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS      L      W      H |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** May 07, 2010  **Cust. Ref.:**  ██████████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793520452250 | Joel J. Ewusiak | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Declared Value | USD 50.00 | Transportation Charge | | |
| Delivered | May 11, 2010 11:41 | Residential Delivery | | |
| Svc Area | A2 | Declared Value Charge | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0006112/02 | **Total Charge** | **USD** | |

**Dropped off:** May 07, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793522229168 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 10, 2010 14:08 | Transportation Charge | | 14.70 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.46 |
| FedEx Use | 000000000/0000200/02 | **Total Charge** | **USD** | **$18.66** |

**Dropped off:** May 10, 2010  **Cust. Ref.:** ███  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 868901467950 | TIMOTHY D WOODWARD ESQ | | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 11, 2010 10:02 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | J.HILTER | Discount | | |
| FedEx Use | 013013958/0000186/_ | **Total Charge** | **USD** | |


**Dropped off:** May 11, 2010    **Cust. Ref:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793530916051 | Justin S. Hemlepp | |
| Service Type | FedEx 2Day | Foriz & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, #30 | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 50.00 | Residential Delivery | |
| Delivered | May 12, 2010 16:25 | Declared Value Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | see above | Discount | |
| FedEx Use | 000000000/0001108/02 | Automation Bonus Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** May 11, 2010    **Cust. Ref:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793531513150 | Jacqueline Wood, Esq. | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, P.A. | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | May 12, 2010 12:15 | Residential Delivery | |
| Svc Area | A2 | Discount | |
| Signed by | R.BRADY | Automation Bonus Discount | |
| FedEx Use | 000000000/0001305/_ | Fuel Surcharge | |
| | | **Total Charge** | **USD** |



**Dropped off:** May 12, 2010    **Cust. Ref:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793533941371 | Valerie Bukowski | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | May 13, 2010 08:58 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | J.GREEN | Fuel Surcharge | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |



**Dropped off: May 12, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 793535195913 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.20 |
| Delivered | May 14, 2010 09:21 | Discount | | -2.58 |
| Svc Area | A4 | Automation Bonus Discount | | -0.86 |
| Signed by | M.COLE | Fuel Surcharge | | 1.17 |
| FedEx Use | 000000000/0001070/04 | **Total Charge** | **USD** | **$14.93** |

**Dropped off: May 12, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 798657246836 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.05 |
| Delivered | May 13, 2010 14:15 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Automation Bonus Discount | | -1.20 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0000255/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$22.03** |

**Dropped off: May 12, 2010**   **Cust. Ref.:**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:** 
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | | |
| Tracking ID | 872373833410 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 13, 2010 13:30 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | M.CLAUSSEN | Discount | | |
| FedEx Use | 013215226/0000200/_ | **Total Charge** | **USD** | |

**Dropped off: May 13, 2010**   **Cust. Ref.:**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Justin S. Hemlepp | |
| Tracking ID | 798661844512 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-093-07482 | May 18, 2010 | ████████ | 6 of 6 |

Tracking ID: 798661844512 continued

| | | | | |
|---|---|---|---|---|
| Declared Value | USD 5.00 | Fuel Surcharge | | |
| Delivered | May 14, 2010 11:08 | Residential Delivery | | |
| Svc Area | A1 | Declared Value Charge | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000200/02 | Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off: May 13, 2010          Cust. Ref.: 00312-0014          Ref.#2:**
**Payor: Shipper          Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 5
• Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798662372022 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | May 14, 2010 09:56 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | E.SANTILLAN | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

**Dropped off: May 14, 2010          Cust. Ref.: 00312-0014          Ref.#2:**
**Payor: Shipper          Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 5
• Package sent from: 33652 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798664971573 | Kathy Gilman, Paralegal | Cori Steinmann, Esquire | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | 2835 COTEAU WAY | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | DALLAS TX 75227 US | |
| Zone | 05 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | May 15, 2010 09:42 | Automation Bonus Discount | | -1.24 |
| Svc Area | A2 | Discount | | -5.19 |
| Signed by | see above | Saturday Delivery | | 15.00 |
| FedEx Use | 000000000/0000219/02 | Residential Delivery | | 2.50 |
| | | Fuel Surcharge | | 3.04 |
| | | **Total Charge** | **USD** | **$38.81** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** |  |

**Picked up: May 11, 2010          Cust. Ref.: ████          Ref.#2:**
**Payor: Recipient          Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798651159180 | | Kathy Gilman | |
| Service Type | FedEx Priority Overnight | | Forizs & Dogali | |
| Package Type | Customer Packaging | | 4301 Anchor Plaza Pkwy | |
| Zone | 05 | | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | 22.0 lbs, 10.0 kgs | Transportation Charge | | |
| Delivered | May 12, 2010 10:00 | Automation Bonus Discount | | |
| Svc Area | A1 | Discount | | |
| Signed by | T.JOSSI | Fuel Surcharge | | |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4083

Payee:   Timothy D. Woodward

ACCT#

Date:   10/29/2011

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| 093011 | 312-14 TDW Valet at Dinner with Mason and Connolly | $5.00 |

PRODUCT DLM102     USE WITH 91500 ENVELOPE                    PRINTED IN U.S.A.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Timothy D. Woodward     **DATE LEFT:** _____     **DATE RETURNED:** _____

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Valet at Dinner with Mason and Connolly

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $5.00

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | | MILES AT .555 | PER MILE | $ 0.00 |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 5.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |
| | | | TOTAL EXPENSES: | $ 5.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** 09/30/2011

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

$5

Valet fee for
dinner w/ Mason,
Connolly. 8/30

## THIS CONTRACT LIMITS OUR
## LIABILITY - READ IT

This ticket licenses the holder to park one automobile in this area at holder's risk. Lock your car. The licensor hereby declares it is not responsible for fire, theft, damage to or loss of such automobile or any article left therein. Only a license is granted hereby and no bailment is created.

PRINTED IN U S A

**277**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-077-23940 | May 04, 2010 | ███████ | 1 of 6 |

FedEx Tax ID:  71-0427007

**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary May 04, 2010

**FedEx Express Services**

Transportation Charges
Special Handling Charges

Total Charges                          USD

**TOTAL THIS INVOICE**        **USD**

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small
business. With FedEx Race Time, you'll earn points for
your eligible FedEx shipments and FedEx Office
transactions. Then, redeem those points for exciting
rewards, including an opportunity to bid on placing your
business name on the #11 FedEx car. Go to
fedex.com/racetime to get started.







## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__| Date |__|__| / |__|__| / |__|__|

Phone |__|__|__| - |__|__|__| - |__|__|__|__| Fax # |__|__|__| - |__|__|__| - |__|__|__|__|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS   L   W   H |
| | | | |
| | | | |
| | | | |
| | | | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 23, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793478579220 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2010 12:58 | | | |
| Svc Area | A1 | Transportation Charge | | 22.45 |
| Signed by | N.STRAUB | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$24.02** |

**Dropped off:** Apr 23, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793478602644 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2010 09:53 | | | |
| Svc Area | A4 | Transportation Charge | | 25.20 |
| Signed by | P.PAUL | Fuel Surcharge | | 1.76 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$26.96** |



**Dropped off:** Apr 23, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793478740133 | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Wright Fulford, et al | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Zone | 02 | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2010 14:10 | | | |
| Svc Area | A2 | Transportation Charge | | 14.70 |
| Signed by | S.SCURA | Fuel Surcharge | | 1.03 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$15.73** |

**Dropped off:** Apr 23, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798600425180 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2010 10:58 | | | |
| Svc Area | A1 | Transportation Charge | | 22.60 |
| | | Fuel Surcharge | | 1.76 |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-077-23940 | May 04, 2010 | ██████████ | 4 of 6 |

Tracking ID: 798600425180 continued

| | | | | |
|---|---|---|---|---|
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | USD | **$26.86** |

**Dropped off:** Apr 23, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce Gerhardt, Esq. | |
| Tracking ID | 798600482749 | Forizs & Dogali, PA | HDR, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 8404 INDIAN HILLS DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | OMAHA NE 68114 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2010 08:53 | | | |
| Svc Area | A1 | Transportation Charge | | 22.60 |
| Signed by | J.COHN | Fuel Surcharge | | 1.58 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | USD | **$24.18** |

**Dropped off:** Apr 23, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 34104 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB |  | FORIZS AND DOGALI | |
| Tracking ID | 871559448705 | | 4301 ASHOR PLZ PKWY STE 300 | |
| Service Type | FedEx Priority Overnight | | TAMPA FL 33634 US | |
| Package Type | FedEx Box | | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | | | |
| Delivered | Apr 26, 2010 10:21 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | T.WATTFORD | Fuel Surcharge | | |
| FedEx Use | 011304642/0001486/_ | **Total Charge** | USD | |

**Dropped off:** Apr 28, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 793492370530 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 29, 2010 09:49 | | | |
| Svc Area | A1 | Transportation Charge | | 22.45 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$24.02** |



**Dropped off: Apr 28, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as FedEx Pak.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell |
| Tracking ID | 798614239350 | Forizs & Dogali, PA | 505 TULIP LN |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US |
| Package Type | FedEx Pak | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Apr 29, 2010 14:23 | Transportation Charge | 18.15 |
| Svc Area | AM | Residential Delivery | 2.50 |
| Signed by | see above | Fuel Surcharge | 1.45 |
| FedEx Use | 000000000/0001283/02 | **Total Charge**            **USD** | **$22.10** |

**Dropped off: Apr 29, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Tracking ID | 793494221380 | Forizs & Dogali, PA | GEI Consultants |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2010 10:21 | Transportation Charge | 22.60 |
| Svc Area | A1 | Residential Delivery | 2.50 |
| Signed by | P.BRADY | Fuel Surcharge | 1.76 |
| FedEx Use | 000000000/0000244/_ | **Total Charge**            **USD** | **$26.86** |

**Dropped off: Apr 29, 2010**  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 793497526416 | Forizs & Dogali, P.L. | ███████ |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2010 09:00 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | I.MILEY | Fuel Surcharge | |
| FedEx Use | 000000000/0000197/_ | **Total Charge**            **USD** | |



**Dropped off: Apr 29, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar |
| Tracking ID | 798616128683 | Forizs & Dogali, PA | 5RMK, Inc. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 30, 2010 10:45 | | |

Continued on next page



Tracking ID: 798616128683 continued

| Svc Area | A4 | Transportation Charge | | 25.20 |
|---|---|---|---|---|
| Signed by | P.PINTO | Fuel Surcharge | | 1.76 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$26.96** |

**Dropped off: Apr 29, 2010**  Cust. Ref.: 00312-0014    Ref.#2:
**Payor: Shipper**  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** |
|---|---|---|---|---|
| Tracking ID | 798618980809 | Kathy Gilman, Paralegal | | Tiffiney Rogers, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Sedgwick Deter Moran & Arnold |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | | DALLAS TX 75201 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 30, 2010 09:11 | | | |
| Svc Area | A1 | Transportation Charge | | 22.45 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$24.02** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-069-59594 | Apr 27, 2010 | ▓▓▓▓▓▓ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 27, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                       USD

**TOTAL THIS INVOICE**          **USD**

Other discounts may apply.



**Important Service Message:**
Sign up for FedEx Race Time and reward your small
business. With FedEx Race Time, you'll earn points for
your eligible FedEx shipments and FedEx Office
transactions. Then, redeem those points for exciting
rewards, including an opportunity to bid on placing your
business name on the #11 FedEx car. Go to
fedex.com/racetime to get started.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖   Date ☐☐ / ☐☐ / ☐☐

Phone ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐   Fax # ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 16, 2010     **Cust. Ref:** ███████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798576640794 | Haley Maple | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | |
| Delivered | Apr 19, 2010 14:28 | Residential Delivery | |
| Svc Area | A2 | Adult Signature | |
| Signed by | S.WASHINGTON | Fuel Surcharge | |
| FedEx Use | 000000000/0001283/__ | Total Charge | **USD** |

**Dropped off:** Apr 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793464131949 | Kathy Gilman, Paralegal | Dr. Les Bromwell |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 Tulip Lane |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 21, 2010 13:48 | Transportation Charge | 14.70 |
| Svc Area | AM | Fuel Surcharge | 1.20 |
| Signed by | S.BROMWELL | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000200/__ | Total Charge    **USD** | **$18.40** |

**Dropped off:** Apr 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793466201301 | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 21, 2010 10:11 | Transportation Charge | 22.60 |
| Svc Area | A1 | Residential Delivery | 2.50 |
| Signed by | N.MAIELLA | Fuel Surcharge | 1.76 |
| FedEx Use | 000000000/0000244/__ | Total Charge    **USD** | **$26.86** |

**Dropped off:** Apr 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793466208902 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 21, 2010 13:30 | | |
| Svc Area | A1 | Transportation Charge | 22.45 |

Continued on next page





Tracking ID: 793466208902 continued

| | | | |
| --- | --- | --- | --- |
| Signed by | N.STRAUB | Fuel Surcharge | 1.57 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD **$24.02** |

**Dropped off:** Apr 20, 2010    **Cust. Ref.** ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798585891946 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 21, 2010 14:38 | Transportation Charge | | |
| Svc Area | A5 | Residential Delivery | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/02 | **Total Charge** | USD | |

**Dropped off:** Apr 20, 2010    **Cust. Ref.** ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798586944928 | Haley Maple | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | | |
| Zone | 04 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Declared Value | USD 100.00 | | | |
| Delivered | Apr 22, 2010 09:45 | Transportation Charge | | |
| Svc Area | A1 | Declared Value Charge | | |
| Signed by | S.DNEAL | Fuel Surcharge | | |
| FedEx Use | 000000000/0001110/_ | **Total Charge** | USD | |

**Dropped off:** Apr 20, 2010    **Cust. Ref.** ████████    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798587524336 | Valerie Bukowski | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 22, 2010 08:50 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | L.SMITH | Fuel Surcharge | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | USD | |

**Dropped off:** Apr 20, 2010    **Cust. Ref.:** 00312-0014    Ref.#2:
**Payor:** Shipper    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Shipment delivered to address other than recipient's.

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798587971906 | Kathy Gilman, Paralegal | Bruce McKellar | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 5RMK, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 | |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Packages | 1 | | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-069-59594 | Apr 27, 2010 | ███████ | 5 of 5 |

Tracking ID: 798587971906 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | | |
| Delivered | Apr 21, 2010 10:52 | | |
| Svc Area | A4 | Transportation Charge | 25.20 |
| Signed by | K.SANDER | Fuel Surcharge | 1.76 |
| FedEx Use | 000000000/0000266/04 | **Total Charge** USD | **$26.96** |

**Dropped off: Apr 21, 2010**  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 868901467960 | TIMOTHY WOODWARD ESQ | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 22, 2010 11:15 | Residential Delivery | |
| Svc Area | PM | DAS Extended Resi | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 011116835/0000197/02 | Direct Signature | |
| | | **Total Charge** USD | |

**Dropped off: Apr 22, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798596910004 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Apr 23, 2010 09:26 | | |
| Svc Area | A1 | Transportation Charge | 48.95 |
| Signed by | L.BROWN | Fuel Surcharge | 3.43 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | **$52.38** |

**Dropped off: Apr 22, 2010**  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 868901467971 | TIMOTHY D WOODWARD ESQ | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 23, 2010 10:46 | Fuel Surcharge | |
| Svc Area | PM | DAS Extended Comm | |
| Signed by | G.NEWSOME | Direct Signature | |
| FedEx Use | 011215304/0000197/_ | **Total Charge** USD | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | $ |
| **Total FedEx Express** | **USD** | $ |





| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-061-72352 | Apr 20, 2010 | | 1 of 4 |



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 20, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**              **USD**

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small
business. With FedEx Race Time, you'll earn points for
your eligible FedEx shipments and FedEx Office
transactions. Then, redeem those points for exciting
rewards, including an opportunity to bid on placing your
business name on the #11 FedEx car. Go to
fedex.com/racetime to get started.







## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_|_| - |_|_|_|_| - |_|_|_|_|    Fax # |_|_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |||| 
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Apr 12, 2010**   Cust. Ref.: █████   Ref.#2:
**Payor: Shipper**   Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
* Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Haley Maple | |
| Tracking ID | 798560750620 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 13, 2010 09:49 | Transportation Charge | |
| Svc Area | A1 | Adult Signature | |
| Signed by | C.FARLEY | Fuel Surcharge | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** |

**Dropped off: Apr 12, 2010**   Cust. Ref.: █████   Ref.#2:
**Payor: Shipper**   Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
* Distance Based Pricing, Zone 2
* Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LEE ATKINSON ESQ | STEPHEN COLE ESQ |
| Tracking ID | 870077307129 | FORIZS & DOGALI PL | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 13, 2010 12:34 | Transportation Charge | |
| Svc Area | A2 | Direct Signature | |
| Signed by | M.THOMPSON | Fuel Surcharge | |
| FedEx Use | 010215804/0000200/_ | **Total Charge** | **USD** |




**Dropped off: Apr 13, 2010**   Cust. Ref.: █████   Ref.#2:
**Payor: Shipper**   Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
* Distance Based Pricing, Zone 5
* Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 793442926292 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 14, 2010 09:03 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | .STRYCLING | Fuel Surcharge | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |

**Dropped off: Apr 13, 2010**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
* Distance Based Pricing, Zone 5
* Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Kurt Meaders, Esquire |
| Tracking ID | 793443136164 | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Package Type | FedEx Box | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Zone | 05 | | |
| Packages | 1 | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-061-72352 | Apr 20, 2010 | ███████ | 4 of 4 |

Tracking ID: 793443136184 continued

| | | | |
|---|---|---|---|
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Apr 14, 2010 09:10 | | |
| Svc Area | A1 | Transportation Charge | 37.10 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 2.60 |
| FedEx Use | 000000000/0001349/__ | **Total Charge** USD | **$39.70** |

**Dropped off: Apr 14, 2010**     **Cust. Ref:** ███████     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 799569313871 | Haley Maple | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 04 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 15, 2010 09:21 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | D.RICHARDSON | Adult Signature | |
| FedEx Use | 000000000/0000208/__ | **Total Charge** USD | |

**Dropped off: Apr 15, 2010**     **Cust. Ref:** ███████     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798573672389 | Haley Maple | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 16, 2010 09:42 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | R.SOLAN | Adult Signature | |
| FedEx Use | 000000000/0000200/__ | **Total Charge** USD | |

**Dropped off: Apr 15, 2010**     **Cust. Ref:** ███████     **Re**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Re** |
| Tracking ID | 872373833465 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI  PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 16, 2010 15:14 | DAS Resi | |
| Svc Area | A6 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 010516129/0000186/02 | **Total Charge** USD | |

| | | |
|---|---|---|
| | **Shipper Subtotal** | **USD** |
| | **Total FedEx Express** | **USD** |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4310

Payee: FedEx

Date: 1/13/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ███████ | ████████ | ████ |

312-14 Shipment to Sedgwick Detert Moran & Arnold

Check Amount  ████

---

4310

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

**SYNOVUS BANK**

63-1416-631

TrustMark Check Fraud Protection for Business

Security features. Details on back.

DATE          AMOUNT

PAY
TO THE
ORDER
OF

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

*Valerie Bukowski*
AUTHORIZED SIGNATURE

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4310

Payee: FedEx

Date: 1/13/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-740-10686 | ████████ | ████ |

312-14 Shipment to Sedgwick Detert Moran & Arnold

| 7-746-74375 | ████████ | |

Check Amount  ████

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Dec 27, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**        **USD**

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number |
| --- |
| 7-740-10686 |

## Remittance Advice
**Your payment is due by Jan 11, 2012**

2481095977401068641000017342721

0015561  01 AV 0.337  **AUTO   3 1 1361 33634-752175   -C01-P15576-41



FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

FedEx
P.O. Box 660481
DALLAS TX 75266-0481



6001861028835

1361-01-00-0015561-0003-0039179

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [                                        ] Date [   ] / [   ] / [   ]

Phone [   ] - [   ] - [   ]     Fax # [   ] - [   ] - [   ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |

**Address Changes**

Check all that apply                          Effective Date [   ] / [   ] / [   ]

☐ Shipping Address (Physical Address)        ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | | | |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State [  ] Zip Code [    ] - [    ] | | State [  ] Zip Code [    ] - [    ] | |
| Phone [  ] - [  ] - [  ] | | Phone [  ] - [  ] - [  ] | |
| Fax # [  ] - [  ] - [  ] | | Fax # [  ] - [  ] - [  ] | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 16, 2011
**Payor:** Shipper
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | **Sender** | |
| --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 793025083268 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 19, 2011 11:02 | Discount | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | N.PAVEZ | Automation Bonus Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 19, 2011
**Payor:** Shipper
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33552 zip code

| | | **Sender** | |
| --- | --- | --- | --- |
| Automation | INET | Timothy D. Woodward, Esq. | |
| Tracking ID | 797858639337 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 100.00 | Automation Bonus Discount | |
| Delivered | Dec 20, 2011 11:20 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.COLLETT | Declared Value Charge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 19, 2011
Ref.#3:
Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33552 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 25.0 lbs, 16" x 16" x 16", divided by 166.

| | | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Automation | INET | Timothy D. Woodward | Tim Connolly | |
| Tracking ID | 797863552845 | Forizs & Dogali, P.L. | HDR Engineering, Inc. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | 8404 INDIAN HILLS DR | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | OMAHA NE 68114 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Actual Weight | 16.0 lbs, 7.3 kgs | | | |
| Rated Weight | 25.0 lbs, 11.3 kgs | Transportation Charge | | 90.55 |
| Declared Value | USD 200.00 | Declared Value Charge | | 2.25 |
| Delivered | Dec 21, 2011 10:23 | Fuel Surcharge | | 9.63 |
| Svc Area | A1 | Discount | | -17.20 |
| Signed by | J.COHN | Automation Bonus Discount | | -4.53 |
| FedEx Use | 000000000/0006068/_ | **Total Charge** | **USD** | **$80.70** |

**Dropped off:** Dec 20, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent to: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 793034792119 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Dec 21, 2011 10:31 | Fuel Surcharge | | 2.42 |
| Svc Area | A1 | Discount | | -5.84 |
| Signed by | M.HAYES | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$19.71** |

**Dropped off:** Dec 20, 2011     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | |
| --- | --- | --- | --- |
| Automation | INET | James Hickman | |
| Tracking ID | 793036997050 | Forizs & Dogali, P.A. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 21, 2011 14:10 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | .GINA | Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD |

**Dropped off:** Dec 21, 2011     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | |
| --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 797875081613 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 22, 2011 11:03 | Fuel Surcharge | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | G.COHEN | Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD |

**Dropped off:** Dec 22, 2011     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender |
| --- | --- | --- |
| Automation | INET | Valerie Tolisano |
| Tracking ID | 797881298907 | Forizs & Dogali, P.A. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway |
| Package Type | FedEx Envelope | TAMPA FL 33634 US |
| Zone | 05 | |
| Packages | 1 | |
| Rated Weight | N/A | Transportation Charge |
| Delivered | Dec 23, 2011 10:15 | Automation Bonus Discount |
| Svc Area | A1 | Discount |
| Signed by | T.WHITE | Residential Delivery |

Continued on next page





| Invoice Number | Invoice Date | | Page |
|---|---|---|---|
| 7-740-10686 | Dec 27, 2011 | | 5 of 5 |

Tracking ID: 797881298907 continued

| FedEx Use | 000000000/0000233/_ | Fuel Surcharge | | |
|---|---|---|---|---|
| | | **Total Charge** | **USD** | |
| | | **Shipper Subtotal** | **USD** | |
| | | **Total FedEx Express** | **USD** | |

1361-01-00-0015561-0001-0039177



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jan 03, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges     USD

**TOTAL THIS INVOICE**     **USD**

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

## Remittance Advice
**Your payment is due by Jan 18, 2012**

2 481095977467437513000000470505

0036526 01 AT 0.362 **AUTO T9 0 1002 33634-752175 -C01-P36562-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60001020022062

1002-01-00-0036526-0002-0090159

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|  Date |__|__| / |__|__| / |__|__|

Phone |__|__|__| - |__|__|__| - |__|__|__|__|   Fax # |__|__|__| - |__|__|__| - |__|__|__|__|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |

**Check all that apply**     Effective Date |__|__| / |__|__| / |__|__|

**A d d r e s s   C h a n g e s**

☐ Shipping Address (Physical Address)      ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 22, 2011      Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 793051036270 | Andy Dogali | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PL | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 27, 2011 09:38 | Discount | |
| Svc Area | A4 | Automation Bonus Discount | |
| Signed by | B.BARBER | Fuel Surcharge | |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 22, 2011      Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 797881517371 | Andy Dogali | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PL | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 27, 2011 09:38 | Fuel Surcharge | |
| Svc Area | A4 | Automation Bonus Discount | |
| Signed by | B.BARBER | Discount | |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 27, 2011      Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 793059036621 | Valerie Bukowski | |
| Service Type | FedEx Express Saver | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 29, 2011 09:02 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | J.MARKUS | Fuel Surcharge | |
| FedEx Use | 000000000/0000835/_ | **Total Charge** | **USD** |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4374

Payee:   Kathy Gilman

ACCT#

Date:   1/26/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 011712 | 312-14 Mileage to and from Florida Department of Environmental Protection, 13051 N. Telecom Parkway, Temple Terrace | $14.99 |

Check Amount

---

4374

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

**SYNOVUS BANK**

63-1416-631

DATE                    AMOUNT

1/26/2012

PAY
TO THE
ORDER
OF

Kathy Gilman

_Valeria Bukowski_
AUTHORIZED SIGNATURE

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4374

Payee:   Kathy Gilman

ACCT#

Date:   1/26/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 011712 | 312-14 Mileage to and from Florida Department of Environmental Protection, 13051 N. Telecom Parkway, Temple Terrace | $14.99 |

Check Amount

PRODUCT DLM102      USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

A

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Kathleen R Gilman    **DATE LEFT:** 1/12/12    **DATE RETURNED:** 1/12/12

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Florida Department of Environmental Protection, 13051 N. Telecom Parkway, Temple Terrace, Florida 33637 (round trip from Plant City)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $14.99

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 27 | **MILES AT** .555 | **PER MILE** | **$ 14.99** |

| | | | | |
|---|---|---|---|---|
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | **$ 14.99** |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy Gilman

**DATE:** 01/17/2012

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4397

Payee: FedEx

ACCT# 2481-0959-9

Date: 2/1/2012

Invoice Number | Invoice Description | Invoice Amount
--- | --- | ---
7-760-67870 | 312-14 Shipment to Sedgwick Detert Moran & Arnold | ███████

Check Amount ███████

---

4397

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

**SYNOVUS BANK**

U.Shield™ Check Fraud Protection for Business

63-1416-631

Security features. Details on back.

DATE                    AMOUNT

PAY
TO THE
ORDER
OF

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

*Valerie Bukoun*
AUTHORIZED SIGNATURE

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4397

Payee: FedEx

ACCT# 2481-0959-9

Date: 2/1/2012

Invoice Number | Invoice Description | Invoice Amount
--- | --- | ---
7-760-67870 | 312-14 Shipment to Sedgwick Detert Moran & Arnold | ███████

Check Amount ███████

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

A



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jan 17, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                USD

**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Performance Pricing Discount
Total Charges                USD

**TOTAL THIS INVOICE**       **USD**

**Important Service Message:**
Effective Jan. 2, 2012, FedEx Express, FedEx Ground and
FedEx Home Delivery rates increased an average of
5.9%. Both increases will be partially offset by adjusting
the fuel price at which the fuel surcharge begins,
reducing the FedEx Express fuel surcharge by 2% and
the FedEx Ground fuel surcharge by 1%. FedEx Smart
Post rates also changed.



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-760-67870 | |

## Remittance Advice
**Your payment is due by Feb 01, 2012**

2 4 8 1 0 9 5 9 7 7 6 0 6 7 8 7 0 1 2 0 0 0 0 1 4 3 3 5 4 1

0052688  01 AT 0.362 **AUTO  T7 0 1017 33634-752175  -C01-P52740-I1



FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

FedEx
P.O. Box 660481
DALLAS TX 75266-0481



1017-01-00-0052688-0003-0131142

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_____|  Date |__|/|__|/|__|

Phone |__|-|__|-|__|   Fax # |__|-|__|-|__|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |

**Address Changes**

Check all that apply          Effective Date |__|/|__|/|__|

☐ Shipping Address (Physical Address)      ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State |__| Zip Code |____|-|__| | State |__| Zip Code |____|-|__| |
| Phone |__|-|__|-|__| | Phone |__|-|__|-|__| |
| Fax # |__|-|__|-|__| | Fax # |__|-|__|-|__| |

1017-01-00-0052688-0003-0131142



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | 1 | 17.0 | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Ground-Prepaid | | | | | | | | |
| | 01/12 | 4 | 152 | | | | | |
| Total FedEx Ground | | 4 | 152 | | | | | |

**Total This Invoice**      **USD**

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 12, 2012      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797941016874 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Oetert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 17.0 lbs, 7.7 kgs | Transportation Charge | | 116.75 |
| Delivered | Jan 13, 2012 10:43 | Discount | | -22.18 |
| Svc Area | A1 | Automation Bonus Discount | | -5.84 |
| Signed by | M.HAYES | Fuel Surcharge | | 11.53 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$100.26** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$100.26** |
| **Total FedEx Express** | **USD** | **$100.26** |

## FedEx Ground Prepaid Detail (Original)

**Pickup Date:** Jan 12, 2012      P.O.#:
**Payor:** Shipper

| | | |
|---|---|---|
| Tracking ID | 351 591615000086 | **Sender** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 30 |
| Packages | 1 | TAMPA FL 33634-7521 |
| Actual Weight | 35.3 lbs | |
| Rated Weight | 36 lbs | |
| Delivered | Jan 13, 2012 | |

**Pickup Date:** Jan 12, 2012      P.O.#:
**Payor:** Shipper

| | | |
|---|---|---|
| Tracking ID | 351 591615000079 | **Sender** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 3 |
| Packages | 1 | TAMPA FL 33634-7521 |
| Actual Weight | 38.5 lbs | |
| Rated Weight | 39 lbs | |
| Delivered | Jan 13, 2012 | |

**Pickup Date:** Jan 12, 2012      P.O.#:
**Payor:** Shipper

| | | |
|---|---|---|
| Tracking ID | 351 591615000055 | **Sender** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY S |
| Packages | 1 | TAMPA FL 33634-7521 |
| Rated Weight | 38 lbs | |
| Delivered | Jan 13, 2012 | |



**Pickup Date:** Jan 12, 2012
**Payor:** Shipper
P.O.#:

| | | |
| --- | --- | --- |
| Tracking ID | 351 591615000062 | **Sender** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI  PL |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 30 |
| Packages | 1 | TAMPA FL  33634-7521 |
| Actual Weight | 38.4 lbs | |
| Rated Weight | 39 lbs | |
| Delivered | Jan 13, 2012 | |

| | | |
| --- | --- | --- |
| **Prepaid Subtotal** | **USD** | |
| **Total FedEx Ground** | **USD** | |



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Apr 13, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD

**TOTAL THIS INVOICE**                 **USD**

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small
business. With FedEx Race Time, you'll earn points for
your eligible FedEx shipments and FedEx Office
transactions. Then, redeem those points for exciting
rewards, including an opportunity to bid on placing your
business name on the #11 FedEx car. Go to
fedex.com/racetime to get started.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]     Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| Code | | | |
|---|---|---|---|
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | **For all Service failures or other** |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | **surcharges please use our web** |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | **site www.fedex.com or call** |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 05, 2010    **Cust. Ref.:** HDR 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 23.0 lbs., 22" x 15" x 13", divided by 194.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | TIM WOODWARD ESQ | WAYNE MASON ESQ | |
| Tracking ID | 858089647073 | FORIZS & DOGALI PL | SEDGWICK | |
| Service Type | FedEx 2Day | 4301 ANCHOR PLAZA PKWY STE 300 | 1717 MAIN ST 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634-7521 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 7.0 lbs, 3.2 kgs | | | |
| Rated Weight | 23.0 lbs, 10.4 kgs | | | |
| Delivered | Apr 07, 2010 09:31 | Transportation Charge | | 51.35 |
| Svc Area | A1 | Direct Signature | | 3.00 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 3.59 |
| FedEx Use | 009514567/0006046/_ | **Total Charge** | **USD** | **$57.94** |

**Dropped off:** Apr 06, 2010    **Cust. Ref.:** ■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 793416811557 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 07, 2010 12:08 | Transportation Charge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | B.RANALLO | Fuel Surcharge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off:** Apr 06, 2010    **Cust. Ref.** ■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 793416823881 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 04 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 07, 2010 09:25 | | |
| Svc Area | A4 | Transportation Charge | |
| Signed by | S.HAMBLIN | Fuel Surcharge | |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** |



**Dropped off:** Apr 06, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 798541864255 | Kathy Gilman, Paralegal | | Bruce Gerhardt, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | HDR, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 8404 INDIAN HILLS DR | |
| Zone | 06 | TAMPA FL 33634 US | | OMAHA NE 68114 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 07, 2010 09:05 | | | | |
| Svc Area | A1 | Transportation Charge | | | 22.60 |
| Signed by | J.COHN | Fuel Surcharge | | | 1.58 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | | **USD** | **$24.18** |

**Dropped off:** Apr 08, 2010  **Cust. Ref.:** ████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798549348429 | Valerie Bukowski | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 09, 2010 09:22 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | H.QUINN | Fuel Surcharge | | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$** |
| **Total FedEx Express** | **USD** | **$** |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4482

Payee:    FedEx

Date:    3/9/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| | 312-14 Shipment to Sedgwick Detert Moran & Arnold | |
| | 312-14 Shipment to Equivalent Data | |
| | 312-14 Shipment to GEI Consultants | |
| | 312-14 Shipment to Bromwell | |
| | 312-14 Shipment to Simpson Gumpertz & Heger | |
| 7-782-80677 | 312-14 Shipments to Sedgwick Detert Moran & Arnold | $294.71 |

Check Amount

---

4482

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

 **SYNOVUS BANK**

63-1416-631

DATE    AMOUNT

3/9/2012

PAY
TO THE
ORDER
OF

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

*Valerie B. Kaur*
AUTHORIZED SIGNATURE

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4482

Payee:    FedEx

Date:    3/9/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-768-15608 | | $153.12 |
| | 312-14 Shipment to Sedgwick Detert Moran & Arnold | |
| | 312-14 Shipment to Equivalent Data | |
| | 312-14 Shipment to GEI Consultants | |
| | 312-14 Shipment to Bromwell | |
| | 312-14 Shipment to Simpson Gumpertz & Heger | |
| 7-775-46440 | | |
| 7-782-80677 | 312-14 Shipments to Sedgwick Detert Moran & Arnold | $294.71 |

Check Amount

PRODUCT DLM102    USE WITH 91500 ENVELOPE

PRINTED IN U.S.A.

A  A



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jan 24, 2012



**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD

**TOTAL THIS INVOICE      USD**

**Important Service Message:**
Effective Jan. 2, 2012, FedEx Express, FedEx Ground and
FedEx Home Delivery rates increased an average of
5.9%. Both increases will be partially offset by adjusting
the fuel price at which the fuel surcharge begins,
reducing the FedEx Express fuel surcharge by 2% and
the FedEx Ground fuel surcharge by 1%. FedEx Smart
Post rates also changed.



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

## Remittance Advice
**Your payment is due by Feb 08, 2012**

2481095977681560804000015312222

0029504 01 AV 0.347 **AUTO   2 1 1024 33634-752175   -C01-P29533-41
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60016240025517

1024-01-00-0029504-0002-0074867

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]    Fax # [ ] - [ ] - [ ]

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | | X | X | | |

**Address Changes**

Check all that apply     Effective Date [ ] / [ ] / [ ]

☐ Shipping Address (Physical Address)    ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| Shipping | Billing |
|---|---|
| Company | Company |
| Address | Address |
| Address | Address |
| Dept. | Dept. |
| Floor          Apt/Suite # | Floor          Apt/Suite # |
| City | City |
| State      Zip Code [ ] - [ ] | State      Zip Code [ ] - [ ] |
| Phone [ ] - [ ] - [ ] | Phone [ ] - [ ] - [ ] |
| Fax # [ ] - [ ] - [ ] | Fax # [ ] - [ ] - [ ] |

1024-01-00-0029504-0002-0074667



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 13, 2012    **Ref.#2:**
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 793114090850 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | |
| Delivered | Jan 16, 2012 10:37 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | R.KELLER | Fuel Surcharge | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | **USD** |

**Dropped off:** Jan 13, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793117045526 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 28.10 |
| Delivered | Jan 17, 2012 09:45 | Discount | | -6.74 |
| Svc Area | A1 | Automation Bonus Discount | | -1.41 |
| Signed by | M.HAYES | Fuel Surcharge | | 2.59 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$22.54** |

**Dropped off:** Jan 13, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
| --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793117059570 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.15 |
| Delivered | Jan 16, 2012 12:05 | Automation Bonus Discount | | -1.31 |
| Svc Area | A1 | Discount | | -6.28 |
| Signed by | E.SANTIAN | Fuel Surcharge | | 2.41 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$20.97** |

**Dropped off:** Jan 19, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 797963198117 | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Packages | 1 | | |

Continued on next page

1024-01-00-0029504-0001-0074866

Tracking ID: 797963198117 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 26.30 |
| Delivered | Jan 20, 2012 11:00 | Fuel Surcharge | | 2.82 |
| Svc Area | A1 | Automation Bonus Discount | | -1.32 |
| Signed by | N.PETERSON | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0000244/_ | Discount | | -6.31 |
| | | Total Charge | USD | $24.49 |

**Dropped off:** Jan 19, 2012   **Cust. Ref.:** 00312-0014   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | Sender | | Recipient | |
| Tracking ID | 797963202801 | Kathy Gilman, Paralegal | | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 16.50 |
| Delivered | Jan 20, 2012 10:40 | Residential Delivery | | | 3.00 |
| Svc Area | AM | Automation Bonus Discount | | | -0.83 |
| Signed by | see above | Discount | | | -3.96 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | | 1.91 |
| | | Total Charge | USD | | $16.62 |

**Dropped off:** Jan 19, 2012   **Cust. Ref.:** 00312-0014   Ref.#2:
**Payor:** Shipper   Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | Sender | | Recipient | |
| Tracking ID | 797963256168 | Kathy Gilman, Paralegal | | David Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | | WALTHAM MA 02453 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 26.30 |
| Delivered | Jan 20, 2012 09:28 | Discount | | | -6.31 |
| Svc Area | A1 | Fuel Surcharge | | | 2.43 |
| Signed by | C.WALKER | Automation Bonus Discount | | | -1.32 |
| FedEx Use | 000000000/0000244/_ | Total Charge | USD | | $21.10 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▮ |

**Dropped off:** Jan 17, 2012   ▮   Ref.#2:
**Payor:** Recipient
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | | |
|---|---|---|---|---|---|
| Automation | FXRS | ▮ | | | |
| Tracking ID | 911720993829 | | | | |
| Service Type | FedEx Priority Overnight | | | | |
| Package Type | FedEx Envelope | | | | |
| Zone | 05 | | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | |
| Declared Value | USD 1.00 | Fuel Surcharge | | | |
| Delivered | Jan 18, 2012 10:10 | Discount | | | |
| Svc Area | A1 | Declared Value Charge | | | |
| Signed by | T.WATFORD | Automation Bonus Discount | | | |
| FedEx Use | 000000000/0000219/_ | Total Charge | USD | | |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | ▮ |
| **Total FedEx Express** | **USD** | ▮ |

1024-01-00-0029504-0001-0074866



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jan 31, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**          **USD**



**Important Service Message:**
Effective Jan. 2, 2012, FedEx Express, FedEx Ground and
FedEx Home Delivery rates increased an average of
5.9%. Both increases will be partially offset by adjusting
the fuel price at which the fuel surcharge begins,
reducing the FedEx Express fuel surcharge by 2% and
the FedEx Ground fuel surcharge by 1%. FedEx Smart
Post rates also changed.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-775-46440 | |

## Remittance Advice
**Your payment is due by Feb 15, 2012**

2 4 8 1 0 9 5 9 7 7 7 5 4 6 4 4 0 2 4 0 0 0 0 0 8 0 4 9 9 0

0025524 01 AT 0.371 **AUTO  T1 1 1030 33634-752175    -C01-P25549-I1



FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60021300019679

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_____| Date |___| / |___| / |___|

Phone |___| - |___| - |___|   Fax # |___| - |___| - |___|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |

**Credits**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| --- | --- | --- | --- |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
| --- | --- | --- | --- |
| | | | LBS    L    W    H |

**Address Changes**

Check all that apply   Effective Date |___| / |___| / |___|

☐ **Shipping Address (Physical Address)**          ☐ **Billing Address Only**   ☐ **Billing Same As Shipping Address**

| | Shipping Address | | Billing |
| --- | --- | --- | --- |
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |

1030-01-00-0025524-0002-0063854



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 20, 2012        Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 793138308540 | Zala Forizs | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Jan 23, 2012 11:51 | Automation Bonus Discount | |
| Svc Area | A2 | Discount | |
| Signed by | S.TAYLOR | Fuel Surcharge | |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD |

**Dropped off:** Jan 24, 2012        Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 793150391901 | Robert Wahl | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Pkwy | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jan 25, 2012 12:13 | Automation Bonus Discount | |
| Svc Area | PM | DAS Extended Comm | |
| Signed by | R.MILLER | Discount | |
| FedEx Use | 000000000/0000197/_ | Fuel Surcharge | |
| | | **Total Charge** | USD |

**Dropped off:** Jan 26, 2012        Ref.#2:
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 797988549856 | Valerie Tolisano | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jan 27, 2012 08:49 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | J.MARKUS | Fuel Surcharge | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | USD |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |







**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Feb 07, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD

**TOTAL THIS INVOICE        USD**



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-782-80677 | |

## Remittance Advice
**Your payment is due by Feb 22, 2012**

24810959778280677500002947107

0067091 01 AT 0.371 **AUTO  T2 0 1038 33634-752175  -C01-P67158-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60004370025600

1038-01-00-0067091-0002-0169170

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

### Contact

Please complete all fields in black ink.

Requestor Name [                    ]  Date [  ] / [  ] / [  ]

Phone [   ] - [   ] - [    ]  Fax # [   ] - [   ] - [   ]

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

### Rebills

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

### Credits

| Code | | |
| --- | --- | --- |
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery |

**For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |

### Address Changes

Check all that apply

Effective Date [  ] / [  ] / [  ]

☐ Shipping Address (Physical Address)   ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
| --- | --- | --- | --- |
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code - | State | Zip Code - |
| Phone | - - | Phone | - - |
| Fax # | - - | Fax # | - - |



## FedEx Express Shipment Detail By Payor Type (Original)

| Dropped off: Feb 03, 2012 | Cust. Ref.: 00312-0014 | Ref.#2: |
| --- | --- | --- |
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 793191031286 | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | | 155.90 |
| Delivered | Feb 04, 2012 10:46 | Discount | | -29.62 |
| Svc Area | A1 | Automation Bonus Discount | | -7.80 |
| Signed by | see above | Saturday Delivery | | 15.00 |
| FedEx Use | 000000000/0001552/02 | Fuel Surcharge | | 17.35 |
| | | **Total Charge** | **USD** | **$150.83** |

| Dropped off: Feb 03, 2012 | Cust. Ref.: 00312-0014 | Ref.#2: |
| --- | --- | --- |
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 793191031437 | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | Transportation Charge | | 147.80 |
| Delivered | Feb 04, 2012 10:46 | Discount | | -28.08 |
| Svc Area | A1 | Fuel Surcharge | | 16.55 |
| Signed by | see above | Saturday Delivery | | 15.00 |
| FedEx Use | 000000000/0001552/02 | Automation Bonus Discount | | -7.39 |
| | | **Total Charge** | **USD** | **$143.88** |

| | **Shipper Subtotal** | **USD** | **$294.71** |
| --- | --- | --- | --- |
| | **Total FedEx Express** | **USD** | **$294.71** |



1038-01-00-0067091-0001-0169169



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 06, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD

**TOTAL THIS INVOICE**          **USD**

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small business. With FedEx Race Time, you'll earn points for your eligible FedEx shipments and FedEx Office transactions. Then, redeem those points for exciting rewards, including an opportunity to bid on placing your business name on the #11 FedEx car. Go to fedex.com/racetime to get started.







## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | | | |  Date | | / | | / | |

Phone | | | | - | | | | - | | | |   Fax # | | | | - | | | | - | | | |

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS  L  W  H |
| | | • | | | X | | X | | |
| | | • | | | X | | X | | |
| | | • | | | X | | X | | |
| | | • | | | X | | X | | |
| | | • | | | X | | X | | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Mar 26, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798514312077 | Kathy Gilman, Paralegal | Kurt Meaders, Esq. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Sedgwick Deter Moran & Arnold |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Mar 29, 2010 08:26 | | |
| Svc Area | A1 | Transportation Charge | 41.10 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 3.08 |
| FedEx Use | 000000000/0001349/_ | **Total Charge**     USD | **$44.18** |

**Dropped off:** Mar 29, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793397438219 | Kathy Gilman, Paralegal | Kurt Meaders, Esquire |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Sedgwick Deter Moran & Arnold |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 30, 2010 09:14 | | |
| Svc Area | A1 | Transportation Charge | 22.45 |
| Signed by | L.BROWN | Fuel Surcharge | 1.68 |
| FedEx Use | 000000000/0000233/_ | **Total Charge**     USD | **$24.13** |

**Dropped off:** Mar 29, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking IO | 793397640762 | Kathy Gilman, Paralegal | Curt Brown, Esq. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Wright Fulford, et al |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 |
| Zone | 02 | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Mar 30, 2010 10:19 | | |
| Svc Area | A2 | Transportation Charge | 18.15 |
| Signed by | J.LIMMEL | Fuel Surcharge | 1.36 |
| FedEx Use | 000000000/0001283/_ | **Total Charge**     USD | **$19.51** |



**Dropped off:** Mar 29, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 870877307118 | JOEL J EWASIAK ESQ | | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Pak | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Mar 30, 2010 10:33 | | | |
| Svc Area | A5 | Transportation Charge | | 20.25 |
| Signed by | J.BOLDUC | Fuel Surcharge | | 1.52 |
| FedEx Use | 008817376/0001486/_ | **Total Charge** | **USD** | **$21.77** |

**Dropped off:** Mar 30, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 868901468007 | DAWN PETERSBURG | | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 06 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 31, 2010 12:21 | Transportation Charge | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | K.DOWNS | Direct Signature | | |
| FedEx Use | 008915666/0000244/_ | **Total Charge** | **USD** | |

**Dropped off:** Mar 31, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798527745702 | Jeannine Thurlow | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 05 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Declared Value | USD 250.00 | | | |
| Delivered | Apr 01, 2010 08:42 | Transportation Charge | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | A.WARRELL | Declared Value Charge | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | |

**Dropped off:** Apr 01, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793407552378 | Kathy Gilman, Paralegal | Bruce McKellar |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | 5RMK, Inc. |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 |
| Zone | 08 | TAMPA FL 33634 US | BOISE ID 83702 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |

Continued on next page



Tracking ID: 793407552378 continued

| | | | |
|---|---|---|---|
| Delivered | Apr 02, 2010 11:37 | | |
| Svc Area | A4 | Transportation Charge | 44.50 |
| Signed by | R.COLE | Fuel Surcharge | 3.34 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** USD | **$47.84** |

**Dropped off: Apr 01, 2010**    **Cust. Ref** ▮▮▮▮▮    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793408709726 | Joel J. Ewusiak | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | |
| Declared Value | USD 200.00 | Transportation Charge | |
| Delivered | Apr 02, 2010 11:06 | Residential Delivery | |
| Svc Area | A5 | Declared Value Charge | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0005980/02 | **Total Charge** USD | |

**Dropped off: Apr 01, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793410952478 | Kathy Gilman, Paralegal | Michael Barry |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Equivalent Data |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Apr 02, 2010 09:48 | | |
| Svc Area | A1 | Transportation Charge | 37.10 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | 2.78 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** USD | **$39.88** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



## FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

OPERATING ACCOUNT

**4504**

Payee:  FedEx

ACCT#  2481-0959-9

Date:  3/27/2012

Invoice Number       Invoice Description

Invoice Amount

7-790-49168

312-14 Shipment to Equivalent Data
312-14 Shipment to Sedgwick Detert Moran & Arnold

312-14 Shipment to Sedgwick Detert Moran & Arnold

**Check Amount**

---

**4504**

### FORIZS & DOGALI, P. A.
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

 SYNOVUS BANK

63-1416-631

DATE                    AMOUNT

3/27/2012

PAY
TO THE
ORDER
OF

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

AUTHORIZED SIGNATURE

---

## FORIZS & DOGALI, P. A.
## OPERATING ACCOUNT

OPERATING ACCOUNT

**4504**

Payee:  FedEx

ACCT#  2481-0959-9

Date:  3/27/2012

Invoice Number       Invoice Description

Invoice Amount

7-790-49168

312-14 Shipment to Equivalent Data
312-14 Shipment to Sedgwick Detert Moran & Arnold

312-14 Shipment to Sedgwick Detert Moran & Arnold

**Check Amount**

PRODUCT DLM102     USE WITH 91500 ENVELOPE          PRINTED IN U.S.A.

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4505

Payee:  FedEx

ACCT# 2481-0959-9

Date:  3/27/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-798-23902 | ████████████████████ | █████ |
| | 312-14 Shipment Dr. Les Bromwell | |
| | 312-14 Shipment to GEI Consultants | |
| | 312-14 Shipment to GEI Consultants | |
| | ████████████████████ | |
| | 312-14 Shipment to Dr. Les Bromwell | |
| | 312-14 Shipment to A R Biddle, Inc. | |
| 7-805-61363 | ████████████████████ | |
| 7-820-46295 | 312-14 Shipment to DefaultLink | |
| | 312-14 Shipment to DefaultLink | |
| | ████████████████████ | |

**Check Amount**

---

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

**SYNOVUS BANK**

63-1416-631

4505

DATE

AMOUNT

3/27/2012

PAY
TO THE
ORDER
OF

████████████████████

FedEx
P.O. Box 94515
Palatine, IL  60094-4515

*Valerie Bukwena*
AUTHORIZED SIGNATURE

⑈004505⑈ ⑆063114166⑆ 100213676⑈

---

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4505

Payee:  FedEx

ACCT# 2481-0959-9

Date:  3/27/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 7-798-23902 | ████████████████████ | █████ |
| | 312-14 Shipment Dr. Les Bromwell | |
| | 312-14 Shipment to GEI Consultants | |
| | 312-14 Shipment to GEI Consultants | |
| | ████████████████████ | |
| | 312-14 Shipment to Dr. Les Bromwell | |
| | 312-14 Shipment to A R Biddle, Inc. | |
| 7-805-61363 | ████████████████████ | |
| 7-820-46295 | 312-14 Shipment to DefaultLink | |
| | 312-14 Shipment to DefaultLink | |
| | ████████████████████ | |

**Check Amount**

PRODUCT DLM102     USE WITH B1500 ENVELOPE

PRINTED IN U.S.A.



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Feb 14, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE        USD**



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
| --- | --- |
| 7-790-49168 | |

## Remittance Advice
**Your payment is due by Feb 29, 2012**

2481095977904916877000042198629

0031511 01 AT 0.371 **AUTO T6 2 1044 33634-75217S -C01-P31542-H

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60009440022008

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_____| Date |__|/|__|/|__|

Phone |___|-|___|-|___|  Fax # |___|-|___|-|___|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| --- | --- | --- | --- |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | . | X | X | |
| | | . | X | X | |
| | | . | X | X | |
| | | . | X | X | |

**Address Changes**

Check all that apply    Effective Date |__|/|__|/|__|

☐ Shipping Address (Physical Address)    ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
| --- | --- | --- | --- |
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 07, 2012      **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 798032107413 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Express Saver | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 09, 2012 08:52 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | L.SMITH | Discount | |
| FedEx Use | 000000000/0000835/_ | **Total Charge**       USD | |

**Dropped off:** Feb 08, 2012      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 793206067180 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.15 |
| Delivered | Feb 09, 2012 09:41 | Fuel Surcharge | | 2.13 |
| Svc Area | A1 | Automation Bonus Discount | | -1.31 |
| Signed by | R.RODRIGUEZ | Discount | | -6.28 |
| FedEx Use | 000000000/0000233/_ | **Total Charge**     USD | | **$20.69** |

**Dropped off:** Feb 08, 2012      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 798036524537 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.15 |
| Delivered | Feb 09, 2012 11:30 | Discount | | -6.28 |
| Svc Area | A1 | Fuel Surcharge | | 2.13 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.31 |
| FedEx Use | 000000000/0000233/_ | **Total Charge**     USD | | **$20.69** |

1044-01-00-0031511-0002-0078578

**Dropped off:** Feb 09, 2012
**Payor:** Shipper

Ref.#:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 793212559939 | Lee Atkinson, Esq. | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 10, 2012 10:08 | Fuel Surcharge | |
| Svc Area | A4 | Discount | |
| Signed by | see above | Automation Bonus Discount | |
| FedEx Use | 000000000/0000197/02 | Residential Delivery | |
| | | **Total Charge** | **USD** |

**Dropped off:** Feb 09, 2012
**Payor:** Shipper

Ref.#:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 793212651460 | Lee Atkinson, Esq. | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 10, 2012 09:22 | Residential Delivery | |
| Svc Area | A5 | Automation Bonus Discount | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000004/02 | **Total Charge** | **USD** |

**Dropped off:** Feb 09, 2012
**Payor:** Shipper

Ref.#:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 793212669049 | Lee Atkinson, Esq. | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 10, 2012 09:13 | Fuel Surcharge | |
| Svc Area | A5 | Automation Bonus Discount | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 000000000/0000004/02 | **Total Charge** | **USD** |

**Dropped off:** Feb 09, 2012
**Payor:** Shipper

Ref.#:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 798043137023 | Lee Atkinson, Esq. | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |

Continued on next page



Tracking ID: 798043137023 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 10, 2012 08:17 | Automation Bonus Discount | |
| Svc Area | A4 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000004/02 | **Total Charge** | **USD** |

**Dropped off:** Feb 10, 2012    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798047504407 | Kathy Gilman, Paralegal | Kurt Meaders, Esquire | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 22.0 lbs, 10.0 kgs | Transportation Charge | | 156.75 |
| Delivered | Feb 11, 2012 09:27 | Saturday Delivery | | 15.00 |
| Svc Area | A1 | Fuel Surcharge | | 18.85 |
| Signed by | see above | Automation Bonus Discount | | -7.84 |
| FedEx Use | 000000000/0000012/02 | **Total Charge** | **USD** | **$182.76** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |

1044-01-00-0031511-0001-0078577



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & OOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 21, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                 USD
**TOTAL THIS INVOICE**    **USD**



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-798-23902 | |

## Remittance Advice
**Your payment is due by Mar 07, 2012**

248109597798239021100001281817

0040835  01 AT 0.371  **AUTO  T4 2 1051 33634-752175   -C01-P40875-I1

FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521



FedEx
P.O. Box 660481
DALLAS TX  75266-0481



60014510025552

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|    Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_| • |_|_| |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| --- | --- | --- | --- |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
|  | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  |  |  | LBS | L | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_|_| X | |_|_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_|_| X | |_|_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_|_| X | |_|_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_| • |_|_| | |_|_|_|_| X | |_|_|_|_| X | |_|_|_|_| |

**Address Changes**

Check all that apply                                           Effective Date |_|_| / |_|_| / |_|_|

☐ Shipping Address (Physical Address)        ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
| --- | --- | --- | --- |
| Company | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | Company | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| |
| Address | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | Address | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| |
| Address | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | Address | |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| |
| Dept. | |_|_|_|_|_|_|_|_|_|_|_| | Dept. | |_|_|_|_|_|_|_|_|_|_|_| |
| Floor | |_|_|_|  Apt/Suite # |_|_|_|_|_| | Floor | |_|_|_|  Apt/Suite # |_|_|_|_|_| |
| City | |_|_|_|_|_|_|_|_|_|_|_|_|_| | City | |_|_|_|_|_|_|_|_|_|_|_|_|_| |
| State | |_|_|  Zip Code |_|_|_|_|_| - |_|_|_|_| | State | |_|_|  Zip Code |_|_|_|_|_| - |_|_|_|_| |
| Phone | |_|_|_| - |_|_|_| - |_|_|_|_| | Phone | |_|_|_| - |_|_|_| - |_|_|_|_| |
| Fax # | |_|_|_| - |_|_|_| - |_|_|_|_| | Fax # | |_|_|_| - |_|_|_| - |_|_|_|_| |


## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 09, 2012
**Payor:** Shipper
    **Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- 1st attempt Feb 10, 2012 at 09:24 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 793212594996 | Lee Atkinson, Esq. | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Feb 13, 2012 09:35 | Residential Delivery | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | see above | Discount | |
| FedEx Use | 000000000/0000197/02 | Automation Bonus Discount | |
| | | **Total Charge**     USD | |

**Dropped off:** Feb 10, 2012
**Cust. Ref.:** 00312-0014
**Ref.#3:**
**Payor:** Shipper
    **Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793215404089 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.50 |
| Delivered | Feb 13, 2012 15:41 | Discount | | -3.96 |
| Svc Area | AM | Automation Bonus Discount | | -0.83 |
| Signed by | see above | Fuel Surcharge | | 1.69 |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | 3.00 |
| | | **Total Charge**     USD | | **$16.40** |

**Dropped off:** Feb 10, 2012
**Cust. Ref.:** 00312-0014
**Ref.#2:**
**Payor:** Shipper
    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793215414491 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.30 |
| Delivered | Feb 13, 2012 10:35 | Fuel Surcharge | | 2.15 |
| Svc Area | A1 | Discount | | -6.31 |
| Signed by | H.KERRY | Automation Bonus Discount | | -1.32 |
| FedEx Use | 000000000/0000244/_ | **Total Charge**     USD | | **$20.82** |

**Dropped off:** Feb 14, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793226815967 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.30 |
| Delivered | Feb 15, 2012 10:48 | Fuel Surcharge | | 2.15 |
| Svc Area | A1 | Automation Bonus Discount | | -1.32 |
| Signed by | N.PITERSON | Discount | | -6.31 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$20.82** |

**Dropped off:** Feb 14, 2012    ▓▓▓▓▓▓▓▓    ▓▓▓▓
**Payor:** Shipper   

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 798056642508 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Feb 15, 2012 11:15 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | V.WILLIAMS | Fuel Surcharge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 14, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798057294029 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERD BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.50 |
| Delivered | Feb 15, 2012 14:58 | Automation Bonus Discount | | -0.83 |
| Svc Area | AM | Fuel Surcharge | | 1.69 |
| Signed by | see above | Residential Delivery | | 3.00 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.96 |
| | | **Total Charge** | **USD** | **$16.40** |

**Dropped off:** Feb 14, 2012    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code
- 1st attempt Feb 15, 2012 at 12:50 PM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798057392772 | Kathy Gilman, Paralegal | Phillip Sandhagen | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, PA | A R Biddle, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 255 HIGHWAY 74 N STE 5 | |
| Zone | 04 | TAMPA FL 33634 US | PEACHTREE CITY GA 30269 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.80 |

Continued on next page



Tracking ID: 798057392772 continued

| Delivered | Feb 16, 2012 12:51 | Discount | | -5.95 |
|---|---|---|---|---|
| Svc Area | A2 | Fuel Surcharge | | 2.03 |
| Signed by | V.HAYES | Automation Bonus Discount | | -1.24 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | USD | **$19.64** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



| Invoice Number | Invoice Date | | Page |
|---|---|---|---|
| 7-805-61363 | Feb 28, 2012 | | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 28, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**       **USD**

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.
☐ For change of address, check here and complete form on reverse side.

| Invoice Number | |
|---|---|
| 7-805-61363 | |

## Remittance Advice
**Your payment is due by Mar 14, 2012**

2481095978056136300000000294625

0053615 01 AT 0.371 **AUTO  T4 0 1059 33634-752175  -C01-P53668-I1

FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX 75266-0481



60019590026907

1059-01-00-0053615-0002-0135427

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_____|  Date |__|/|__|/|__|

Phone |____|-|____|-|____|  Fax # |____|-|____|-|____|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| |_____| | |_____| | |_____|•|__| |
| |_____| | |_____| | |_____|•|__| |
| |_____| | |_____| | |_____|•|__| |
| |_____| | |_____| | |_____|•|__| |
| |_____| | |_____| | |_____|•|__| |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| --- | --- | --- | --- |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| |_____| | |____| | |____|•|___| | |_____| X |____| X |____| |
| |_____| | |____| | |____|•|___| | |_____| X |____| X |____| |
| |_____| | |____| | |____|•|___| | |_____| X |____| X |____| |
| |_____| | |____| | |____|•|___| | |_____| X |____| X |____| |

**Address Changes**

Check all that apply   Effective Date |__|/|__|/|__|

☐ **Shipping Address (Physical Address)**   ☐ **Billing Address Only**   ☐ **Billing Same As Shipping Address**

| | Shipping | | Billing |
| --- | --- | --- | --- |
| Company | |_____| | Company | |_____| |
| Address | |_____| | Address | |_____| |
| Address | |_____| | Address | |_____| |
| Dept. | |_____| | Dept. | |_____| |
| Floor | |_____|  Apt/Suite # |_____| | Floor | |_____|  Apt/Suite # |_____| |
| City | |_____| | City | |_____| |
| State | |___|  Zip Code |_____|-|____| | State | |___|  Zip Code |_____|-|____| |
| Phone | |___|-|___|-|____| | Phone | |___|-|___|-|____| |
| Fax # | |___|-|___|-|____| | Fax # | |___|-|___|-|____| |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 20, 2012　　　　　　　**Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33952 zip code



| Automation | INET | **Sender** |
| --- | --- | --- |
| Tracking ID | 798077828997 | Kathy Gilman, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui |
| Zone | 02 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge |
| Delivered | Feb 21, 2012 11:18 | Automation Bonus Discount |
| Svc Area | A2 | Discount |
| Signed by | N.PAVEZ | Fuel Surcharge |
| FedEx Use | 000000000/0000200/_ | **Total Charge**　　　　　　USD |

**Dropped off:** Feb 21, 2012　　**Cust. Ref.:** 00312-0014　　**Ref.#2:**
**Payor:** Shipper　　　　　　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33952 zip code
- Package Delivered to Recipient Address - Release Authorized



| Automation | INET | **Sender** |
| --- | --- | --- |
| Tracking ID | 793253682767 | Kathy Gilman, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui |
| Zone | 02 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | N/A | Transportation Charge |
| Delivered | Feb 22, 2012 13:42 | Discount |
| Svc Area | A2 | Automation Bonus Discount |
| Signed by | see above | Residential Delivery |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge |
| | | **Total Charge**　　　　　　USD |

| | |
| --- | --- |
| **Shipper Subtotal** | **USD** |
| **Total FedEx Express** | **USD** |

1059-01-00-0053615-0001-0135426



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Mar 13, 2012

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                       USD
**TOTAL THIS INVOICE**         **USD**

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

## Remittance Advice
**Your payment is due by Mar 28, 2012**

2481095978204629556000000723971

0030849 01 AT 0.371 **AUTO  T3 1 1072 33634-752175  -C01-P30879-I1

FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521



FedEx
P.O. Box 660481
DALLAS TX  75266-0481



5000872002232B

1072-01-00-0030849-0002-0076816

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____ Date ___ / ___ / ___

Phone ___ - ___ - ___   Fax # ___ - ___ - ___

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
| --- | --- | --- | --- |
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |

**Address Changes**

Check all that apply   Effective Date ___ / ___ / ___

☐ Shipping Address (Physical Address)   ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | | | |
| --- | --- | --- | --- |
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code ___ - ___ | State | Zip Code ___ - ___ |
| Phone | ___ - ___ - ___ | Phone | ___ - ___ - ___ |
| Fax # | ___ - ___ - ___ | Fax # | ___ - ___ - ___ |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Mar 06, 2012     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 793306999930 | Kathy Gilman, Paralegal | Nancy Yanes | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Default.link | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 223 E FLAGLER ST STE 206 | |
| Zone | 03 | TAMPA FL 33634 US | MIAMI FL 33131 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.35 |
| Delivered | Mar 07, 2012 09:29 | Discount | | -5.36 |
| Svc Area | A1 | Fuel Surcharge | | 2.06 |
| Signed by | N.YANEZ | Automation Bonus Discount | | -1.12 |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** | **$17.93** |

**Dropped off:** Mar 06, 2012     ▮▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- 1st attempt Mar 07, 2012 at 09:24 AM.
- Shipment delivered to address other than recipient's.

| Automation | INET | **Sender** | |
| --- | --- | --- | --- |
| Tracking ID | 793307050368 | Barbara U. Uberoi, Esq. | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Mar 07, 2012 10:06 | Automation Bonus Discount | |
| Svc Area | A4 | Fuel Surcharge | |
| Signed by | .ANNA | Discount | |
| FedEx Use | 000000000/0000252/04 | **Total Charge** | **USD** |

**Dropped off:** Mar 07, 2012     ▮▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | |
| --- | --- | --- | --- |
| Tracking ID | 798143299690 | Pamela Keeney, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Mar 08, 2012 08:59 | Fuel Surcharge | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | L.MCKINNEY | Discount | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Mar 08, 2012
**Payor:** Shipper                                                                 **Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
| --- | --- | --- | --- |
| Automation | INET | **Sender** | |
| Tracking ID | 798147888444 | Pamela Keeney, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Mar 09, 2012 10:32 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | G.PIERRE | Fuel Surcharge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

| | |
| --- | --- |
| **Shipper Subtotal** | **USD** |
| **Total FedEx Express** | **USD** |



1072-01-00-0030849-0001-0076815



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Mar 30, 2010

| | | |
|---|---|---|
| **FedEx Express Services** | | |
| Transportation Charges | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **FedEx Ground Services** | | |
| Transportation Charges | | |
| Other Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small business. With FedEx Race Time, you'll earn points for your eligible FedEx shipments and FedEx Office transactions. Then, redeem those points for exciting rewards, including an opportunity to bid on placing your business name on the #11 FedEx car. Go to fedex.com/racetime to get started.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-038-22574 | Mar 30, 2010 | ██████████ | 2 of 6 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]   Date [ ][ ] / [ ][ ] / [ ][ ][ ]

Phone [ ][ ][ ] - [ ][ ][ ] - [ ][ ][ ][ ]   Fax # [ ][ ][ ] - [ ][ ][ ] - [ ][ ][ ][ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Codes**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | | | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Bill Recipient | 03/24 | ██████ | | | | | |
| Total FedEx Ground | | | | | | | |

| Total This Invoice | USD | ████ |
|---|---|---|

042262 2/3



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Mar 19, 2010      **Cust. Ref.** ████████      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:** ██████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798490482833 | Kathy Gilman, Paralegal | ███████████ | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 05 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 22, 2010 10:09 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | C.LEECH | | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | |

**Dropped off:** Mar 19, 2010      **Cust. Ref.:** ██████      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 868901467938 | TIM WOODWARD ESQ | ███████████ | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI, PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 06 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 22, 2010 09:25 | Transportation Charge | | |
| Svc Area | A1 | Direct Signature | | |
| Signed by | K.AUBREY | Fuel Surcharge | | |
| FedEx Use | 007814113/0000230/_ | **Total Charge** | **USD** | |

**Dropped off:** Mar 22, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793376877079 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Equivalent Data | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Mar 23, 2010 09:45 | | | |
| Svc Area | A1 | Transportation Charge | | 37.10 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 2.78 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$39.88** |



**Dropped off: Mar 23, 2010**    **Cust. Ref.: Office**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798501863553 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 25, 2010 09:43 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | L.SMITH | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off: Mar 24, 2010**    **Cust. Ref.** ▮    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798504507370 | Andy Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Pkwy. | |
| Zone | 06 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 25, 2010 10:09 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | L.JOHNSTER | Fuel Surcharge | |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** |

**Dropped off: Mar 25, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798510091626 | Andy Dogali | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | Equivalent Data | |
| Package Type | FedEx Box | 4301 Anchor Plaza Pkwy. | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Mar 26, 2010 09:35 | | | |
| Svc Area | A1 | Transportation Charge | | 37.10 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 2.78 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$39.88** |

**Dropped off: Mar 25, 2010**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33782 zip code

| Automation | USAB | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 864557127483 | DAVID L BRESLER | KATHY GILMAN/TIMOTHY WOODWARD | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | FORIZS & DOGALI | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | 4301 ANCHOR PLZ PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 26, 2010 09:04 | | | |
| Svc Area | A1 | Transportation Charge | | 17.00 |

Continued on next page



Tracking ID: 864557127483 continued

| Signed by | H.BROWN | Fuel Surcharge | | 1.28 |
|---|---|---|---|---|
| FedEx Use | 008405961/0000186/_ | **Total Charge** | **USD** | **$18.28** |

| | | **Shipper Subtotal** | **USD** | ████ |
|---|---|---|---|---|

---

**Picked up: Mar 25, 2010**     **Cust. Ref.: 00312.0014/Millard**     **Ref.#2:**
**Payor: Recipient**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798510097120 | Deron Mundell | tim woodward, esq./forizs&doga | |
| Service Type | FedEx Priority Overnight | Holland & Knight LLP | hdr engineering, inc. | |
| Package Type | FedEx Box | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | ORLANDO FL 32801 US | TAMPA FL 33634 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Mar 26, 2010 09:04 | | | |
| Svc Area | A1 | Transportation Charge | | 20.90 |
| Signed by | H.BROWN | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/0001486/_ | **Total Charge** | **USD** | **$22.47** |

---

**Picked up: Mar 25, 2010**     **Cust. Ref.: 00312.0014**     **Ref.#2:**
**Payor: Recipient**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 798510232552 | Deron Mundell | wayne mason, esq. | |
| Service Type | FedEx Priority Overnight | Holland & Knight LLP | sedgwick,detert,moran&arnold,l | |
| Package Type | FedEx Box | 200 S. Orange Ave. | 1717 MAIN ST STE 5400 | |
| Zone | 05 | ORLANDO FL 32801 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Mar 26, 2010 09:23 | | | |
| Svc Area | A1 | Transportation Charge | | 41.85 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 3.14 |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** | **$44.99** |

| | | **Recipient Subtotal** | **USD** | ████ |
|---|---|---|---|---|
| | | **Total FedEx Express** | **USD** | ████ |

---

## FedEx Ground Bill Recipient Detail (Original)

**Pickup Date: Mar 24, 2010**     **Cust. Ref.:** ████     **P.O.#:** ████
**Payor: Recipient**     **Dept.#:** ████

| Tracking ID | 881 629810001938 | **Sender** | **Recipient** | Transporta |
|---|---|---|---|---|
| Service Type | Ground Domestic | ████ | JUSTIN S. HEMLEPP, ESQUIRE | Fuel Surcharge |
| Zone | 02 | | FORIZS & DOGALI, P.A. | **Total Charge** USD |
| Packages | 1 | ████ | 4301 ANCHOR PLAZA PKWY | |
| Rated Weight | 3 lbs | | STE 300 | |
| Delivered | Mar 25, 2010 | | TAMPA FL 33634-752175 | |

| | | **Bill Recipient Subtotal** | **USD** | $ |
|---|---|---|---|---|
| | | **Total FedEx Ground** | **USD** | $ |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-486-15262 | Feb 02, 2010 | ▮▮▮▮▮ | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 02, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD

**TOTAL THIS INVOICE**                 **USD**

Other discounts may apply.

**FedEx News!**
Reliable and cost-effective, FedEx Ground is faster to
more locations than UPS Ground.  We know that fewer
days in transit can help contribute to a lean, just-in-time
environment, giving you a competitive advantage in this
challenging economy. We now deliver overnight to
more ZIP codes than ever. To view transit time maps for
your FedEx Ground shipments,go to fedex.com/maps.







| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-486-15262 | Feb 02, 2010 | ■■■■■■ | 2 of 6 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__|__| Date |__|__| / |__|__| / |__|__|

Phone |__|__|__| - |__|__|__| - |__|__|__|__| Fax # |__|__|__| - |__|__|__| - |__|__|__|__|

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |||||
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



# FedEx.

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 23, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper                                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793207015433 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants, Inc. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jan 25, 2010 11:01 | Transportation Charge | | 41.10 |
| Svc Area | A1 | Fuel Surcharge | | 2.88 |
| Signed by | N.STRAUB | **Total Charge** | **USD** | **$43.98** |
| FedEx Use | 000000000/0001349/_ | | | |

**Dropped off:** Jan 23, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper                                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793207017907 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jan 25, 2010 10:43 | Transportation Charge | | 45.60 |
| Svc Area | A1 | Fuel Surcharge | | 3.37 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$51.47** |

**Dropped off:** Jan 23, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper                                **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793207020190 | Kathy Gilman, Paralegal |  | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jan 25, 2010 10:47 | | | |
| Svc Area | A1 | Transportation Charge | | 48.65 |
| Signed by | H.HARE | Fuel Surcharge | | 3.41 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$52.06** |

**Dropped off:** Jan 26, 2010     **Cust. Ref:** ████     **Ref.#2:**
**Payor:** Shipper                                **Ref.#3:** ████
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793213837516 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | | |
| Delivered | Jan 27, 2010 14:07 | | |



Continued on next page



Tracking ID: 793213837516 continued

| | | | |
|---|---|---|---|
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.SMART | Fuel Surcharge | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | USD |

**Dropped off:** Jan 27, 2010     **Cust. Ref.:** ██████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | |
|---|---|---|
| Automation | INET | **Sender** |
| Tracking ID | 793216264648 | Valerie Bukowski |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway |
| Zone | 08 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | N/A | |
| Delivered | Jan 29, 2010 08:21 | |
| Svc Area | A1 | Transportation Charge |
| Signed by | L.KONCAR | Fuel Surcharge |
| FedEx Use | 000000000/0001070/_ | **Total Charge**     USD |

**Dropped off:** Jan 27, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793218822240 | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 28, 2010 10:13 | Transportation Charge | 22.60 |
| Svc Area | A1 | Fuel Surcharge | 1.76 |
| Signed by | M.NAIELLA | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000244/_ | **Total Charge**     USD | **$26.86** |

**Dropped off:** Jan 27, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798339873060 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jan 28, 2010 09:28 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | K.OLSEN | Fuel Surcharge | |
| FedEx Use | 000000000/0001415/_ | **Total Charge**     USD |


**Dropped off:** Jan 27, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 798339913619 | Forizs & Dogali, PL | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 28, 2010 11:22 | Transportation Charge | | 22.45 |
| Svc Area | A1 | Fuel Surcharge | | 1.57 |
| Signed by | J.GILFORD | | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$24.02** |

**Dropped off:** Jan 27, 2010  **Cust. Ref.:** ▓▓▓▓  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Haley Maple | | |
| Tracking ID | 798340243465 | Forizs & Dogali, P.L | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 28, 2010 09:27 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.19 |
| Signed by | C.RODRIGUEZ | Adult Signature | | 4.00 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$22.19** |

**Dropped off:** Jan 27, 2010  **Cust. Ref.:** ▓▓▓▓  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipm▓▓
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Haley Maple | | |
| Tracking ID | 798340308249 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 28, 2010 09:27 | Transportation Charge | | 17.00 |
| Svc Area | A1 | Adult Signature | | 4.00 |
| Signed by | C.RODRIGUEZ | Fuel Surcharge | | 1.19 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | **$22.19** |

| | **Shipper Subtotal** | **USD** | **$334.84** |
|---|---|---|---|

**Dropped off:** Jan 25, 2010  **Cust. Ref.:** ▓▓▓▓  **Ref.#2:**
**Payor:** Recipient  **Ref.#:**▓▓▓▓
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | CAFE | | |
| Tracking ID | 412124497421 | | |
| Service Type | FedEx Express Saver | | |
| Package Type | Customer Packaging | | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Jan 26, 2010 12:36 | | |

Continued on next page



Tracking ID: 412124497421 continued

| Svc Area | A1 | Transportation Charge | |
|---|---|---|---|
| Signed by | M.DRIZIS | Fuel Surcharge | |
| FedEx Use | 000000000/0007167/_ | **Total Charge** | USD |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | ███ |
| **Total FedEx Express** | **USD** | $███ |

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4762

Payee:   Reliable Courier Service, Inc.                    ACCT# Acct. ███████

Date:   5/11/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ████████████████████████████████████████████████████ | | |
| 57557 | 312-14 Delivery to Hyatt Hotel, 211 N. Franklin, Tampa<br>312-14 Delivery to Federal Courthouse | $210.00 |

Check Amount  ████████

4762

**FORIZS & DOGALI, P. A.**
OPERATING ACCOUNT
4301 ANCHOR PLAZA PKWY., STE. 300
TAMPA, FLORIDA 33634
(813) 289-0700

 SYNOVUS BANK

63-1416-631

DATE

5/11/2012

AMOUNT  ████████

PAY
TO THE
ORDER
OF

████████████████████████

Valure Tolisano
AUTHORIZED SIGNATURE

████████████████████████

**FORIZS & DOGALI, P. A.**
**OPERATING ACCOUNT**

OPERATING ACCOUNT

4762

Payee:   Reliable Courier Service, Inc.                    ACCT# Acct. ████████

Date:   5/11/2012

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 57301 | █████████████████████████████████████████████ | |
| 57427 | █████████████████████████████████████████████ | |
| 57557 | 312-14 Delivery to Hyatt Hotel, 211 N. Franklin, Tampa<br>312-14 Delivery to Federal Courthouse | $210.00 |

Check Amount  ████████



RELIABLE COURIER SERVICE INC
PO BOX 16687
TAMPA FL  33687-6687
813.246.5711 FAX 813.988.1297

# INVOICE

*TERMS: NET 10 DAYS ***

| ACCOUNT NO. | INVOICE DATE |
|---|---|
| █████ | 02/15/12 |

**BILL TO:**  FORIZS & DOGALI PL

4301 ANCHOR PLAZA PARKWAY #300
TAMPA, FL. 33634

| INVOICE NO. | CURRENT CHARGES |
|---|---|
| 57301 | ███████ |

To ensure proper credit, please detach this top portion and include it with your payment.

| DATE | JOB NO. | TYPE | CALLER | ORIGIN | DESTINATION | REFERENCE | CHARGES |
|---|---|---|---|---|---|---|---|
| ██████ | ██████ | ████ | ████ | ████████ | ██████ | ██████ | ██████ |
| 02/01/12 | 16539 | PRIO | TYLER | FORIZS & DOGALI<br>  4301 ANCHOR PLAZA<br>TAMPA (C) | ████ | ████ | ████ |
| 02/01/12 | 16540 | PRIO | TYLER | FORIZS & DOGALI<br>  4301 ANCHOR PLAZA<br>TAMPA (C) | ████ | ████ | ████ |
| 02/06/12 | 16578 | RUSH | MARY B | FORIZS & DOGALI<br>  4301 ANCHOR PLAZA<br>TAMPA (C) | ████ | ████ | ████ |

* **TERMS: NET 10 DAYS.** Past due amounts will be subject to a daily periodic rate of .054246%.
Collection fees are the responsibility of each account. Rate subject to change without notice.

## RELIABLE COURIER SERVICE, INC.

| TOTAL |
|---|
| ███████ |



# INVOICE

RELIABLE COURIER SERVICE INC
PO BOX 16687
TAMPA FL 33687-6687
813.246.5711 FAX 813.988.1297

*TERMS: NET 10 DAYS **

PAGE NO.
PAGE: 1

| ACCOUNT NO. | INVOICE DATE |
|---|---|
| ■■■■ | 03/01/12 |

BILL TO: FORIZS & DOGALI PL

4301 ANCHOR PLAZA PARKWAY #300
TAMPA, FL, 33634

| INVOICE NO. | CURRENT CHARGES |
|---|---|
| 57427 | ■■■■ |

*To ensure proper credit, please detach this top portion and include it with your payment.*

| DATE | JOB NO. | TYPE | CALLER | ORIGIN | DESTINATION | REFERENCE | CHARGES |
|---|---|---|---|---|---|---|---|
| 02/16/12 | 17842 | RUSH | MARY | FORIZS & DOGALI<br>4301 ANCHOR PLAZA<br>TAMPA (C) | ■■■■ | ■■■■ | ■■■■ |
| 02/23/12 | 18564 | FREI | COLEEN | ■■■■ | FORIZS & DOGALI<br>4301 ANCHOR PLAZA<br>TAMPA (C) | ■■■■ | ■■■■ |

* TERMS: NET 10 DAYS. Past due amounts will be subject to a daily periodic rate of .054246%.
Collection fees are the responsibility of each account. Rate subject to change without notice.

TOTAL ■■■■

**RELIABLE COURIER SERVICE, INC.**

# INVOICE

RELIABLE COURIER SERVICE INC
PO BOX 16687
TAMPA FL 33687-6687
813.246.5711 FAX 813.985.1297

*TERMS: NET 10 DAYS ***

| ACCOUNT NO. | INVOICE DATE |
|---|---|
| ███████ | 03/15/12 |

**BILL TO:** FORIZS & DOGALI PL

4301 ANCHOR PLAZA PARKWAY #300
TAMPA, FL. 33634

| INVOICE NO. | CURRENT CHARGES |
|---|---|
| 57557 | ████ |

*To ensure proper credit, please detach this top portion and include it with your payment.*

| DATE | JOB NO. | TYPE | CALLER | ORIGIN | DESTINATION | REFERENCE | CHARGES | |
|---|---|---|---|---|---|---|---|---|
| 03/07/12 | 13689 | FREI | CATHY | FORIZS & DOGALI 4301 ANCHOR PLAZA TAMPA (C) | HYATT HOTEL 211 N. FRANKLIN S TAMPA (P) | 00312-0014 | CHARGE RETURN WAIT WEIGHT TOTAL | 23.00 .00 .00 16.00 39.00 |
| 03/12/12 | 20133 | TRUC | CATHY | FORIZS & DOGALI 4301 ANCHOR PLAZA TAMPA (C) | US DISTRICT COURT 801 N.FLORIDA AVE TAMPA (P) | NONE | CHARGE RETURN WAIT WEIGHT TOTAL | 27.00 .00 38.00 106.00 171.00 |

*** TERMS: NET 10 DAYS**. *Past due amounts will be subject to a daily periodic rate of .054246%. Collection fees are the responsibility of each account. Rate subject to change without notice.*

## RELIABLE COURIER SERVICE, INC.

| TOTAL |
|---|
| 210.00 |



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 09, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**           **USD**

Other discounts may apply.

**FedEx News!**
Reliable and cost-effective, FedEx Ground is faster to
more locations than UPS Ground.  We know that fewer
days in transit can help contribute to a lean, just-in-time
environment, giving you a competitive advantage in this
challenging economy.  We now deliver overnight to
more ZIP codes than ever. To view transit time maps for
your FedEx Ground shipments, go to fedex.com/maps.





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-493-85043 | Feb 09, 2010 | ███████ | 2 of 6 |

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____ Date ___ / ___ / ___

Phone ____ - ____ - ____   Fax # ____ - ____ - ____

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS  L  W  H |
|---|---|---|---|
| | | . | X  X |
| | | . | X  X |
| | | . | X  X |
| | | . | X  X |
| | | . | X  X |


## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 793227257757 | Forizs & Dogali, PL | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | WOBURN MA 01901 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 01, 2010 10:55 | Transportation Charge | | 36.40 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | N.MAIELLA | Fuel Surcharge | | 2.72 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$41.62** |

**Dropped off:** Jan 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Feb 01, 2010 at 06:55 AM.
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 793227343948 | Forizs & Dogali, PL | GEI Consultants, Inc. | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 01, 2010 08:04 | Transportation Charge | | 49.70 |
| Svc Area | A1 | Fuel Surcharge | | 3.48 |
| Signed by | see above | | | |
| FedEx Use | 000000000/0000006/02 | **Total Charge** | **USD** | **$53.18** |

**Dropped off:** Jan 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | David Peck | |
| Tracking ID | 793227524661 | Forizs & Dogali, PL | Simpson Gumpertz & Heger | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Package Type | FedEx Box | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Feb 01, 2010 08:34 | Transportation Charge | | 45.60 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | .MATT | Fuel Surcharge | | 3.37 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$51.47** |


**Dropped off:** Jan 29, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798348513440 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 01, 2010 11:03 | | | |
| Svc Area | A1 | Transportation Charge | | 39.90 |
| Signed by | B.ONKEN | Fuel Surcharge | | 2.79 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$42.69** |

**Dropped off:** Feb 01, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798353093306 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Feb 02, 2010 11:09 | | | |
| Svc Area | A1 | Transportation Charge | | 48.65 |
| Signed by | K.MOHOS | Fuel Surcharge | | 3.16 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$51.81** |

**Dropped off:** Feb 01, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798353104970 | Kathy Gilman, Paralegal | David Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Simpson Gumpertz & Heger | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Feb 02, 2010 09:26 | | | |
| Svc Area | A1 | Transportation Charge | | 45.60 |
| Signed by | J.BARBOSA | Fuel Surcharge | | 2.96 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$48.56** |

**Dropped off:** Feb 02, 2010  **Cust. Ref.**   **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798354935543 | Joel J. Ewusiak | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | | |
| Delivered | Feb 03, 2010 10:05 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |



Continued on next page



Tracking ID: 798354935543 continued

| | | | | |
|---|---|---|---|---|
| Signed by | H.MAK | Declared Value Charge | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | |

**Dropped off: Feb 03, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | Recipient | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | |
| Tracking ID | 793240486734 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 04, 2010 10:56 | | | |
| Svc Area | A1 | Transportation Charge | | 39.90 |
| Signed by | B.ONKEN | Fuel Surcharge | | 2.59 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$42.49** |

**Dropped off: Feb 03, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793240553713 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants, Inc. | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 04, 2010 11:17 | | | |
| Svc Area | A1 | Transportation Charge | | 33.55 |
| Signed by | N.STRAUF | Fuel Surcharge | | 2.18 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$35.73** |

**Dropped off: Feb 03, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**                **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798361642593 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 04, 2010 10:24 | Transportation Charge | | 36.40 |
| Svc Area | A1 | Fuel Surcharge | | 2.53 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$41.43** |



**Dropped off:** Feb 03, 2010     **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code



| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | TIMOTHY D WOODWARD ESQ | |
| Tracking ID | 868901467846 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 04, 2010 10:25 | Transportation Charge | |
| Svc Area | A1 | Direct Signature | |
| Signed by | J.CARRITHERS | Fuel Surcharge | |
| FedEx Use | 003412497/0000230/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 04, 2010    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Box was rated as FedEx Pak.



| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 793243687437 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Feb 05, 2010 12:46 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | M.MONA | Fuel Surcharge | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |





FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 16, 2010

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

Other discounts may apply.

**FedEx News!**
Reliable and cost-effective, FedEx Ground is faster to more locations than UPS Ground. We know that fewer days in transit can help contribute to a lean, just-in-time environment, giving you a competitive advantage in this challenging economy. We now deliver overnight to more ZIP codes than ever. To view transit time maps for your FedEx Ground shipments,go to fedex.com/maps.





REC'D FEB 1 9 2010
REC'D FEB 1 8 2010



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|

Phone |_|_|_|_| - |_|_|_|_| - |_|_|_|_|   Fax # |_|_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Feb 05, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | DiAnn Lisica | |
| Tracking ID | 793247734085 | Forizs & Dogali, PL | BCI Engineers & Scientists, In | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 2000 E EDGEWOOD DR STE 215 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | LAKELAND FL 33803 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 19.0 lbs, 8.6 kgs | | | |
| Delivered | Feb 08, 2010 12:44 | | | |
| Svc Area | A2 | Transportation Charge | | 21.30 |
| Signed by | D.CRANE | Fuel Surcharge | | 1.38 |
| FedEx Use | 000000000/0005980/_ | **Total Charge** | **USD** | **$22.68** |

**Picked up: Feb 05, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | DiAnn Lisica | |
| Tracking ID | 793247734177 | Forizs & Dogali, PL | BCI Engineers & Scientists, In | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 2000 E EDGEWOOD DR STE 215 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | LAKELAND FL 33803 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 18.0 lbs, 8.2 kgs | | | |
| Delivered | Feb 08, 2010 12:44 | | | |
| Svc Area | A2 | Transportation Charge | | 20.55 |
| Signed by | D.CRANE | Fuel Surcharge | | 1.34 |
| FedEx Use | 000000000/0005980/_ | **Total Charge** | **USD** | **$21.89** |

**Picked up: Feb 05, 2010**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | DiAnn Lisica | |
| Tracking ID | 793247734280 | Forizs & Dogali, PL | BCI Engineers & Scientists, In | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 2000 E EDGEWOOD DR STE 215 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | LAKELAND FL 33803 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | | | |
| Delivered | Feb 08, 2010 12:44 | | | |
| Svc Area | A2 | Transportation Charge | | 16.20 |
| Signed by | D.CRANE | Fuel Surcharge | | 1.05 |
| FedEx Use | 000000000/0005980/_ | **Total Charge** | **USD** | **$17.25** |



**Picked up:** Feb 05, 2010      **Cust. Rel.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793247734372 | Kathy Gilman, Paralegal | DiAnn Lisica | |
| Service Type | FedEx 2Day | Forizs & Dogali, PL | BCI Engineers & Scientists, In | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 2000 E EDGEWOOD DR STE 215 | |
| Zone | 02 | TAMPA FL 33634 US | LAKELAND FL 33803 US | |
| Packages | 1 | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | | | |
| Delivered | Feb 08, 2010 12:44 | | | |
| Svc Area | A2 | Transportation Charge | | 15.35 |
| Signed by | D.CRANE | Fuel Surcharge | | 1.00 |
| FedEx Use | 000000000/0005980/_ | **Total Charge** | **USD** | **$16.35** |

**Dropped off:** Feb 08, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793251949513 | Kathy Gilman, Paralegal | Todd Betanzos, Esquire | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Sedgwick Deter Moran & Arnold | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Feb 09, 2010 11:45 | | | |
| Svc Area | A1 | Transportation Charge | | 37.10 |
| Signed by | C.CHRIYSTIE | Fuel Surcharge | | 2.41 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$39.51** |

**Dropped off:** Feb 09, 2010      **Cust. Rel.:** ███████      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:** ███████
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793254871794 | Valerie Bukowski | ███████ |
| Service Type | FedEx Express Saver | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 11, 2010 09:32 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | W.PARKINSON | Fuel Surcharge | |
| FedEx Use | 000000000/0000835/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 09, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793256084328 | Kathy Gilman, Paralegal | ███████ | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Feb 10, 2010 11:06 | | | |
| Svc Area | A1 | Transportation Charge | | 44.50 |
| Signed by | B.ONKEN | Fuel Surcharge | | 2.89 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$47.39** |

# FedEx

**Dropped off:** Feb 09, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793256096365 | Kathy Gilman, Paralegal | David Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Simpson Gumpertz & Heger | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Feb 10, 2010 10:15 | | | |
| Svc Area | A1 | Transportation Charge | | 45.60 |
| Signed by | .MATT | Fuel Surcharge | | 2.96 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$48.56** |

**Dropped off:** Feb 09, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798377826710 | Kathy Gilman, Paralegal | Cori Steinman, Esquire | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Sedgwick Deter Moran & Arnold | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | | | |
| Delivered | Feb 10, 2010 09:45 | | | |
| Svc Area | A1 | Transportation Charge | | 45.00 |
| Signed by | C.CHRISTIE | Fuel Surcharge | | 2.93 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$47.93** |

**Dropped off:** Feb 10, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793259393742 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 11, 2010 10:42 | Transportation Charge | | 36.40 |
| Svc Area | A1 | Fuel Surcharge | | 2.53 |
| Signed by | N.MAIELLA | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001371/_ | **Total Charge** | **USD** | **$41.43** |

**Dropped off:** Feb 10, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793259415924 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | GEI Consultants, Inc. |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Feb 12, 2010 14:37 | | |

Continued on next page

