

Tracking ID: 793259415924 continued

| Svc Area | A1 | Transportation Charge | | 33.55 |
|---|---|---|---|---|
| Signed by | G.BONITA | Fuel Surcharge | | 2.18 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | **$35.73** |

**Dropped off:** Feb 11, 2010    **Cust. Ref.:** 00765-0001  ~~312-14~~    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 793263562969 | Kathy Gilman, Paralegal | Michael Barry |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | Equivalent Data |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 12, 2010 09:54 | | |

| Svc Area | A1 | Transportation Charge | | 22.45 |
|---|---|---|---|---|
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.46 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | USD | **$23.91** |

**Dropped off:** Feb 11, 2010    **Cust. Ref.:** ▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 790382125231 | Joel J. Ewusiak | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | Transportation Charge | |
| Delivered | Feb 12, 2010 10:44 | Fuel Surcharge | |
| Svc Area | A2 | Declared Value Charge | |
| Signed by | J.FOX | Residential Delivery | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD |

| | **Shipper Subtotal** | USD | |
|---|---|---|---|
| | **Total FedEx Express** | USD | |



# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 05-27-09 | **This is Not a Bill** |
| Credit Limit | ████ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 30 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

Page 1 of 3

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | | | MCC | Charge | Credit |
|---|---|---|---|---|---|---|---|---|
| 04-29 | 04-27 | 24761 | MARLOWE'S | DENVER | CO | 5812 | 186.22 | |
| 04-30 | 04-29 | 24323 | WARWICK HOTEL DENVER | DENVER | CO | 7011 | 362.20 | 3/2-14 |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

| Account Summary | |
|---|---|
| Previous Balance | |
| Payments | - |
| Credits | - |
| Cash | + |
| Purchases | + |
| Other Debits | + |
| Overlimit Fees | + |
| Cash Fees | + |
| Other Fees | + |
| Total Activity | = |

Please see the reverse side for information about your account.

---

# Commercial Card

| | |
|---|---|
| Account No. | |
| Total Activity | |

| | |
|---|---|
| Cardholder Signature | Date |

| | |
|---|---|
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0009758

4807073000146492000000000000000

⑆549990011⑈0048300014649 2⑈


# Bank of America
## Commercial Card
## Cardholder Activity

| Statement Date | 05-27-09 | This is Not a Bill |
|---|---|---|
| Credit Limit | | Do Not Pay |
| Cash Limit | $0 | |
| Days in Billing Cycle | 30 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Arrival: 04-26-09 | | | |
| 04-30 | 04-29 | 24323 | WARWICK HOTEL DENVER    DENVER    CO | 7011 | 5.00  312-14 | |
| | | | Arrival: 04-26-09 | | | |
| 04-30 | 04-28 | 24418 | AMPCO PARKING TAMPA INTL TAMPA    FL | 7523 | 44.00 ✓ | |
| 05-01 | 04-29 | 24717 | DELTA AIR  0062309287829ATLANTA    GA | 3058 | 235.89  312-14 | |
| | | | WOODWARD/TIMOTH | | | |
| | | | 0062309287829 | | | |
| | | | Departure Date: 5/06/09 Airport Code: TPA | | | |
| | | | DL T ATL | | | |
| | | | Departure Date: 5/06/09 Airport Code: ATL | | | |
| | | | DL T OMA | | | |
| | | | Departure Date: 5/06/09 Airport Code: OMA | | | |
| | | | DL TO MSP | | | |
| | | | Departure Date: 5/06/09 Airport Code: MSP | | | |
| | | | DL TX TPA | | | |
| 05-01 | 04-29 | 24717 | DELTA AIR  0062309287830ATLANTA    GA | 3058 | 235.89  312-14 | |
| | | | HICKMAN/JAMES | | | |
| | | | 0062309287830 | | | |
| | | | Departure Date: 5/06/09 Airport Code: TPA | | | |
| | | | DL T ATL | | | |
| | | | Departure Date: 5/06/09 Airport Code: ATL | | | |
| | | | DL T OMA | | | |
| | | | Departure Date: 5/06/09 Airport Code: OMA | | | |
| | | | DL TO MSP | | | |
| | | | Departure Date: 5/06/09 Airport Code: MSP | | | |
| | | | DL TX TPA | | | |
| 05-07 | 05-05 | 24717 | DELTA AIR  0062501723803TAMPA    FL | 3058 | 15.00 | |
| 05-07 | 05-05 | 24717 | DELTA AIR  0062501322987TAMPA    FL | 3058 | 15.00 | |
| 05-11 | 05-07 | 24717 | NWA AIR   012260297345I800-2252525 MN | 3060 | 15.00 | |
| 05-11 | 05-08 | 24418 | AMPCO PARKING TAMPA INTL TAMPA    FL | 7523 | 60.00 | |
| 05-11 | 05-09 | 24610 | MARRIOTT HOTEL OMAHA    OMAHA    NE | 3509 | 424.94  312-14 | |
| | | | Arrival: 05-06-09 | | | |
| 05-11 | 05-09 | 24610 | MARRIOTT HOTEL OMAHA    OMAHA    NE | 3509 | 4.28 | |
| 05-15 | 05-14 | 24164 | ENTERPRISE RENT-A-CAR  LOUISVILLE KY | 3405 | 64.56  312-14 | |
| 05-19 | 05-17 | 24792 | JETBLUE   T5UUEP   DARIEN    CT | 3174 | 619.20  312-14 | |
| | | | WOODWARD/TIMOTHY | | | |
| | | | T5UUEP | | | |
| | | | Departure Date: 5/19/09 Airport Code: TPA | | | |
| | | | B6 K BOS | | | |
| | | | Departure Date: 5/19/09 Airport Code: BOS | | | |
| | | | B6 K TPA | | | |
| 05-22 | 05-20 | 24610 | MILLENNIUM BOSTONIAN    BOSTON    MA | 3741 | 434.17 | |
| | | | Arrival: 05-19-09 | | 312-14 | |
| | | | | | rkg w/ reports | |
| 05-22 | 05-20 | 24418 | AMPCO PARKING TAMPA INTL TAMPA    FL | 7523 | 38.00 ✓ | |



# Bank of America
# Commercial Card
# Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 05-27-09 | **This is Not a Bill** |
| Credit Limit | ███████ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 30 Total Activity | ████████ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

████████████████

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FUEL & MAINTENANCE ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
| 05-18 | 05-14 | 24316 | SHELL OIL 57443221403 WALTON KY | | 5542 | 26.25 *312·14* | |
| | | | | **FUEL & MAINTENANCE ACTIVITY** | | | ████████ |

## Petersburg, Dawn

**From:** Woodward, Tim
**Sent:** Wednesday, April 29, 2009 4:31 PM
**To:** Hickman, Jim; Pijacki, Mary; Petersburg, Dawn; Gilman, Kathleen
**Subject:** FW: JAMES H TAMPA 06MAY09

Jim's flight stuff to/from Omaha.





Celebrating 10 Years: 1999-2009

Timothy D. Woodward
*Attorney*
*Board Certified in Construction Law*

4301 Anchor Plaza Parkway, Suite 300
Tampa, FL 33634
T: 813.289.0700  F: 813.289.9435
E-mail: twoodward@forizs-dogali.com
Website: www.forizs-dogali.com

The information contained in this e-mail message (including any attachments) is intended only for the use of the individual(s) or entity named above and is privileged and confidential. Any dissemination or distribution of this communication other than to the person(s) or entity named above is strictly prohibited. If you have received this communication in error, please notify us immediately and delete all copies of this message from your files. Thank you.

---

**From:** DeltaElectronicTicketReceipt@delta.com [mailto:DeltaElectronicTicketReceipt@delta.com]
**Sent:** Wednesday, April 29, 2009 4:31 PM
**To:** Woodward, Tim
**Subject:** JAMES H TAMPA 06MAY09



# ▲ D E L T A

## Your Receipt and Itinerary

(Scan this barcode at a Delta Self-Service Kiosk to access your reservation.)

> TIMOTHY WOODWARD
> STE300
> 4301 ANCHOR PLAZA PARKWAY
> TAMPA FL 33634

Thank you for choosing Delta. We encourage you to review this information before your trip. If you need to contact Delta or check on your flight information, go to delta.com, call 800-221-1212 or call the number on the back of your SkyMiles® card.

Now, managing your travel plans just got easier. You can exchange, reissue and refund electronic tickets at delta.com. Take

6/25/2009

control and make changes to your itineraries at <u>delta.com/itineraries</u>.

Speed through the airport. Check-in online for
your flight.

 Check-in

## Flight Information

```
DELTA CONFIRMATION #:  3I5BV9
TICKET #:  00623092878306
                                   Bkng                              Meals/ Seat/
Day Date      Flight      Status  Class       City        Time  Other  Cabin
--- ----   ---------------  ------  -----   ---------------  ------ ------ -------
Wed 06MAY DELTA 2060       OK      T    LV TAMPA          900A          23B
                                        AR ATLANTA       1039A         COACH

Wed 06MAY DELTA 5129*      OK      T    LV ATLANTA       1115A          **
                                        AR OMAHA         1245P         COACH
           *Operated by ATLANTIC SOUTHEAST

Fri 08MAY DELTA 3397*      OK      T    LV OMAHA          900A          **
                                        AR MINNEAPOLS/S  1031A         COACH
                                           TPAUL
           *Operated by MESABA DBA NORTHWEST As NW Flt 3319

Fri 08MAY DELTA 2414*      OK      T    LV MINNEAPOLS/S  1255P   F      **
                                           TPAUL
                                        AR TAMPA          457P         COACH
           *Operated by NORTHWEST AIRLINES As NW Flt 438
```

Check your flight information online at delta.com or call the Delta Flightline at **800-325-1999**.

Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in Requirements and baggage guidelines for details.

You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the
United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit

http://SafeTravel.dot.gov.

Key to Terms
\# - Arrival date different than departure
date
** - Check in required
*** - Multi meals
*S$ - Multiple seats
AR - Arrives
B - Breakfast
C - Bagels/Beverages
D - Dinner
F - Food available for purchase
L - Lunch
LV - Departs
M - Movie
R - Refreshments - Complimentary
S - Snack
T - Cold meal
V - Snacks for Sale

## Passenger Information

JAMES HICKMAN
SkyMiles Number:  ******459

## Billing Details

## Receipt Information

Fare Details: TPA DL X/ATL DL OMA92.09TA07A0PA DL X/MSP DL TPA92.09TA07A0PA U
SD184.18END ZP TPAATLOMAMSP XF TPA4.5ATL4.5MSP4.5

Fare:        184.18 USD          Form of Payment  VI***********6492
Tax:          51.71 TX

6/25/2009

```
Total:         235.89 USD
```

NON-REF/$CHANGE FEE
Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

All fare rules of your ticket apply.

**Detailed Tax Information**

**Total Tax: 51.71 USD**

```
XF      13.50  ZP      14.40  AY      10.00  US      13.81
```

## Ticketing Details

Scan this barcode at a Delta Self-Service Kiosk to access your reservation.



```
TICKET #:  00623092878306
Issue Date:  04/29/09  Expiration: 04/29/10
Place of Ticket Issue:  WWWRES
Issuing Agent Id:  DL/WW
Ticket Issue date:  29APR09
Not Transferable
```

Save money when you book your next car or hotel at delta.com.

Great Rates and 500 Bonus Miles on all rentals.

Hotel Search by The Hilton Family.

Up to 25,000 bonus miles. Plus, no annual fee for first year. Apply Now.






## Conditions of Carriage

Air transportation on Delta and the Delta Connection carriers® is subject to Delta's conditions of carriage. They include terms governing, for example:

- Limits on our liability for personal injury or death of passengers, and for loss, damage or delay of goods and baggage.

- Claim restrictions, including time periods within which you must file a claim or bring an action against us

- Our right to change terms of the contract

- Check-in requirements and other rules establishing when we may refuse carriage

- Our rights and limits of our liability for delay or failure to perform service, including schedule changes, substitution of alternative air carriers or aircraft, and rerouting

- Our policy on <u>overbooking flights</u>, and your rights if we deny you boarding due to an oversold flight

These terms are incorporated by reference into our contract with you. You may view these <u>conditions of carriage</u> on delta.com, or by requesting a copy from Delta.

You have received this e-mail because you elected to receive your Electronic Ticket receipt sent to you via e-mail. If you would like to take advantage of other Delta e-mail programs featuring special fares, promotions, information and flight updates, please visit: <u>delta.com/emailprograms</u> or <u>delta.com/notifications</u>.

COPYRIGHT INFORMATION This e-mail message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. · Delta Blvd. P.O. Box 20706 · Atlanta, GA 30320-6001. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only e-mail. Please do not respond to this message.

6/25/2009

## Petersburg, Dawn

| | |
|---|---|
| **From:** | Woodward, Tim |
| **Sent:** | Wednesday, April 29, 2009 4:30 PM |
| **To:** | Hickman, Jim |
| **Cc:** | Pijacki, Mary; Gilman, Kathleen; Petersburg, Dawn |
| **Subject:** | FW: TIMOTHY W TAMPA 06MAY09 |

Flight stuff to/from Omaha.



*Celebrating 10 Years: 1999-2009*

Timothy D. Woodward
*Attorney*
*Board Certified in Construction Law*

4301 Anchor Plaza Parkway, Suite 300
Tampa, FL 33634
T: 813.289.0700  F: 813.289.9435
E-mail: twoodward@forizs-dogali.com
Website: www.forizs-dogali.com

The information contained in this e-mail message (including any attachments) is intended only for the use of the individual(s) or entity named above and is privileged and confidential. Any dissemination or distribution of this communication other than to the person(s) or entity named above is strictly prohibited. If you have received this communication in error, please notify us immediately and delete all copies of this message from your files. Thank you.

---

**From:** DeltaElectronicTicketReceipt@delta.com [mailto:DeltaElectronicTicketReceipt@delta.com]
**Sent:** Wednesday, April 29, 2009 4:31 PM
**To:** Woodward, Tim
**Subject:** TIMOTHY W TAMPA 06MAY09

     

(Scan this barcode at a Delta Self-Service Kiosk to access your reservation.)

## Your Receipt and Itinerary

TIMOTHY WOODWARD
STE300
4301 ANCHOR PLAZA PARKWAY
TAMPA FL 33634

Thank you for choosing Delta. We encourage you to review this information before your trip. If you need to contact Delta or check on your flight information, go to delta.com, call 800-221-1212 or call the number on the back of your SkyMiles® card.

6/25/2009

Now, managing your travel plans just got easier. You can exchange, reissue and refund electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

Speed through the airport. Check-in online for your flight.

 Check-in

## Flight Information

DELTA CONFIRMATION #:  3I5BV9
TICKET #:  00623092878295

| Day | Date | Flight | Status | Bkng Class | City | Time | Meals/ Other | Seat/ Cabin |
|-----|------|--------|--------|------------|------|------|--------------|-------------|
| Wed | 06MAY | DELTA 2060 | OK | T | LV TAMPA | 900A | | 23C |
| | | | | | AR ATLANTA | 1039A | | COACH |
| Wed | 06MAY | DELTA 5129* | OK | T | LV ATLANTA | 1115A | | ** |
| | | | | | AR OMAHA | 1245P | | COACH |
| | | *Operated by ATLANTIC SOUTHEAST | | | | | | |
| Fri | 08MAY | DELTA 3397* | OK | T | LV OMAHA | 900A | | ** |
| | | | | | AR MINNEAPOLS/S TPAUL | 1031A | | COACH |
| | | *Operated by MESABA DBA NORTHWEST As NW Flt 3319 | | | | | | |
| Fri | 08MAY | DELTA 2414* | OK | T | LV MINNEAPOLS/S TPAUL | 1255P | F | ** |
| | | | | | AR TAMPA | 457P | | COACH |
| | | *Operated by NORTHWEST AIRLINES As NW Flt 438 | | | | | | |

Check your flight information online at delta.com or call the Delta Flightline at 800-325-1999.

Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket. Please review Delta's check-in Requirements and baggage guidelines for details.

You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov.

Key to Terms
# - Arrival date different than departure date
** - Check in required
*** - Multi meals
*$$ - Multiple seats
AR - Arrives
B - Breakfast
C - Bagels/Beverages
D - Dinner
F - Food available for purchase
L - Lunch
LV - Departs
M - Movie
R - Refreshments - Complimentary
S - Snack
T - Cold meal
V - Snacks for Sale

## Passenger Information

TIMOTHY WOODWARD
SkyMiles Number: *******042

## Billing Details

## Receipt Information

Fare Details: TPA DL X/ATL DL OMA92.09TA07A0PA DL X/MSP DL TPA92.09TA07A0PA U
SD184.18END ZP TPAATLOMAMSP XF TPA4.5ATL4.5MSP4.5

Fare:    184.18 USD    Form of Payment  VI***********6492

6/25/2009

```
Tax:        51.71 TX
Total:      235.89 USD
```

NON-REF/$CHANGE FEE
Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

All fare rules of your ticket apply.

**Detailed Tax Information**

**Total Tax: 51.71 USD**

```
XF     13.50    ZP      14.40   AY      10.00   US      13.81
```

## Ticketing Details

Scan this barcode at a Delta Self-Service Kiosk to access your reservation.


```
TICKET #:  00623092878295
Issue Date:  04/29/09  Expiration: 04/29/10
Place of Ticket Issue:  WWWRES
Issuing Agent Id:  DL/WW
Ticket Issue date:  29APR09
Not Transferable
```

Save money when you book your next car or hotel at delta.com.

Great Rates and 500 Bonus Miles on all rentals.

Hotel Search by The Hilton Family.

Up to 25,000 bonus miles. Plus, no annual fee for first year. Apply Now.

   

## Conditions of Carriage

Air transportation on Delta and the Delta Connection carriers® is subject to Delta's conditions of carriage. They include terms governing, for example:

- Limits on our liability for personal injury or death of passengers, and for loss, damage or delay of goods and baggage.

- Claim restrictions, including time periods within which you must file a claim or bring an action against us

- Our right to change terms of the contract

- Check-in requirements and other rules establishing when we may refuse carriage

- Our rights and limits of our liability for delay or failure to perform service, including schedule changes, substitution of alternative air carriers or aircraft, and rerouting

- Our policy on <u>overbooking flights</u>, and your rights if we deny you boarding due to an oversold flight

These terms are incorporated by reference into our contract with you. You may view these <u>conditions of carriage</u> on delta.com, or by requesting a copy from Delta.

You have received this e-mail because you elected to receive your Electronic Ticket receipt sent to you via e-mail. If you would like to take advantage of other Delta e-mail programs featuring special fares, promotions, information and flight updates, please visit: <u>delta.com/emailprograms</u> or <u>delta.com/notifications</u>.

COPYRIGHT INFORMATION This e-mail message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. · Delta Blvd. P.O. Box 20706 · Atlanta, GA 30320-6001. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only e-mail. Please do not respond to this message.

**Petersburg, Dawn**

**From:**     Woodward, Tim
**Sent:**     Thursday, April 30, 2009 2:30 PM
**To:**       Hickman, Jim
**Cc:**        Pijacki, Mary; Petersburg, Dawn; Gilman, Kathleen
**Subject:** FW: Omaha Marriott Reservation Confirmation #84024787

Hotel for Omaha





*Celebrating 10 Years: 1999-2009*

Timothy D. Woodward
*Attorney*
*Board Certified in Construction Law*

4301 Anchor Plaza Parkway, Suite 300
Tampa, FL 33634
T: 813.289.0700 F: 813.289.9435
E-mail: twoodward@forizs-dogali.com
Website: www.forizs-dogali.com

The information contained in this e-mail message (including any attachments) is intended only for the use of the individual(s) or entity named above and is privileged and confidential. Any dissemination or distribution of this communication other than to the person(s) or entity named above is strictly prohibited. If you have received this communication in error, please notify us immediately and delete all copies of this message from your files. Thank you.

---

**From:** 'Marriott Hotels & Resorts Reservation' [mailto:reservations@marriott.com]
**Sent:** Thursday, April 30, 2009 2:23 PM
**To:** Woodward, Tim
**Subject:** Omaha Marriott Reservation Confirmation #84024787



Omaha Marriott 10220 Regency Circle,
Omaha, Nebraska 68114 USA Phone: 1-402-399-9000 Fax: 1-402-399-0223

Marriott Rewards® member

## Reservation for MR Timothy Woodward

- **Confirmation Number:** 84024787
- **Check-in:** Wednesday, May 6, 2009 (03:00 PM)
- **Check-out:** Friday, May 8, 2009 (12:00 PM)



View hotel website >>        Driving Directions >>
Modify or Cancel reservation >> Maps & Transportation >>

# Reservation Confirmation

**Dear MR Timothy Woodward,**

We are pleased to confirm your reservation with Marriott. Below is a summary of your booking and room information. We look forward to making your stay gratifying and memorable. When you're traveling away from home you can always count on Marriott.

Omaha Marriott

## Planning Your Trip

See what's happening in Omaha during your stay >>
Check out some of Omaha's top attractions >>
Green Your Hotel Stay. Learn More and Donate Now >>
Find a flight: uncover the best fares >>
Rent a car: choose from multiple car companies >>
Hertz great special rates >>

## Reservation Details

**Confirmation Number: 84024787**
**Your hotel:** Omaha Marriott
**Check-in:** Wednesday, May 6, 2009 (03:00 PM)
**Check-out:** Friday, May 8, 2009 (12:00 PM)
**Room type:** Guest room, 1 King or 2 Double
**Number of rooms:** 2
**Guests per room:** 1
**Guest name:** Timothy Woodward
**Reservation confirmed:** Thursday, April 30, 2009 (18:30:00 GMT)
**Guarantee method:** Credit card guarantee, Visa
Special request(s):
1 Room:

●1 King Bed, Not Available
●Early Check-In, Request Noted

1 Room:

●1 King Bed, Not Available
●Early Check-In, Request Noted

| Summary of Room Charges | Cost per night per room (USD) |
|---|---|
| Wednesday, May 6, 2009 - Friday, May 8, 2009 ( 2 nights ) | 179.00 |
| Corporate rate | |
| Estimated government taxes and fees | 32.51 |
| Total for stay (per room) | 423.02 |
| Total for stay (for all rooms) | 846.03 |

- Complimentary on-site parking
- Changes in taxes or fees implemented after booking will affect the total room price.

You may modify or cancel your reservation online (see details below), or call 1-800-228-9290 in the US and Canada. Elsewhere, call our worldwide telephone numbers.

Contact us if you have questions about your reservation.

**Canceling Your Reservation**

'    You may cancel your reservation for no charge until 06:00 PM hotel time on Wednesday, May 6, 2009.

'    Please note that we will assess a fee of 423.01 USD if you must cancel after this deadline.

If you have made a prepayment, we will retain all or part of your prepayment. If not, we will charge your credit card.

**Modifying Your Reservation**

'    Please note that a change in the length or dates of your reservation may result in a rate change.

# Marriott Rewards

**Marriott**
REWARDS.

Your Rewards level: Marriott Rewards
Your Rewards number: 25882168

Sign in to view account >>
Receive hotel bill by email after every stay in the USA and Canada. Sign up for eFolio.
Plan Events, Earn Rewards >>

# Hotel Services & Amenities

High-speed Internet in guest rooms
Business center
Fitness center on-site
Indoor pool
Outdoor pool
For a complete list of services and amenities, download the hotel fact sheet >>

# Travel Alerts

All king-bedded rooms include a twin sofa sleeper.
As of January 23, 2007, passports are required for those traveling by air to/from the United States and Canada, Mexico, Bermuda, and the Caribbean. The requirements will extend to those traveling by land or sea no later than June 1, 2009. Get details
Please Note: All Marriott hotels in the USA and Canada, are committed to a smoke-free policy.
Learn more
The Responsible Tourist and Traveler
A practical guide to help you make your trip an enriching experience >>
New Requirements for Travel to the USA from Visa Waiver Program Countries. Learn more

**Look No Further**
You've received the best possible rate - guaranteed.

**Petersburg, Dawn**

| | |
|---|---|
| **From:** | JetBlue Reservations [mail@jetblueconnect.com] |
| **Sent:** | Sunday, May 17, 2009 10:01 PM |
| **To:** | Woodward, Tim |
| **Subject:** | Your JetBlue E-tinerary |







### You're all set!

Thanks for choosing JetBlue. Attached is the booking confirmation for your trip. Please review the confirmation carefully as it includes some important information about traveling with us. Although you do not need this document to check in, we recommend that you print it out for your own reference.

You can also access our Real-Time Flight Tracker to check the arrival or departure status of your trip.

**Do-it-yourself check in**
. Now customers have two new ways to check in for their flights. At the airport, take advantage of our easy-to-use self-service kiosks to check in, select or assignments and print boarding passes. From your home or office, check in using our Online Flight Check-in tool, which is available up to 24 hours, but no less than 90 minutes, prior to your scheduled departure time.

**Treat yourself to Even More Legroom**
For the special introductory price of just $10-$30 more you can stretch out in one of our most spacious seats, with 38" of legroom! Get it now-Even More Legroom seats have limited availability and are now available for purchase at the airport. Click here to change your seat.

**JetBlue's brand new home at JFK**
We've just moved to T5-our brand new, state-of-the-art terminal at New York's JFK International Airport. Let's go!

**Get a FREE ride from JFK or LGA to Manhattan**
Exclusive offer for JetBlue customers! Get a free ride to midtown Manhattan from May 1-24 through New York Airport Service (NYAS). Simply provide your fight information to an NYAS ticket agent outside of baggage claim upon arrival and youâ€™ll be on your way! Valid on day of travel only.

### Flight Summary

**Timothy Woodward**
19611 Sandsbury Court
Land O Lakes, FL 34638

| | |
|---|---|
| Confirmation Number: | **T5UUEP** |
| | **(manage flights)** |
| Date Booked: | **17 May 09** |
| Modified: | **17 May 09** |
| Booked By: | **INET** |

| | Name | TrueBlue Number | Seats |
|---|---|---|---|
| Welcome Aboard: | TIMOTHY WOODWARD | Sign Up for TrueBlue | View |

| Date | Flt | Depart | Arrive | Stops |
|---|---|---|---|---|
| 19 May 09 | 1724 | Tampa, FL 4:15pm | Boston, MA 7:15pm | 0 |
| 20 May 09 | 447 | Boston, MA 5:05pm | Tampa, FL 8:21pm | 0 |

| Total for 1 customer | Fare: | 556.28 |
| | Tax: | 48.92 |
| | Security Fee: | 5.00 |
| | Passenger Facility Charge: | 9.00 |
| | **Total:** | **$619.20** |
| | Visa: | $619.20 |
| | **Balance Due:** | **$0.00** |

**Colombian Taxes and Fees Notice:** For Colombian travel, Customer is responsible for paying the following taxes, fees and surcharges. Except as noted herein, taxes and fees are included in the total fare paid by passenger: United States government taxes and fees, a $33.00 Colombian airport fee for departures out of Colombia, a fuel surcharge imposed by the Colombian government of $60.30 each way for travel originating in Colombia, and VAT taxes. For travel originating out of Colombia and/or purchased in Colombia via telephone or in person an administrative fees will be included in the total fare paid by the Customer as follows: (1) $11.00 for base fare of less than $300.00, (2) $20.00 for base fare between $300-$499, (3) $33.00 for base fare between $500-$799, and (4) $68.00 for base fare of $800.00 or more. No administrative charges will apply for internet bookings. For Colombian and foreign residents exiting Colombia, an additional resident tax will apply for departures out of Colombia. In order for Customers to be exempt from this tax, passenger must show documentation confirming non-resident status. Resident tax is collected at the airport. A Colombian Tourism Tax of $10.00 will also apply to all passengers departing the United States for travel to Colombia. This tax is collected at the airport at the U.S. point of origin. Colombian citizens are exempt from the Tourism Tax.

## Great Hotel Deals*



We've teamed up with hotels.com to offer you a huge selection of hotels. Take advantage of their Price Match Guarantee, No Change or Cancel fee policy, no phone booking fee, and customer reviews. Click here or call 800-544-3581 to book your hotel now!

## Great Car Deals*



Book your car rental through Hertz and get up to 20% off with the JetBlue Discount. Or, find great rates at other major car rental providers. Let's go!

*Hotel availability is limited and may not be available at the rates quoted above.

**Carry-on Baggage Rules:**
Customers may now carry through security checkpoints travel-size toiletries (3 ounces or less) that fit comfortably in a single, quart-size, clear plastic, zip-top bag. After clearing security, customers may bring beverages and other items purchased in the secure boarding area on-board aircraft. Larger amounts of prescription liquid medications, baby formula and diabetic glucose treatments must be declared at the checkpoint for additional screening.

DOMESTIC TRAVEL:
JetBlue offers two types of fares: Nonrefundable and Refundable. For JetBlue Nonrefundable Fares, changes or cancellations can be made prior to scheduled departure for a fee of $100 per person by calling 1-800-JETBLUE (538-2583) - or by visiting www.jetblue.com, plus any applicable difference in airfare. Customers with hearing or speech impairments can call our toll-free TTY/TDD telephone number, 1-800-336-5530. Any remaining balance will be placed in a JetBlue air-only credit and may be applied toward future travel for one year from date of issuance. As a courtesy to our customers who booked a fare lower than $100, effective Friday, August 1, we will be waiving the $100 change fee and charging a $50 change/cancel fee. The reduced fees will apply to all flights with a published fare lower than $100, regardless of booking date. If a nonrefundable reservation is not changed or canceled prior to scheduled departure, all money associated with the reservation is forfeited. For JetBlue Refundable Fares, changes and cancellations, for a full refund, are permitted prior to scheduled departure. Such changes are subject to availability and any applicable difference in airfare. If a refundable reservation is not changed or canceled prior to scheduled departure, all money associated with the reservation will be placed in a JetBlue air-only credit and may be applied toward future travel for one year from date of issuance. Refundable Fares may not be available on all flights.

Colombian Taxes and Fees Notice:
For Colombian travel, Customer is responsible for paying the following taxes, fees and surcharges. Except as noted herein, taxes and fees are included in the total fare paid by passenger: United States government taxes and fees, a $33.00 Colombian airport fee for departures out of Colombia, a fuel surcharge imposed by the Colombian government of $60.30 each way for travel originating in Colombia, and VAT taxes. For travel originating out of Colombia and/or purchased in Colombia via telephone or in person an administrative fees will be included in the total fare paid by the Customer as follows: (1) $11.00 for base fare of less than $300.00, (2) $20.00 for base fare between $300-$499, (3) $33.00 for base fare between $500-$799, and (4) $68.00 for base fare of $800.00 or more. No administrative charges will apply for internet bookings. For

Colombian and foreign residents exiting Colombia, an additional resident tax will apply for departures out of Colombia. In order for Customers to be exempt from this tax, passenger must show documentation confirming non-resident status. Resident tax is collected at the airport. A Colombian Tourism Tax of $10.00 will also apply to all passengers departing the United States for travel to Colombia. This tax is collected at the airport at the U.S. point of origin. Colombian citizens are exempt from the Tourism Tax

* TrueBlue Award flights cannot be canceled and are nontransferable. Changes can be made by calling 1-800-JETBLUE (538-2583) prior to scheduled departure for a fee of $100 per person. Customers with hearing or speech impairments can call our toll-free TTY/TDD telephone number, 1-800-336-5530.

DOMESTIC TRAVEL NOTE:
* Effective October 22, 2008, all flights to and from San Juan, Puerto Rico will be operating through JFK - Terminal 5.
* Government-issued photo ID is required of all customers 18 years of age or older.
* Reservations are subject to cancellation if the customer is not present at the departure gate at least 10 minutes prior to scheduled departure.
* Each customer is allowed one checked bag up to 50 pounds free of charge. Carry-on baggage is limited to one bag plus one personal item (e.g., purse, briefcase, laptop, etc.).

ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATION OF LIABILITY:
Where a passenger's journey involves an ultimate destination or a stop in a country other than the country of departure, either the Warsaw Convention and the Hague Protocol, their amendments, and any special contracts of carriage embodied in applicable tariffs that waive Warsaw/Hague limits, or the Montreal Convention may apply to the entire journey including the portion within the countries of departure or destination and, in some cases, may limit the liability of the carrier for death or personal injury, delay, and for loss of or damage to baggage. The Montreal Convention, where applicable, does not impose, and special contracts voluntarily entered into by many carriers, including JetBlue, waive, the Warsaw/Hague limitations for compensatory damages arising out of personal injury or wrongful death caused by an accident, as defined by the applicable treaty. The names of carriers party to the special contracts are available at all ticket offices of such carriers and may be examined upon request.

NOTICE OF BAGGAGE LIABILITY LIMITS
For international transportation (including domestic portions) governed by the Montreal Convention, JetBlue's liability for baggage is limited to 1,000 SDRs (see, www.imf.org for current value) per passenger unless a higher value is declared and an extra charge is paid. For international transportation governed by the Warsaw Convention and the Hague Protocol and their amendments, JetBlue's liability for baggage is limited to $9.07 per pound for checked baggage and $400 per passenger for unchecked baggage unless a higher value is declared and an extra charge is paid. Special rules may apply to valuable articles. For domestic transportation, JetBlue's liability for baggage is limited to $3,300 per passenger. General baggage rules: As set forth more fully in its Contract of Carriage and international passenger rules tariffs, JetBlue will not be responsible for fragile or perishable goods. JetBlue assumes no liability for oversized, overweight or overpacked baggage, or for loss of or damage to baggage parts such as wheels, straps, pockets, pull handles, zippers, hanger hooks or other items attached to baggage. JetBlue will not be responsible for the following items in checked or unchecked baggage: money, jewelry including watches, cameras, camcorders, any type of electronic equipment, including computers, valuable papers or documents and other similar items as described in more detail in the Contract of Carriage.

NOTICE OF OVERBOOKING OF FLIGHTS
Although JetBlue does not intentionally overbook its flights, there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for compensation of the airline's choosing. If there are not enough volunteers, JetBlue will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions, including failure to comply with JetBlue's check-in deadline (which are available upon request from JetBlue), persons denied boarding involuntarily are entitled to compensation. The complete rules for the payment of compensation and JetBlue's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.

NOTICE OF INCORPORATED TERMS
All travel on JetBlue, whether it is domestic or international travel, is subject to JetBlue's Contract of Carriage, the terms of which are incorporated herein by reference. International travel may also be subject to JetBlue's international passenger rules tariffs on file with the U.S. and other governments, and, where applicable, the Montreal Convention or the Warsaw Convention and its amendments and special contracts. Incorporated terms include, but are not restricted to:

1. Liability limitations for baggage, including special rules for fragile and perishable goods and the availability of excess valuation.
2. Liability limitations for personal injury or death.
3. Claims restrictions, including time periods within which passengers must file a claim or bring an action against JetBlue.
4. Rights of JetBlue to change the terms of contract.
5. Rules on reservations, check-in, and refusal to carry.
6. JetBlue's rights and limits on its liability for delay or failure to perform service, including schedule changes, substitution of aircraft or alternate air carriers, and rerouting.
7. Non-refundability of reservations.
8. The Contract of Carriage and tariffs may be inspected at all JetBlue airport customer service counters, and upon request you have the right to receive by mail a copy of the full text of the Contract of Carriage or tariffs. Additional information on items one through seven can be obtained on JetBlue's website at www.JetBlue.com or at any U.S. location where JetBlue transportation is sold.

# Woodward, Tim

| | |
|---|---|
| **From:** | bostonian@mhrmail.com |
| **Sent:** | Sunday, May 17, 2009 10:10 PM |
| **To:** | Woodward, Tim |
| **Subject:** | RESERVATIONS CONFIRMATION |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Red |

Dear Valued Guest,

Thank you for booking with Millennium and Copthorne Hotels, and we are pleased to confirm the reservation as follows.

BOOKING SUMMARY

Confirmation Number: 11536SY100288
Date of Arrival: May 19, 2009
Date of Departure: May 20, 2009
Number of Nights: 1
Number of Adults: 1
Number of Rooms: 1

*Hotel in Boston*

ROOM AND RATE DETAILS

Room Type: Superior Room 1 King Bed
Rate Booked: BEST AVAILABLE RATE
Rate Details: Best Available Rate 1.
Rates are Room Only.
Rates are Exclusive of tax.
Rates are commissionable to Travel Agents.

Average Daily Rate: USD299.00
Tuesday, May 19, 2009   USD299.00

Total Cost (inc Tax): USD336.22

PACKAGE DETAILS


GUARANTEE AND CANCELLATION POLICIES

Your booking is guaranteed, but please take note of the cancellation policy:

This reservation requires a valid Credit Card as the method of guarantee; CXL by 1600hrs local hotel time day prior to arrival to avoid 1 night chg

GUEST DETAILS

Name: Timothy Woodward
Preferences:
Comments:

**The Millennium Bostonian is now 100% Non SMOKING and that a fee of $250 will be assessed after departure from the hotel if the guest does smoke in the room or on the balcony. **


HOTEL DETAILS

Millennium Bostonian Hotel
26 North St
BOSTON MA 02109

APR 20 2009   2:47 PM

AMPCO TAMPA INT'L AIRPORT 1P
TAMPA INT'L AIRPORT TOLL PLAZA
TAMPA, FL 33607
813-870-8791
LANE 11

CORP ID 0021          TERM ID AMTI/3021

CARD TYPE: VISA
XXXXXXXXXXXXXXXX
ACCOUNT #: XXXXXXXXXXXX892

TOTAL AMOUNT          $     44.00

APPROVAL CDE   04025 1   STAN: 015320

CUSTOMER COPY

---

MARLOWE'S

Date: 4/27/09   Time: 9:35:01 PM

Status:          Approved

Card Type:       Visa

Swipe/Manual:    Swipe
Person #:        1
Server ID:       132
Server Name:     MEGAN Z
Check Number:    725267
Tab Number:      31
Card Owner:      woodward/timothy

AMOUNT     156.22

TIP        30.00

TOTAL      186.00

Approval: 043936

I AGREE TO COMPLY WITH
THE CARDHOLDER AGREEMENT

***** CUSTOMER COPY *****

MARLOWE'S

Date: 4/27/09    Time: 9:35:01 PM

Status:           Approved

Card Type:        Visa

Swipe/Manual:     Swipe
Person #:         1
Server ID:        132
Server Name:      MEGAN Z
Check Number:     725267
Tab Number:       31
Card Owner:       woodward/timothy

AMOUNT    156.22

TIP       20.00

TOTAL     186.00

Approval: 043935

I AGREE TO COMPLY WITH
THE CARDHOLDER AGREEMENT

***** CUSTOMER COPY *****

Avenue Grill
630 E. 17th Ave.
Denver, CO 80203
(303) 861- 2820

Server: Adam              DOB: 04/26/2009
07:38 PM                       04/26/2009
Table 3/1                      4/40005

VISA                           2097153

Magnetic card present: WOODWARD TIMOTHY
Approval: 027747

Amount:             50.81

+ Tip:              7

= Total:            57.81

X_____

Thank You!!!
Join us for
Cocktail Hour
Monday-Friday 4:30-6:30
303-861-2820
www.avenuegrill.com

Guest Copy

APRIL 28, 2009    2:47 PM

AMPCO TAMPA INT'L AIRPORT TP
TAMPA INT'L AIRPORT TOLL PLAZA
TAMPA, FL 33067
813/870-8791
LANE 11

COMP ID:AMTI           TERM ID:AMTI778011

CARD TYPE: VISA
TRAN TYPE: SALE

TOTAL AMOUNT          $    44.00

APPROVAL CODE:  040250    STAN: 015370

CUSTOMER COPY

 

# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 05-27-09 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 Total Activity | ▮ |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

Page 1 of 2

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| PURCHASING ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ▮ | | | | | | ▮ |
| | | | PURCHASING ACTIVITY | | | |
| CORPORATE T & E ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ▮ | | | | | | |
| 05-11 | 05-07 | 24717 | NWA AIR   0122602973441800-2252525  MN | 3060 | 15.00 *312.19* | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

*Please see the reverse side for information about your account.*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Commercial Card                    Bank of America



| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL  33634-7521

**P0009754

48070730001934110000000000000000

⑆549900⑈⑆0048300019341⑈⑇



**Bank of America**
**Commercial Card**
**Cardholder Activity**



| | | |
|---|---|---|
| Statement Date | 05-27-09 | **This is Not a Bill** |
| Credit Limit | ███████ | **Do Not Pay** |
| Cash Limit | ███████ | |
| Days in Billing Cycle | 30 Total Activity | ███████ |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:** ████████████

Accounting Code:

| | CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|---|
| | CORPORATE T & E ACTIVITY | | | | | | |
| **Post Date** | **Tran Date** | **Ref. No.** | **Transactions** | | **MCC** | **Charge** | **Credit** |
| 05-11 | 05-08 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | | 7523 | 45.00 | |
| 05-11 | 05-09 | 24610 | MARRIOTT HOTEL OMAHA OMAHA NE | | 3509 | 442.55 | |
| | | | Arrival 05-06-09 | | | | |
| | | | **CORPORATE T & E ACTIVITY** | | | ██████ | |

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **5/6/09**    **DATE RETURNED:** **5/8/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** _Omaha, NE for meeting with HDR and its Insurers_

**FIRM EXPENSE:**    $

**CHARGE TO CLIENT:** ███████████

**TRANSPORTATION:**    **PLANE, RENTAL, OTHER - Receipts attached**

| EXPENSES: (DATE) | 5/6/08 | 5/7/08 | 5/8/08 | |
|---|---|---|---|---|
| AIR FARE | | | | $0.00 |
| TAXI FARES | | | | $0.00 |
| PARKING | | | $45.00 | $45.00 |
| LODGING | | | $442.55 | $442.55 |
| MEALS (Daily) | ████████████████████████████ | | | |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | █████████ |

**ADDITIONAL INFORMATION:**    _Meals were for TDW and JKH_

**SIGNED:**

**DATE:** _05/11/2009_

_NOTE:Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._



TAMPA AIRPORT PARKING
(813) 870-8790


Rcpt# 5260
05/09/09 17:23    L# 5 A# 46    Txn# 9098
05/06/09 07:51 In    05/09/09 17:23 Out
Tkt# 653662
LONG TERM        $ 42.06
Total Tax        $ 2.94
Total Fee        $ 45.00
VISA             $ 45.00-
XXXXXXXXXXXXX3411
Approval No.:024211
Reference No.:007808
Change Due       $ 0.00

THANK YOU AND DRIVE SAFELY





**Marriott**
**OMAHA**

GUEST FOLIO

10220 Regency Circle, Omaha, NE 68114 ▪ 402.399.9000 ▪ Marriott.com/OMAWE

| 112 HICKMAN/HAMES/K | 179.00 05/08/09 12:00 | 1648 |
|---|---|---|
| Room    Name | Rate    Depart    Time | ACCT# |
| NSDB FORIZS & DOGALI | 05/06/09 21:04 | |
| Type | Arrive    Time | |
| 73 | | |

MR#:

| Room Clerk | Address | | | Payment | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 05/06 | DATASVC      1 112 | 12.95 | | |
| 05/06 | ROOM      112, 1 | 179.00 | | |
| 05/06 | STATETAX   112, 1 | 22.66 | | |
| 05/06 | CNTY TAX   112, 1 | 9.85 | | |
| 05/07 | CHOPHOUS 2194 112 | 6.58 | | |
| 05/07 | ROOM      112, 1 | 179.00 | | |
| 05/07 | STATETAX   112, 1 | 22.66 | | |
| 05/07 | CNTY TAX   112, 1 | 9.85 | | |
| 05/08 | VS CARD | | $442.55 | |

TO BE SETTLED TO:     VISA          CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,
PLEASE CALL THE FRONT DESK, OR PRESS "MENU" ON YOUR
TV REMOTE CONTROL TO ACCESS VIDEO CHECK-OUT.

------------------- EXP. REPORT SUMMARY -------------------
| 05/06 | DATASVC | 12.95 |
|---|---|---|
| | ROOM&TAX | 211.51 |
| 05/07 | FOOD&BEV | 6.58 |
| | ROOM&TAX | 211.51 |

AS REQUESTED, A FINAL COPY OF YOUR BILL WILL BE EMAILED TO:
TWOODWARD@FORIZS-DOGALI.COM
SEE "INTERNET PRIVACY STATEMENT" ON MARRIOTT.COM

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

7-2955 Rev. 09/07                                   To secure your next stay, go to Marriott.com



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity



TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

Page 1 of 3

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-04 | 05-02 | 24692 | WAYPORT INTERNET SVCS   WAYPORT.NET TX | 4816 | 9.95 | |

PURCHASING ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 04-29 | 04-27 | 24761 | MARLOWE'S         DENVER      CO | 5812 | 186.22 | |
| 04-30 | 04-29 | 24323 | WARWICK HOTEL DENVER    DENVER    CO | 7011 | 362.20 | 312-14 |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

## Commercial Card

### Bank of America



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0009758

4807073000146649200000000000000

⑆549990011⑆0048300014649 2⑈



# Bank of America
# Commercial Card
# Cardholder Activity



| Statement Date | 05-27-09 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | ▮ | |
| Days in Billing Cycle | 30 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Arrival: 04-26-09 | | | |
| 04-30 | 04-28 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | 7523 | 44.00 | |
| 05-01 | 04-29 | 24717 | DELTA AIR 0062309287829ATLANTA GA | 3058 | 235.89 *312-14* | |
| | | | WOODWARD/TIMOTH | | | |
| | | | 0062309287829 | | | |
| | | | Departure Date: 5/06/09 Airport Code: TPA | | | |
| | | | DL T ATL | | | |
| | | | Departure Date: 5/06/09 Airport Code: ATL | | | |
| | | | DL T OMA | | | |
| | | | Departure Date: 5/06/09 Airport Code: OMA | | | |
| | | | DL TO MSP | | | |
| | | | Departure Date: 5/06/09 Airport Code: MSP | | | |
| | | | DL TX TPA | | | |
| 05-01 | 04-29 | 24717 | DELTA AIR 0062309287830ATLANTA GA | 3058 | 235.89 *312-14* | |
| | | | HICKMAN/JAMES | | | |
| | | | 0062309287830 | | | |
| | | | Departure Date: 5/06/09 Airport Code: TPA | | | |
| | | | DL T ATL | | | |
| | | | Departure Date: 5/06/09 Airport Code: ATL | | | |
| | | | DL T OMA | | | |
| | | | Departure Date: 5/06/09 Airport Code: OMA | | | |
| | | | DL TO MSP | | | |
| | | | Departure Date: 5/06/09 Airport Code: MSP | | | |
| | | | DL TX TPA | | | |
| 05-07 | 05-05 | 24717 | DELTA AIR 0062501723803TAMPA FL | 3058 | 15.00 | |
| 05-07 | 05-05 | 24717 | DELTA AIR 0062501322987TAMPA FL | 3058 | 15.00 | |
| | | | | | *312-14* | |
| 05-11 | 05-07 | 24717 | NWA AIR 0122602973451800-2252525 MN | 3060 | 15.00 | |
| 05-11 | 05-08 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | 7523 | 60.00 | |
| 05-11 | 05-09 | 24610 | MARRIOTT HOTEL OMAHA OMAHA NE | 3509 | 424.94 *312-14* | |
| | | | Arrival: 05-06-09 | | | |
| 05-15 | 05-14 | 24164 | ENTERPRISE RENT-A-CAR LOUISVILLE KY | 3405 | 64.56 *312-14* | |
| | | | WOODWARD T D878570 | | | |
| 05-19 | 05-17 | 24792 | JETBLUE T5UUEP DARIEN CT | 3174 | 619.20 *312-14* | |
| | | | WOODWARD/TIMOTHY | | | |
| | | | T5UUEP | | | |
| | | | Departure Date: 5/19/09 Airport Code: TPA | | | |
| | | | B6 K BOS | | | |
| | | | Departure Date: 5/19/09 Airport Code: BOS | | | |
| | | | B6 K TPA | | | |
| 05-22 | 05-20 | 24610 | MILLENNIUM BOSTONIAN BOSTON MA | 3741 | 434.17 | |
| | | | Arrival: 05-19-09 | | | |
| 05-22 | 05-20 | 24418 | AMPCO PARKING TAMPA INTL TAMPA FL | 7523 | 38.00 *312-14* | |
| | | | | | *mtg w/experts* | |
| 05-22 | 05-20 | 24427 | CHICK-FIL-A #00302 TAMPA FL | 5814 | 14.40 | |

**CORPORATE T & E ACTIVITY**





# Bank of America
# Commercial Card
# Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ██████████████

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FUEL & MAINTENANCE ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| ████████████████████████████████████████ | | | | | | | |
| 05-18 | 05-14 | 24316 | SHELL OIL 57443221403  WALTON   KY | 5542 | 26.25 *312-14* | | ███████ |
| | | | | **FUEL & MAINTENANCE ACTIVITY** | | | |

**MARLOWE'S**

Date: 4/27/09   Time: 9:35:01 PM

Status:          Approved

Card Type:       Visa
Card Number:     XXXXXXXXXXXX6492
Swipe/Manual:    Swipe
Person #:        1
Server ID:       132
Server Name:     MEGAN Z
Check Number:    725267
Tab Number:      31
Card Owner:      woodward/timothy

AMOUNT    156.22

TIP       _30.00_

TOTAL     _186.00_

Approval: 043935

I AGREE TO COMPLY WITH
THE CARDHOLDER AGREEMENT

***** CUSTOMER COPY *****



APRIL 28, 2009   2:47 PM

AMPCO TAMPA INT'L AIRPORT FP
TAMPA INT'L AIRPORT TOLL PLAZA
TAMPA, FL 33607
813/870-8791
LANE 11

COMP ID:AMTI          TERM ID:AMTI778011

CARD TYPE. VISA
TRAN TYPE: SALE
ACCOUNT #: xxxxxxxxxxx6492

TOTAL AMOUNT          $    44.00

APPROVAL CODE:   040250      STAN: 015370

CUSTOMER COPY



# Bank of America

## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 05-27-10 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 Total Activity | |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |

PURCHASING ACTIVITY

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-12 | 05-11 | 24445 | TIJUANA FLATS BURRITO CO TAMPA      FL | 5812 | 10.68 | |
| 05-13 | 05-11 | 24164 | STARBUCKS USA 00143164  TAMPA      FL | 5814 | 7.60 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Commercial Card

## Bank of America

| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0020738

4807073000193411000000000000000

⑆549990011⑈004830001934 11⑈

**Bank of America**

# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 05-27-10 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 | Total Activity ▮ |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| 05-17 | 05-13 | 24427 | EINSTEIN BROS BAGELS # MAITLAND FL | 5814 | 9.10 | |

| | |
|---|---|
| CORPORATE T & E ACTIVITY | ▮ |

```
** STARBUCKS COFFEE COMPANY **

KENNEDY BLVD & S      #14316
TAMPA        FL33606

1 GR ICD BL TEA SHK     1.95
1 TL BREWED COFFEE      1.50
1 LOAF BANANA           1.95
1 LOAF BANANA           1.95
SUBTOTAL                7.35
  TAX                   0.25
TOTAL                   7.60
VISA                    7.60
CHANGE DUE              0.00

    CARD#: XXXXXXXXXX3411

14316 02A1 690598 00167264BM
05/11/10                08:26
  Come back for a HALF PRICE
     Frappuccino(R)
     blended beverage
during Happy Hour, 3pm to 5pm,
   May 7 through May 16.
```

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **5/13/10**    **DATE RETURNED:**

**CLIENT TO CHARGE:** _HDR Engineering, Inc./_    **FILE NO.:** _00312-0014_

**DESTINATION:** _Lunch during Moniyan Deposition_

**FIRM EXPENSE:** **$**

**CHARGE TO CLIENT:** **$9.10**

---

**TRANSPORTATION:** **PLANE, RENTAL, OTHER - Receipts attached**

**EXPENSES: (DATE)**    **5/13/10**

| | | | | |
|---|---|---|---|---|
| **AIR FARE** | | | | **$0.00** |
| **TAXI FARES** | | | | **$0.00** |
| **PARKING** | | | | **$0.00** |
| **LODGING** | | | | **$0.00** |
| **MEALS (Daily)** | **$9.10** | | | **$9.10** |
| **TIPS** | | | | **$0.00** |
| **INCIDENTALS** | | | | **$0.00** |
| **ENTERTAINMENT** | | | | **$0.00** |
| **TOLLS** | | | | **$0.00** |
| **MISC FIRM CHGS** | | | | **$0.00** |
| | | | **TOTAL EXPENSES:** | **$9.10** |

**ADDITIONAL INFORMATION:**

**SIGNED:** _JKH_

**DATE:** _06/17/2010_

_NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._


# Bank of America
## Commercial Card
## Cardholder Activity

| Statement Date | 05-27-10 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ███████ | **Do Not Pay** |
| Cash Limit | ███████ | |
| Days in Billing Cycle | 30 Total Activity | ███████ |

T = 025 - 10821470 - 004313 - 0001 - 0002

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ███████

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ████ | | | | | | |

PURCHASING ACTIVITY        ███████

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ████ | | | | | | |
| 04-29 | 04-28 | 24492 | TAMPA PARKING DIVISION  TAMPA  FL | 7523 | 9.50 | |
| | | | Arrival: 04-28-10 | | | |

HT?2  14
3?? ??

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

Please see the reverse side for information about your account.

## Commercial Card                                    Bank of America

Cardholder Signature                    Date

Manager Signature                    Date

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0020741

4807073000146492000000000000000

⑆549900⑆⑈0048300014649⑇



# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 05-27-10 | **This is Not a Bill** |
| Credit Limit | ▓ | **Do Not Pay** |
| Cash Limit | ▓ | |
| Days in Billing Cycle | 30  Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Accounting Code:

Page 2 of 2

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ▓ | ▓ | ▓ | ▓ | | | |
| 05-20 | 05-18 | 24036 | SOUTHWESTAIR5262101135544DALLAS      TX<br>WOODWARD/TIMOTHY D<br>5262101135544<br>Departure Date: 5/23/10 Airport Code: TPA<br>WN K MCI | 3066 | 424.70 | |
| 05-20 | 05-18 | 24036 | UNITED AIR 0162107903030ROSEMONT      IL<br>WOODWARD/TIMOTHY D M<br>0162107903030<br>Departure Date: 5/27/10 Airport Code: MKC<br>UA T DEN<br>Departure Date: 5/27/10 Airport Code: DEN<br>UA U BZN | 3000 | 407.40 | |
| 05-20 | 05-18 | 24036 | UNITED AIR 0162107908895ROSEMONT      IL<br>WOODWARD/TIMOTHY D M<br>0162107908895<br>Departure Date: 5/29/10 Airport Code: BZN<br>UA H DEN<br>Departure Date: 5/29/10 Airport Code: DEN<br>UA H TPA | 3000 | 417.40 | |
| 05-20 | 05-18 | 24036 | UNITED AIR 0164062686251ROSEMONT      IL<br>WOODWARD/TIMOTHY<br>0164062686251<br>Departure Date: 5/29/10 Airport Code: XAA<br>UA Y XAA | 3000 | 44.00 | |
| 05-21 | 05-19 | 24330 | BAY BREEZE CAFE      TAMPA      FL | 5812 | 13.09 | |
| 05-21 | 05-20 | 24610 | DUNKIN #332894    Q35 LUTZ      FL | 5814 | 7.14 | |
| 05-21 | 05-18 | 24036 | UNITED AIR 0164062424385CHICAGO      IL<br>WOODWARD/TIMOTHY<br>0164062424385<br>Departure Date: 5/27/10 Airport Code: XAA | 3000 | 60.00 | |
| ▓ | ▓ | ▓ | ▓ | | | |
| 05-24 | 05-21 | 24717 | WESTIN HOTELS CROWN CTR  KANSAS CITY MO<br>Arrival: 05-21-10 | 3513 | 620.04 | |
| 05-24 | 05-21 | 24210 | FOUNTAIN SQUARE CAFE    TAMPA      FL | 5814 | 9.41 | |
| ▓ | ▓ | ▓ | ▓ | | | |
| 05-26 | 05-25 | 24717 | DELTA AIR  0062327469387LOS ANGELES CA<br>WOODWARD/TIMOTH<br>0062327469387<br>Departure Date: 5/26/10 Airport Code: MCI<br>DL B MSP<br>Departure Date: 5/26/10 Airport Code: MSP<br>DL B BZN | 3058 | 943.40 | |
| 05-27 | 05-25 | 24988 | LIDIA'S RESTAURANT    KANSAS CITY  MO | 5812 | 59.58 | |

CORPORATE T & E ACTIVITY

### FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-27 | 05-26 | 24164 | GRANTREE CONOC00798215  BOZEMAN      MT | 5541 | 10.52 | |

FUEL & MAINTENANCE ACTIVITY

HDW
312-14



# Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 05-27-11 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30  Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 2

---

### CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | PURCHASING ACTIVITY | | | |

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 05-23 | 05-20 | 24492 | PARKING ADMINISTRATION OF TAMPA | FL | 7523 | 3.00 | *1312-14 pre-trial conf* |

---

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card**
1.888.449.2273, 24 hours

**Send Billing Inquiries to**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5

Please see the reverse side for information about your account.

---

## Commercial Card                    **Bank of America**

| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

 **P0009807

4807073000146492000000000000000

:54999001 1:0048 3000 146492"



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 23, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                        USD
**TOTAL THIS INVOICE**          **USD**

Other discounts may apply.

**FedEx News!**
Reliable and cost-effective, FedEx Ground is faster to more locations than UPS Ground. We know that fewer days in transit can help contribute to a lean, just-in-time environment, giving you a competitive advantage in this challenging economy. We now deliver overnight to more ZIP codes than ever. To view transit time maps for your FedEx Ground shipments, go to fedex.com/maps.



REC'D FEB 2 6 2010



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-509-17707 | Feb 23, 2010 | ████████ | 2 of 4 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]   Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 12, 2010     **Cust. Ref:** ▉▉▉▉     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793266426544 | Kathy Gilman, Paralegal | |
| Service Type | FedEx 2Day | Forizs & Dogali, PL | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Feb 15, 2010 14:07 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.SMART | Residential Delivery | |
| FedEx Use | 000000000/0005980/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 12, 2010     **Cust. Ref:** ▉▉▉     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798388420980 | Valerie Bukowski | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 16, 2010 09:18 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | W.HUHN | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 16, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798395351820 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 17, 2010 09:20 | Transportation Charge | | 22.45 |
| Svc Area | A1 | Fuel Surcharge | | 1.46 |
| Signed by | E.SANTILLANO | | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$23.91** |



**Dropped off:** Feb 17, 2010  **Cust. Ref.** ▆▆▆▆▆▆  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 798396678350 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 18, 2010 12:27 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | S.SHANNON | Fuel Surcharge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 18, 2010  **Cust. Ref.** ▆▆▆▆▆▆  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | |
| Tracking ID | 798401536581 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Declared Value | USD 200.00 | Fuel Surcharge | |
| Delivered | Feb 19, 2010 09:32 | Declared Value Charge | |
| Svc Area | AA | Residential Delivery | |
| Signed by | H.EWUSIAK | Direct Signature | |
| FedEx Use | 000000000/0001552/_ | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-478-58629 | Jan 26, 2010 | ■■■■■ | 1 of 4 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DDGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & OOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jan 26, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**       **USD**



Other discounts may apply.





## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____ Date ___ / ___ / ___

Phone ____ - ____ - ____   Fax # ____ - ____ - ____

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |
| | | | _ X _ X _ |
| | | | _ X _ X _ |
| | | | _ X _ X _ |
| | | | _ X _ X _ |
| | | | _ X _ X _ |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 15, 2010     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793186882912 | Andy Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | | |
| Delivered | Jan 18, 2010 13:07 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 000000000/0001283/02 | **Total Charge** | **USD** |

**Dropped off:** Jan 18, 2010     **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798309766007 | Joel J. Ewusiak | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | | |
| Delivered | Jan 19, 2010 09:16 | Transportation Charge | |
| Svc Area | A4 | Fuel Surcharge | |
| Signed by | C.PACKARD | Declared Value Charge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Dropped off:** Jan 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793198132100 | Andy Dogali | Jeff Beriswill, P.E. |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Dunkleberger Engineering & Tes |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 206 EASTON DR STE 205 |
| Zone | 02 | TAMPA FL 33634 US | LAKELAND FL 33803 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 21, 2010 13:19 | | |
| Svc Area | A2 | Transportation Charge | 14.70 |
| Signed by | M.PREVATT | Fuel Surcharge | 1.03 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$15.73** |



**Dropped off:** Jan 20, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Tracking ID | 798319119040 | Forizs & Dogali, PL | Wright Fulford, et al | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 21, 2010 14:38 | | | |
| Svc Area | A2 | Transportation Charge | | 14.70 |
| Signed by | J.LIMMEL | Fuel Surcharge | | 1.03 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | USD | **$15.73** |

**Dropped off:** Jan 21, 2010     **Cust. Ref.** ▮▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Catherine L. Vanderbleek, Para | ▮▮▮▮▮▮ | |
| Tracking ID | 793201800478 | Forizs & Dogali, PL | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway Suit | | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jan 22, 2010 10:37 | Transportation Charge | | |
| Svc Area | A2 | Adult Signature | | |
| Signed by | C.BENEVENTO | Fuel Surcharge | | |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | |

**Dropped off:** Jan 21, 2010     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Richard Donovan, p.E. | |
| Tracking ID | 798322682626 | Forizs & Dogali, PL | 13513 LARIMORE AVE | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | OMAHA NE 68164 US | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 24.0 lbs, 10.9 kgs | | | |
| Delivered | Jan 22, 2010 13:50 | Transportation Charge | | 121.65 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 8.69 |
| FedEx Use | 000000000/0001371/02 | **Total Charge** | USD | ▮▮▮▮ |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-441-10110 | Dec 22, 2009 | ▓▓▓▓▓ | 1 of 5 |

FedEx Tax ID: 71 0427007



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Dec 22, 2009

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**      **USD**

Other discounts may apply.

**Important Service Message:**
Effective January 4, 2010, FedEx Express package and freight rates will increase an average of 5.9% for U.S. and U.S. export services, which will be partially offset with a fuel surcharge adjustment of 2 percentage points. FedEx Ground and FedEx Home Delivery® rates will increase by an average of 4.9%. FedEx SmartPost® rates will also increase. For detailed information about _ate, surcharge, fee and other important changes, go to _edex.com/2010rates

**FedEx News!**
_edEx First Overnight® Beat the Competition - Get It _here Early Need to deliver a critical shipment by first _ning tomorrow morning? FedEx First Overnight provides _elivery by 8 a.m. to more ZIP codes than UPS Next Day _ir Early A.M.









## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| Date |⎵⎵| / |⎵⎵| / |⎵⎵|

Phone |⎵⎵⎵|-|⎵⎵⎵|-|⎵⎵⎵⎵|   Fax # |⎵⎵⎵|-|⎵⎵⎵|-|⎵⎵⎵⎵|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| |

**C o d e**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS  L  W  H |
|---|---|---|---|
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| | |⎵⎵⎵| X |⎵⎵⎵| X |⎵⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| | |⎵⎵⎵| X |⎵⎵⎵| X |⎵⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| | |⎵⎵⎵| X |⎵⎵⎵| X |⎵⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| | |⎵⎵⎵| X |⎵⎵⎵| X |⎵⎵⎵| |
| |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵| | |⎵⎵⎵| | |⎵⎵⎵⎵|•|⎵⎵| | |⎵⎵⎵| X |⎵⎵⎵| X |⎵⎵⎵| |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 14, 2009    **Cust. Ref.:** ███    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 793098766682 | Forizs & Dogali, P.L. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 16, 2009 09:08 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | W.HUHN | Fuel Surcharge | |
| FedEx Use | 000000000/0001111/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 14, 2009    **Cust. Ref.** ███    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | |
| Tracking ID | 798220793079 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 15, 2009 11:58 | Transportation Charge | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | LATCKLEY | Fuel Surcharge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 15, 2009    **Cust. Ref.** ███    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient |
| --- | --- | --- | --- |
| Automation | INET | Andy Dogali | |
| Tracking ID | 793102932837 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Declared Value | USD 50.00 | Declared Value Charge | |
| Delivered | Dec 16, 2009 11:18 | Fuel Surcharge | |
| Svc Area | A5 | Delivery Area Surcharge-Commercial | |
| Signed by | S.PATE | Direct Signature | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-441-10110 | Dec 22, 2009 | ███████ | 4 of 5 |

**Dropped off:** Dec 15, 2009    **Cust. Ref.:** ████    **Ref.#2:** ████████
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798223804193 | Andy Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | Transportation Charge | |
| Delivered | Dec 16, 2009 09:59 | Direct Signature | |
| Svc Area | A2 | Declared Value Charge | |
| Signed by | S.GRIGGS | Fuel Surcharge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 16, 2009    **Cust. Ref.:** ███    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793107901163 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 18, 2009 09:25 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | H.QUINN | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 16, 2009    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798227640170 | Kathy Gilman, Paralegal | David Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 17, 2009 09:28 | | | |
| Svc Area | A1 | Transportation Charge | | 21.20 |
| Signed by | C.CRAIG | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$23.00** |

**Dropped off:** Dec 16, 2009    **Cust. Ref.:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798228382439 | Andy Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | |



Continued on next page



Tracking ID: 798228382439 continued

| | | | |
|---|---|---|---|
| Declared Value | USD 100.00 | Direct Signature | |
| Delivered | Dec 17, 2009 13:43 | Residential Delivery | |
| Svc Area | A1 | Declared Value Charge | |
| Signed by | M.LEVENSON | Fuel Surcharge | |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 16, 2009    **Cust. Ref**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4



| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798230078997 | Andy Dogali | |
| Service Type | FedEx 2Day | Forizs & Dogali, PL | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 04 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Dec 18, 2009 13:44 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.GRIFFIN | Fuel Surcharge | |
| FedEx Use | 000000000/0006024/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 16, 2009    **Cust. Ref.:**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798230111154 | Andy Dogali | |
| Service Type | FedEx 2Day | Forizs & Dogali, PL | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Dec 18, 2009 10:40 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.KUNKEL | Fuel Surcharge | |
| FedEx Use | 000000000/0006046/_ | **Total Charge** | **USD** |

**Dropped off:** Dec 16, 2009    **Cust. Ref.:**    **Ref.#2:**
**Payer: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5



| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 798230137073 | Andy Dogali | |
| Service Type | FedEx 2Day | Forizs & Dogali, PL | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | Dec 18, 2009 10:40 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.KUNKEL | Fuel Surcharge | |
| FedEx Use | 000000000/0006046/_ | **Total Charge** | **USD** |

| | | |
|---|---|---|
| | **Shipper Subtotal** | **USD** |
| | **Total FedEx Express** | **USD** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-449-13750 | Dec 29, 2009 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Dec 29, 2009

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                    USD

**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Total Charges                    USD

**TOTAL THIS INVOICE**     **USD**

Other discounts may apply.

**Important Service Message:**
Effective January 4, 2010, FedEx Express package and freight rates will increase an average of 5.9% for U.S. and U.S. export services, which will be partially offset with a fuel surcharge adjustment of 2 percentage points. FedEx Ground and FedEx Home Delivery® rates will increase by an average of 4.9%. FedEx SmartPost® rates will also increase. For detailed information about rate, surcharge, fee and other important changes, go to fedex.com/2010rates

**FedEx News!**
FedEx First Overnight® Beat the Competition - Get It There Early Need to deliver a critical shipment by first thing tomorrow morning? FedEx First Overnight provides delivery by 8 a.m. to more ZIP codes than UPS Next Day Air Early A.M.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____ Date ___ / ___ / ___

Phone ____ - ____ - ____ Fax # ____ - ____ - ____

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | |
|---|---|---|---|
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | **For all Service failures or other** |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | **surcharges please use our web** |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | **site www.fedex.com or call** |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | | | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Home Delivery | | | | | | | |
| Total FedEx Ground | | | | | | | |

**Total This Invoice**     **USD**



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Dec 17, 2009**  **Cust. Ref.:** ▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code
- 1st attempt Dec 18, 2009 at 12:51 PM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798233217647 | Joel J. Ewusiak | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | | |
| Zone | 04 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | |
| Declared Value | USD 50.00 | Direct Signature | | |
| Delivered | Dec 21, 2009 13:43 | Residential Delivery | | |
| Svc Area | A1 | Declared Value Charge | | |
| Signed by | J.COWARD | Fuel Surcharge | | |
| FedEx Use | 000000000/0001327/_ | **Total Charge** | **USD** | |

**Dropped off: Dec 21, 2009**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798243229159 | Kathy Gilman, Paralegal | Sean Gordon | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 22, 2009 10:09 | | | |
| Svc Area | A1 | Transportation Charge | | 21.20 |
| Signed by | J.BARBOSA | Fuel Surcharge | | 1.80 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$23.00** |

**Dropped off: Dec 23, 2009**  **Cust. Ref.:** ▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798253655412 | Haley Maple | | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 24, 2009 11:48 | Transportation Charge | | |
| Svc Area | A5 | Adult Signature | | |
| Signed by | J.PRICE | Fuel Surcharge | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| | **Shipper Subtotal** | **USD** |
| | **Total FedEx Express** | **USD** |

# FedEx

## FedEx Ground Home Delivery Detail (Original)

| Pickup Date: Dec 23, 2009 | Cust. Ref.: personal | | P.O.#: | |
|---|---|---|---|---|
| Payor: Shipper | Dept.#: | 6200000 | | |

| Tracking ID | 351 591610000463 | Sender | Recipient | Transportation Charge | |
|---|---|---|---|---|---|
| Service Type | Home Delivery Ppd | | | | |
| Zone | 03 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 1 lbs | | | | |
| Delivered | Dec 24, 2009 | | | | |

| | Home Delivery Subtotal | USD | |
|---|---|---|---|
| | Total FedEx Ground | USD | |





**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary May 11, 2010

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**        **USD**

Other discounts may apply.

**Important Service Message:**
Sign up for FedEx Race Time and reward your small business. With FedEx Race Time, you'll earn points for your eligible FedEx shipments and FedEx Office transactions. Then, redeem those points for exciting rewards, including an opportunity to bid on placing your business name on the #11 FedEx car. Go to fedex.com/racetime to get started.






## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|    Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_|_|_|_|_|_|_| | |_|_|_|_|•|_|_| |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_|•|_|_| | |_|_|_| | X |_|_|_| | X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_|•|_|_| | |_|_|_| | X |_|_|_| | X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_|•|_|_| | |_|_|_| | X |_|_|_| | X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_|•|_|_| | |_|_|_| | X |_|_|_| | X |_|_|_| |
| |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| | |_|_|_| | |_|_|_|_|•|_|_| | |_|_|_| | X |_|_|_| | X |_|_|_| |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-084-91078 | May 11, 2010 | ███████ | 3 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 29, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Apr 30, 2010 at 12:44 PM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 793494224184 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 03, 2010 12:49 | | | |
| Svc Area | A1 | Transportation Charge | | 22.45 |
| Signed by | J.GILFOIL | Fuel Surcharge | | 1.57 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$24.02** |

**Dropped off:** Apr 30, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- Minimum Billable Weight was applied.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | | | |
| Tracking ID | 798618473702 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85258 US | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | May 03, 2010 13:42 | Transportation Charge | | 42.75 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 3.17 |
| FedEx Use | 000000000/0001393/02 | **Total Charge** | **USD** | **$48.42** |

**Dropped off:** May 03, 2010    **Cust. Ref.:** ███████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798627774470 | Joel J. Ewusiak | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | | |
| Delivered | May 04, 2010 09:55 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | B.FITZPATRICK | Declared Value Charge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |





**Dropped off:** May 04, 2010  **Cust. Ref.:** ▮  **Ref.#2:** ▮
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798629519885 | Joel J. Ewusiak | ▮ |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| Declared Value | USD 100.00 | Transportation Charge | |
| Delivered | May 06, 2010 11:14 | Residential Delivery | |
| Svc Area | A5 | Declared Value Charge | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0006002/02 | **Total Charge** | **USD** |

**Dropped off:** May 05, 2010  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793511613770 | Kathy Gilman, Paralegal | Robert W. Johnson |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 7359 E SAN ALFREDO DR |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 95258 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 06, 2010 14:01 | Transportation Charge | 24.05 |
| Svc Area | A1 | Fuel Surcharge | 2.26 |
| Signed by | see above | Residential Delivery | 2.50 |
| FedEx Use | 000000000/0000255/02 | **Total Charge** | **USD** | **$28.81** |

**Dropped off:** May 05, 2010  **Cust. Ref.:** ▮  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793512354403 | Valerie Bukowski | ▮ |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 07, 2010 09:44 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.MARKUS | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |



**Dropped off:** May 05, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.
- Original address - 720 W IDAHO ST STE 344/BOISE, ID 83702

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar | |
| Tracking ID | 798633561837 | Forizs & Dogali, PA | 5RMK, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 44 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 06, 2010 10:51 | Transportation Charge | | 25.20 |
| Svc Area | A4 | Fuel Surcharge | | 2.14 |
| Signed by | M.COLE | Address Correction | | 11.00 |
| FedEx Use | 000000000/0000266/04 | **Total Charge** | **USD** | **$38.34** |

**Dropped off:** May 05, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Tracking ID | 798633573955 | Forizs & Dogali, PA | Wright Fulford, et al | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 06, 2010 09:20 | Transportation Charge | | 14.70 |
| Svc Area | A2 | Fuel Surcharge | | 1.25 |
| Signed by | J.LIMMEL | | | |
| FedEx Use | 000000000/0000200/__ | **Total Charge** | **USD** | **$15.95** |

**Dropped off:** May 05, 2010      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 798634141050 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 07, 2010 09:07 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | B.REICH | | | |
| FedEx Use | 000000000/0001113/__ | **Total Charge** | **USD** | |

**Dropped off:** May 05, 2010      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Joel J. Ewusiak | |
| Tracking ID | 798636734415 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 50.00 | | |



Continued on next page


Tracking ID: 798636734415 continued

| | | | |
|---|---|---|---|
| Delivered | May 06, 2010 08:58 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | M.GALATRO | Declared Value Charge | |
| FedEx Use | 000000000/0000219/_ | **Total Charge** USD | |

**Dropped off: May 06, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Bruce McKellar |
| Tracking ID | 793518629968 | Forizs & Dogali, PA | 5RMK, Inc. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 720 W IDAHO ST STE 344 |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | BOISE ID 83702 US |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 07, 2010 10:45 | | |
| Svc Area | A4 | Transportation Charge | 25.20 |
| Signed by | K.SANDER | Fuel Surcharge | 2.14 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** USD | **$27.34** |

**Dropped off: May 06, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 6
• Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. |
| Tracking ID | 793518645714 | Forizs & Dogali, PA | GEI Consultants |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 07, 2010 11:16 | Transportation Charge | 22.60 |
| Svc Area | A1 | Residential Delivery | 2.50 |
| Signed by | P.BRADY | Fuel Surcharge | 2.13 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** USD | **$27.23** |

**Dropped off: May 06, 2010**     **Cust. Ref.: 00312-0014**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
• Distance Based Pricing, Zone 5
• Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Tracking ID | 798640610164 | Forizs & Dogali, PA | GEI Consultants, Inc. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 07, 2010 13:01 | | |
| Svc Area | A1 | Transportation Charge | 22.45 |
| Signed by | J.GILFOIL | Fuel Surcharge | 1.91 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** USD | **$24.36** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

### Invoice Summary Jun 01, 2010

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                      USD

**TOTAL THIS INVOICE**        **USD**



You saved $73.74 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-108-73563 | Jun 01, 2010 | ███████ | 2 of 5 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐ Date ☐☐ / ☐☐ / ☐☐

Phone ☐☐☐ - ☐☐☐ - ☐☐☐☐  Fax # ☐☐☐ - ☐☐☐ - ☐☐☐☐

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |||| 
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** May 21, 2010    **Cust. Ref.:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793565814977 | Joel J. Ewusiak | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | |
| Declared Value | USD 50.00 | Discount | |
| Delivered | May 25, 2010 10:00 | Automation Bonus Discount | |
| Svc Area | A1 | Declared Value Charge | |
| Signed by | B.CULEMAN | Fuel Surcharge | |
| FedEx Use | 000000000/0006046/_ | **Total Charge** | **USD** |

**Dropped off:** May 24, 2010    **Cust. Ref.:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793571618722 | Andy Dogali | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | |
| Delivered | May 25, 2010 10:09 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | B.THOMPKINS | Automation Bonus Discount | |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** |

**Dropped off:** May 24, 2010    **Cust. Ref.:** ▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798692627178 | James Hickman | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 04 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | May 25, 2010 09:51 | Adult Signature | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | D.PALMER | Fuel Surcharge | |
| FedEx Use | 000000000/0000208/_ | Discount | |
| | | **Total Charge** | **USD** |


**Dropped off:** May 24, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | Recipient |
| Tracking ID | 798694341761 | Andy Dogali | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Box | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | |
| Delivered | May 25, 2010 09:56 | Automation Bonus Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | C.ESTRADA | Discount | |
| FedEx Use | 000000000/0001618/_ | **Total Charge**    **USD** | |

**Dropped off:** May 26, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798699691788 | Kathy Gilman, Paralegal | Tim Woodward, Guest |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | Holiday Inn |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway, Sui | 5 E BAXTER LN |
| Zone | 08 | TAMPA FL 33634 US | BOZEMAN MT 59715 US |
| Packages | 1 | | |
| Rated Weight | 22.0 lbs, 10.0 kgs | Transportation Charge | 134.35 |
| Delivered | May 27, 2010 09:27 | Fuel Surcharge | 9.14 |
| Svc Area | AA | Discount | -20.15 |
| Signed by | J.GROTLIEB | Automation Bonus Discount | -6.72 |
| FedEx Use | 000000000/0001618/_ | **Total Charge**    **USD** | **$116.62** |

**Dropped off:** May 27, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793585115601 | Kathy Gilman, Paralegal | Michael Barry |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 22.45 |
| Delivered | May 28, 2010 09:45 | Automation Bonus Discount | -1.12 |
| Svc Area | A1 | Fuel Surcharge | 1.41 |
| Signed by | R.RODRIGUEZ | Discount | -4.71 |
| FedEx Use | 000000000/0000233/_ | **Total Charge**    **USD** | **$18.03** |

**Dropped off:** May 27, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 798708138932 | Kathy Gilman, Paralegal | Tiffiney Rogers, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Deter Moran & Arnold |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 37.10 |
| Delivered | May 28, 2010 09:20 | Automation Bonus Discount | -1.86 |
| Svc Area | A1 | Fuel Surcharge | 2.52 |

Continued on next page



Tracking ID: 798708138932 continued

| Signed by | C.KIRCHENBAUER | Discount | | -5.57 |
|---|---|---|---|---|
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | $32.19 |

| | **Shipper Subtotal** | USD | |
|---|---|---|---|
| | **Total FedEx Express** | USD | |



CK# 0 312-14 Depo prep
of Barry Melyer

## TOOJAYS

2223 N. West Shore Blvd. #207B
Tampa, Fl 33607

### Table Q#2

Trans#: 270139    Serv: CASH 3 PM
09/02/2010 12:07:39 PM    #Cust:1

| Quan | Description | Cost |
| --- | --- | --- |
| 1 | MANDARIN CHX SLD | $8.75 |
| 1 | CHOPPED SALAD | $8.50 |
| 1 | COBB SALAD | $8.50 |

## FREE $200 CATERING

$$  $$  $$  $$

TooJays values your feedback and thanks
you in advance for investing a moment
of your time.
Please complete a short on-line or
telephone survey and you will be entered
into our monthly drawing for a chance to
win a catering valued @ $200.

Please log on to :
www.toojaysfeedback.com
or call 1.866.394.2595
Enter Code: 734025
      Winners are posted monthly on
            www.Toojays.com

| | Net Total: | $25.75 |
| --- | --- | --- |
| | TAX | $1.80 |
| | TIP: | $0.00 |

## TOTAL :     $27.55

CASH                    $27.55

### It's our pleasure to serve you

Remember Toojays for you catering needs

## <-REPRINTED->



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-394-23363 | Feb 15, 2011 | ███████ | 1 of 4 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & OOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 15, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**        **USD**

You saved $42.41 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|   Date |___|___| / |___|___| / |___|___|

Phone |___|___|___| - |___|___|___| - |___|___|___|___|   Fax # |___|___|___| - |___|___|___| - |___|___|___|___|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___|___|___|___|___|___|___| | |___|___|___|___| • |___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___|___|___|___|___|___|___| | |___|___|___|___| • |___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___|___|___|___|___|___|___| | |___|___|___|___| • |___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___|___|___|___|___|___|___| | |___|___|___|___| • |___|___| |

**Code**

| | | |
|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** |

**For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147**

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) |||||
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___| | |___|___|___|___| • |___|___| | |___|___|___| | |___|___| X | |___|___| X | |___|___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___| | |___|___|___|___| • |___|___| | |___|___|___| | |___|___| X | |___|___| X | |___|___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___| | |___|___|___|___| • |___|___| | |___|___|___| | |___|___| X | |___|___| X | |___|___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___| | |___|___|___|___| • |___|___| | |___|___|___| | |___|___| X | |___|___| X | |___|___|___| |
| |___|___|___|___|___|___|___|___|___|___|___|___| | |___|___|___| | |___|___|___|___| • |___|___| | |___|___|___| | |___|___| X | |___|___| X | |___|___|___| |





**Dropped off:** Feb 08, 2011   **Cust. Ref:** ████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | James Hickman | | |
| Tracking ID | 796735353310 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 09, 2011 10:47 | Residential Delivery | | |
| Svc Area | A1 | Adult Signature | | |
| Signed by | A.KANTOWITZ | Fuel Surcharge | | |
| FedEx Use | 000000000/0000230/_ | Discount | | |
| | | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Feb 09, 2011   **Cust. Ref:** ████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 796746380333 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 11, 2011 09:42 | Fuel Surcharge | | |
| Svc Area | A1 | Discount | | |
| Signed by | W.PARKINSON | Automation Bonus Discount | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | |

**Dropped off:** Feb 10, 2011   **Cust. Ref:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 794410462380 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.05 |
| Delivered | Feb 11, 2011 12:31 | Fuel Surcharge | | 2.13 |
| Svc Area | A2 | Automation Bonus Discount | | -1.30 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000255/02 | Discount | | -6.25 |
| | | **Total Charge** | **USD** | **$23.38** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-394-23363 | Feb 15, 2011 | ▮▮▮▮ | 3 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 03, 2011    **Cust. Ref.:** ▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | | |
| Tracking ID | 794389223333 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 19.0 lbs, 8.6 kgs | Transportation Charge | | |
| Delivered | Feb 07, 2011 12:56 | Automation Bonus Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | S.HOUSTON | Discount | | |
| FedEx Use | 000000000/0006046/_ | **Total Charge** | **USD** | |

**Dropped off:** Feb 03, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | James Hickman | | |
| Tracking ID | 796725420892 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.05 |
| Delivered | Feb 07, 2011 13:05 | DAS Extended Resi | | 3.00 |
| Svc Area | A6 | Fuel Surcharge | | 1.75 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | | -0.90 |
| | | Discount | | -3.43 |
| | | **Total Charge** | **USD** | **$21.22** |

**Dropped off:** Feb 07, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 796732683643 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAiN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Feb 08, 2011 09:59 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Discount | | -5.84 |
| Signed by | M.HAYES | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.02** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-402-46814 | Feb 22, 2011 | ██████████ | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 22, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                     USD
**TOTAL THIS INVOICE**      **USD**



You saved $21.76 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]   Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS   L   W   H |
|---|---|---|---|
| | | | X   X |
| | | | X   X |
| | | | X   X |
| | | | X   X |
| | | | X   X |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Feb 14, 2011**      **Cust. Ref: 00312-0014**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 794423949592 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Feb 15, 2011 09:20 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | J.ROORIGDIUZ | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.02** |

**Dropped off: Feb 14, 2011**      **Cust. Ref: 00312-0014**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 796761085841 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Feb 15, 2011 10:16 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | R.RODRIGUEZ | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.02** |

**Dropped off: Feb 14, 2011**      **Cust. Ref:** ▓▓▓▓      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 796761174593 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 15, 2011 09:08 | Automation Bonus Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | .CALLAHAN | Discount | | |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



1053-01-00-0018335-0001-0045488



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-488-90319 | May 10, 2011 | ▮▮▮▮▮ | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet: www.fedex.com

## Invoice Summary May 10, 2011

| **FedEx Express Services** | | **FedEx News!** |
|---|---|---|
| Transportation Charges | | New service now available with FedEx Express Freight |
| Base Discount | | FedEx First Overnight® Freight: Nationwide, |
| Bonus Discounts | | early-morning delivery of your urgent freight shipments |
| Special Handling Charges | | by 9 a.m., 10:30 a.m. or noon, depending on the delivery |
| Total Charges | USD | service area. For additional information go to |
| **TOTAL THIS INVOICE** | **USD** | fedex.com/us/service-guide/ |

You saved $13.46 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | | | Date | | / | | / | |

Phone | | | | - | | | | - | | | | Fax # | | | | - | | | | - | | | |

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | . | | X | | X |
| | | . | | X | | X |
| | | . | | X | | X |
| | | . | | X | | X |
| | | . | | X | | X |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: May 03, 2011**   **Cust. Ref: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 797054781303 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | May 04, 2011 09:21 | Discount | | -5.84 |
| Svc Area | A1 | Fuel Surcharge | | 2.68 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | Total Charge | USD | $19.97 |

**Dropped off: May 03, 2011**   **Cust. Ref:** ▮▮▮▮▮   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt May 04, 2011 at 11:10 AM.
- Original address - 1038 N DAVIS AVE/, 33805

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 870877307506 | LINDSAY GALLOWAY | ▮▮▮▮▮ | |
| Service Type | FedEx Express Saver | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | May 06, 2011 11:23 | Address Correction | | |
| Svc Area | A2 | Discount | | |
| Signed by | J.JOSE | Fuel Surcharge | | |
| FedEx Use | 012312083/0000829/_ | Residential Delivery | | |
| | | Total Charge | USD | |

**Dropped off: May 04, 2011**   **Cust. Ref:** ▮▮▮▮▮   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794721091807 | Valerie Bukowski | ▮▮▮▮▮ | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | May 06, 2011 09:25 | Automation Bonus Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | L.SMITZ | Discount | | |
| FedEx Use | 000000000/0001070/_ | Total Charge | USD | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-473-42167 | Apr 26, 2011 | ▓▓▓▓▓ | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 26, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges              USD
**TOTAL THIS INVOICE**     **USD**

**FedEx News!**
New service now available with FedEx Express Freight
FedEx First Overnight® Freight: Nationwide,
early-morning delivery of your urgent freight shipments
by 9 a.m., 10:30 a.m. or noon, depending on the delivery
service area. For additional information go to
fedex.com/us/service-guide/

You saved $12.14 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_| Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |  |  |  |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | |x| |x| |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 19, 2011    **Cust. Ref.:** ▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794668874065 | Brook Sneath | | City Clerk | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | City of New Port Richey | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | 5919 MAIN ST | |
| Zone | 02 | TAMPA FL 33634 US | | NEW PORT RICHEY FL 34652 US | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | |
| Delivered | Apr 20, 2011 12:02 | Fuel Surcharge | | | |
| Svc Area | A2 | Automation Bonus Discount | | | |
| Signed by | L.HANSON | Discount | | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | | **USD** | |

**Dropped off:** Apr 19, 2011    **Cust. Ref.:** Office    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 797008072024 | Valerie Tolisano | | ▮▮▮ | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | | |
| Zone | 08 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | |
| Delivered | Apr 21, 2011 12:07 | Discount | | | |
| Svc Area | A1 | Automation Bonus Discount | | | |
| Signed by | L.SMITZ | Fuel Surcharge | | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | | **USD** | |

**Dropped off:** Apr 20, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 797013336788 | Kathy Gilman, Paralegal | | Gail Fountain, Paralegal | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | | DALLAS TX 75201 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 21, 2011 10:09 | Transportation Charge | | | 51.35 |
| Svc Area | A1 | Fuel Surcharge | | | 6.34 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | | -2.57 |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | | **USD** | **$55.12** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ▮▮▮ |
| **Total FedEx Express** | **USD** | ▮▮▮ |



1115-01-00-0046317-0001-0115662

**Bank of America
Commercial Card
Cardholder Activity**

| | | |
|---|---|---|
| Statement Date | . 06-27-09 | **This is Not a Bill** |
| Credit Limit | ▇▇▇ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 31 | Total Activity |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▇▇▇▇▇▇▇▇

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |

PURCHASING ACTIVITY

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**
| | |
|---|---|
| Previous Balance | |
| Payments | - |
| Credits | - |
| Cash | + |
| Purchases | + |
| Other Debits | + |
| Overlimit Fees | + |
| Cash Fees | + |
| Other Fees | + |
| Total Activity | = |

Please see the reverse side for information about your account.

----------------------------------------------------------------

**Commercial Card**

**Bank of America** ⬙



| Account No. | |
|---|---|
| Total Activity | |

Cardholder Signature          Date

Manager Signature          Date

KATHY R GILMAN
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PARKWAY
SUITE 300
TAMPA FL 33634

**N0003209

480707321644145500000000000000

⑈5499900⑈⑆0048321644145⑄⑈



# Bank of America
# Commercial Card
# Cardholder Activity

| Statement Date | 06-27-09 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | $0 | |
| Days in Billing Cycle | 31 | Total Activity ▮ |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

## CARDHOLDER ACTIVITY

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ▮ | | | | ▮ | ▮ | |
| 06-11 | 06-09 | 24036 | UNITED AIR 0162193034484ROSEMONT IL<br>GILMAN/KATHLEEN R MS<br>0162193034484<br>Departure Date: 6/22/09 Airport Code: TPA<br>UA E BZN<br>Departure Date: 6/22/09 Airport Code: BZN<br>UA Q DEN<br>Departure Date: 6/22/09 Airport Code: DEN<br>UA Q ▮ | 3000 | 844.40 _312-14_ | |
| ▮ | | | | | | |
| 06-25 | 06-22 | 24036 | UNITED AIR 0164068784352CHICAGO IL<br>GILMAN/KATHY R<br>0164068784352<br>Departure Date: 6/22/09 Airport Code: XAA<br>UA Y XAA | 3000 | 54.00 | |
| 06-25 | 06-22 | 24036 | UNITED AIR 0164514615702CHICAGO IL<br>GILMAN/KATHY R<br>0164514615702<br>Departure Date: 6/22/09 Airport Code: XAA<br>UA Y XAA | 3000 | 15.00 | |

_312-14_

CORPORATE T & E ACTIVITY ▮

### MISCELLANEOUS FEES & ADJUSTMENTS

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | ▮ | | | |



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity

| | | This is Not a Bill |
|---|---|---|
| Statement Date | 06-27-09 | |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number

Accounting Code:

Page 1 of 2

---

### CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-28 | 05-20 | 24792 | PURCHASE ON JETBLUE    800-JETBLUE UT | 7832 | 15.00 312-14 | |
| 06-26 | 06-25 | 24493 | MONTANA GIFT CORRAL ARPT BELGRADE    MT | 5947 | 5.00 | |
| 06-26 | 06-25 | 24493 | MONTANA GIFT CORRAL ARPT BELGRADE    MT | 5947 | 2.50 312-14 | |

PURCHASING ACTIVITY

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 06-01 | 05-29 | 24326 | TOOJAY'S CLEARWATER    CLEARWATER  FL | 5812 | 54.01 | |
| 06-10 | 06-08 | 24610 | CHEESECAKE TAMPA    TAMPA    FL | 5812 | 80.00 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

---

## Commercial Card

## Bank of America



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0010251

4807073000146492000000000000000

⑈5499900⑈⑈⑈004830001464920⑈

# Bank of America ≋

## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 06-27-09 | **This is Not a Bill** |
| Credit Limit | ▮▮▮▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31   Total Activity | ▮▮▮▮ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**  ▮▮▮▮▮▮▮▮

Accounting Code:

---

### CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 06-10 | 06-08 | 24036 | UNITED AIR 0162193011795ROSEMONT    IL<br>WOODWARD/TIMOTHY D<br>0162193011795<br>Departure Date: 6/22/09 Airport Code: TPA<br>UA E BZN<br>Departure Date: 6/22/09 Airport Code: BZN<br>UA F DEN<br>Departure Date: 6/22/09 Airport Code: DEN<br>UA FX TPA | 3000 | 744.40   312-14 | |
| | | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| 06-23 | 06-21 | 24036 | UNITED AIR 0164068675919CHICAGO    IL<br>WOODWARD/TIMOTHY<br>0164068675919<br>Departure Date: 6/22/09 Airport Code: XAA<br>UA Y XAA | 3000 | 93.00   312-14 | |
| 06-23 | 06-21 | 24036 | UNITED AIR 0164514068683CHICAGO    IL<br>WOODWARD/TIMOTHY<br>0164514068683<br>Departure Date: 6/21/09 Airport Code: XAA<br>UA Y XAA | 3000 | 15.00 | |
| | | | | | 12-14 | |
| 06-24 | 06-22 | 24164 | QUICK CONN A/S10195535  TAMPA      FL | 5814 | 2.88 | |
| | | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| | | | **CORPORATE T & E ACTIVITY** | | | ▮▮▮▮ |

### FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | |
| | | | **FUEL & MAINTENANCE ACTIVITY** | | | ▮▮▮ |

\*\* Customer Copy \*\*
**TOOJAY'S**
27001 US Hwy #19 Space2040
Clearwater, Fl 33761

REF:111714

Payment Approved
Visa
Tab:54
JOE   5/29/2009 1:04 PM

==========================================

Card Num:XXXXXXXXXXXX6492
Response:033106
Transaction #        107175

Visa

Amount     $46.01

TIP : _____8.00_____

TOTAL: _____54.01_____

Signature
X_____

==========================================

It's our pleasure to serve you.
------------------
Remember Toojays for your catering needs
==========================================

**0060**

Server: TRAVIS W                        Rec: 82
06/08/09 13:08, Swiped    T:  42 Term: 11

The Cheesecake Factory TM
2223 North Westshore Blvd
Tampa, FL 33607
(813)353-4200
MERCHANT #: 067097870505

CARD TYPE        ACCOUNT NUMBER
VISA             XXXXXXXXXXXX6492
Name: TIMOTHY WOODWARD
00 TRANSACTION APPROVED
AUTHORIZATION #: 044346
Reference: 0608010000060
TRANS TYPE: Credit Card SALE

CHECK:                    68.00

TIP:              _____12.00

TOTAL:            _____80.00

X_____

***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
         Don't Worry Be Happy!
             Thank You!
--PLEASE LEAVE SIGNED COPY FOR SERVER!--



# Bank of America
## Commercial Card
## Cardholder Activity



| Statement Date | 06-27-10 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
## PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 06-11 | 06-10 | 24610 | AT&T WI-FI    888-888-7520 TX | 4816 | 3.99 | |
| 06-17 | 06-16 | 24301 | PARA MET PLAZA ASSOCIATESTAMPA    FL | 6513 | 14.00 | |
| | | | | PURCHASING ACTIVITY | | |

## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-28 | 05-26 | 24717 | DELTA AIR  0068215858516KANSAS CITY  MO | 3058 | 55.00 | |



**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary



Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card
### Bank of America

| Cardholder Signature | | Date |
|---|---|---|
| Manager Signature | | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0027004

4807073000146492000000000000000

54999001  0048300014649 2


# Bank of America
# Commercial Card
# Cardholder Activity

| Statement Date | 06-27-10 | This is Not a Bill |
|---|---|---|
| Credit Limit | ▮ | Do Not Pay |
| Cash Limit | ▮ | |
| Days in Billing Cycle | 31 | Total Activity ▮ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | WOODWARD/TIMOTH 0068215858516 Departure Date: 5/26/10 Airport Code: MCI DL M MCI | | | |
| 05-28 | 05-27 | 24717 | WESTIN HOTELS CROWN CTR  KANSAS CITY  MO | 3513 | 131.86 | |
| 05-31 | 05-26 | 24388 | THRIFTY CAR RENTAL BOZ  BELGRADE    MT 5216278 | 3395 | 201.44 | |
| 05-31 | 05-30 | 24717 | HOLIDAY INNS       BOZEMAN     MT Arrival: 05-26-10 | 3501 | 367.84 | |
| 06-01 | 05-29 | 24418 | AMPCO PARKING TAMPA INTL TAMPA     FL | 7523 | 126.00 | |
| 06-02 | 05-29 | 24036 | UNITED AIR 0164518596476BELGRADE    MT WOODWARD/TIMOTHY 0164518596476 Departure Date: 5/29/10 Airport Code: XAA UA Y XAA | 3000 | 60.00 | |
| 06-14 | 06-11 | 24164 | STARBUCKS USA 00143164  TAMPA      FL | 5814 | 4.23 | |
| 06-16 | 06-14 | 24330 | BAY BREEZE CAFE       TAMPA      FL | 5812 | 15.55 | |

CORPORATE T & E ACTIVITY ▮

## FUEL & MAINTENANCE ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 05-31 | 05-28 | 24164 | GRANTREE CONOC00798215 BOZEMAN    MT | 5542 | 32.59 | |

FUEL & MAINTENANCE ACTIVITY ▮



# Bank of America
# Commercial Card
# Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 06-27-11 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

Page 1 of 1

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 06-15 | 06-10 | 24492 | PARKING ADMINISTRATION OF TAMPA        FL | 7523 | 3.00 | |
| 06-16 | 06-15 | 24301 | GALLERY BISTRO TAMPA INC TAMPA        FL | 5812 | 24.37 | |
| 06-20 | 06-18 | 24153 | CHAMPPS #65246        TAMPA        FL | 5812 | 33.43 | |
| 06-24 | 06-23 | 24431 | FOUNTAIN SQUARE CAFE   TAMPA        FL | 5814 | 49.24 | |

**CORPORATE T & E ACTIVITY**



**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**

Please see the reverse side for information about your account.

---

## Commercial Card



| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**PP0019708

4807073000193411000000000000000

:549900 :00483000193411:

# FORIZS & DOGALI

PHO
www

RECEIPT
**City of Tampa**
Parking Division

**Space #2727**
Expiration Date/Time
## 11:41 AM
## JUN 10, 2011
**Add Time#:345827**
Purchase Date/Time: 09:41am Jun 10, 2011
Total Due: $3.00          Rate: 2HR Max/$1.50 per HR
Total Paid: $3.00         Payment Type: Card
#****-3411, Visa
Ticket # 00004630                    Auth #: 063115
S/N #: 300010390498
Setting: City of Tampa 1
Mach Name: POL300N
Please visit our Website
www.tampagov.net/parking

JKH - HDR/TBW 3/2-14
attend status & record
conferm

*HDR/TBW*
*312-14*
*Lunch: JKH & A. Jacobs (expert)*
*depo preparation*

**GALLERY ECLECTIC BISTRO**
2223 N West Shore Plaza
(813)353-3036

Time: 2:10:49 PM

Status:         Approved

Card Type:      Visa
Card Number:    XXXXXXXXXXX3411
Swipe/Manual:   Swipe
Server ID:      354
Server Name:    Catharia
Auth Number:    435744
Tab Number:     42
Profit Center:  Table Sales
Number Of Covers: 2
Persons:        1, 2
Card Owner:     hickman/james

**AMOUNT**   20.87

TIP   *3.50*

TOTAL   *24.37*

Approval: 044583

xxx Customer Copy xxx

---

*HDR/TBW*
*312-14*
*Lunch: JKH & TDW*
*Trial Prep Mtg re:*
*Witness outlines &*
*theme*

Champps Americana
2223 N. Westshore #B221
Tampa, FL. 33607
813-353-0200

Server  Danielle              DOB: 06/18/2011
3:12 PM                            06/18/2011
Table 102/1                           7/70019

                    SALE

VISA                               7340041
Card #XXXXXXXXXX 9411
Magnetic card present  HICKMAN JAMES
Card Entry Method   S

Appr    '2' 0 o

          Amount:     $ 28.43

          + Tip:      *5.00*

          = Total:    *33.43*

I agree to pay the above
total amount according to the
card issuer agreement.

X

Thanks! Come again.

---

*312-14*

FOUNTAIN SQUARE CAFE *JKA*
HDR PLAZA 130
VISA # 33634

06/23.              12:37:27
Merchant      000000002138327
Terminal         03180599
34521160500

CREDIT CARD

VISA SALE

CARD #      XXXXXXXXXXX3411
INVOICE            0020
Batch #:          000018
Approval Code      018786
Entry Method       Swiped
Mode.              Online

PRE-TIP AMT        $49.24

TIP

TOTAL AMOUNT

CUST COPY



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 06-27-11 | **This is Not a Bill** |
| Credit Limit | ■■■■ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity ■■■ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:
■■■■■■■■■■■

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| **PURCHASING ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ | | | | | | |
| | | | PURCHASING ACTIVITY | | ■■■ | |
| **CORPORATE T & E ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 06-07 | 06-05 | 24733 | JETBLUE    2792160750475SALT LAKE CTYUT WOODWARD/TIMOTHY DAN 2792160750475 Departure Date: 6/12/11 Airport Code: TPA B6 Y BOS  *312·14* | 3174 | 494.40 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary


Please see the reverse side for information about your account.

---

## Commercial Card                    Bank of America



| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0019710

4807073000146492000000000000000

⑆549990011⑆004830001464920⑈



# Bank of America
## Commercial Card
## Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | Departure Date: 6/12/11 Airport Code: BOS | | | |
| 06-10 | 06-09 | 24431 | FOUNTAIN SQUARE CAFE    TAMPA      FL | 5814 | 43.25 | |
| 06-13 | 06-12 | 24224 | CAFE POMPEII      BOSTON    MA | 5813 | 25.35 | |
| 06-13 | 06-12 | 24275 | FILIPPO RISTORANTE    BOSTON    MA | 5812 | 182.58 | |
| 06-15 | 06-13 | 24761 | LEGAL SEA FOODS #025    BOSTON    MA | 5812 | 69.79 | |
| 06-15 | 06-13 | 24869 | BOSTON TAXI    LONG ISLAND CNY | 4121 | 12.40 | |
| 06-15 | 06-14 | 24224 | LUCCA RESTAURANT    BOSTON    MA | 5812 | 49.73 | |
| 06-16 | 06-15 | 24164 | BOS TAXI MED 0798    LONG ISLAND CNY | 4121 | 29.60 | |
| 06-17 | 06-15 | 24610 | FAIRMONT BATTERY WHARF  BOSTON    MA | 3590 | 1,395.36 | |
| | | | Arrival: 06-12-11 | | | |
| 06-17 | 06-15 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 80.00 | |
| 06-17 | 06-16 | 24431 | FOUNTAIN SQUARE CAFE    TAMPA      FL | 5814 | 11.96 | |
| 06-20 | 06-17 | 24431 | FOUNTAIN SQUARE CAFE    TAMPA      FL | 5814 | 38.09 | |
| 06-22 | 06-20 | 24736 | GREEN IGUANA STADIUM    TAMPA      FL | 5812 | 23.77 | |

**CORPORATE T & E ACTIVITY**

312-14

312-14

312-14

312-14

**FOUNTAIN SQUARE CAFE**
4301 ANCHOR PLAZA 130
TAMPA, FL 33634

06/16/2011                          12:14:03
Merchant ID                 000000002138327
Terminal ID                        03180599
345211609887

CREDIT CARD

VISA SALE

CARD #                  XXXXXXXXXXXXX6492
INVOICE                              0015
Batch #:                           000013
Approval Code:                     020541
Entry Method:                      Swiped
Mode                               Online

PRE-TIP AMT                        $11.96

TIP                        _____

TOTAL AMOUNT               _____

CUSTOMER COPY

---

312-14

**FOUNTAIN SQUARE CAFE**
4301 ANCHOR PLAZA 130
TAMPA, FL 33634

06/09/2011                          12:01:02
Merchant ID:                000000002138327
Terminal ID:                       03180599
345211609887

CREDIT CARD

VISA SALE

CARD #                  XXXXXXXXXXXXX6492
INVOICE                              0012
Batch #:                           000008
Approval Code:                     030648
Entry Method:                      Swiped
Mode:                              Online

PRE-TIP AMT                        $43.25

TIP                        _____

TOTAL AMOUNT               _____

CUSTOMER COPY

---

312-14

**FOUNTAIN SQUARE CAFE**
4301 ANCHOR PLAZA 130
TAMPA, FL 33634

06/17/2011                          12:03:49
Merchant ID:                000000002138327
Terminal ID:                       03180599
345211609887

CREDIT CARD

VISA SALE

CARD #                  XXXXXXXXXXXXX6492
INVOICE                              0022
Batch #:                           000014
Approval Code:                     004624
Entry Method:                      Swiped
Mode:                              Online

PRE-TIP AMT                        $38.09

TIP                        _____

TOTAL AMOUNT               _____

CUSTOMER COPY





**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary May 03, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**       **USD**

You saved $46.36 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



**FedEx News!**
New service now available with FedEx Express Freight
FedEx First Overnight® Freight: Nationwide,
early-morning delivery of your urgent freight shipments
by 9 a.m., 10:30 a.m. or noon, depending on the delivery
service area. For additional information go to
fedex.com/us/service-guide/



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [ ] Date [ ] / [ ] / [ ]

Phone [ ] - [ ] - [ ]     Fax # [ ] - [ ] - [ ]

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-481-23732 | May 03, 2011 | ▮▮▮▮▮ | 3 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Apr 25, 2011     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | |
| Tracking ID | 794687995326 | Foriz & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 26, 2011 10:35 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | M.GALATRO | Fuel Surcharge | |
| FedEx Use | 000000000/0000233/_ | **Total Charge**     **USD** | |

**Dropped off:** Apr 25, 2011     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | FORIZS & DOGALI | |
| Tracking ID | 872373833270 | FORIZS & DOGALI  PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 26, 2011 09:49 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | A.NAPOLI | | |
| FedEx Use | 011512306/0000186/_ | **Total Charge**     **USD** | |

**Dropped off:** Apr 26, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- 1st attempt Apr 27, 2011 at 08:13 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 794692837076 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 51.35 |
| Delivered | Apr 27, 2011 10:58 | Automation Bonus Discount | | -2.57 |
| Svc Area | A1 | Fuel Surcharge | | 6.34 |
| Signed by | C.KIRCHENBAUER | | | |
| FedEx Use | 000000000/0000006/_ | **Total Charge**     **USD** | | **$55.12** |





**Dropped off:** Apr 26, 2011   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code
- 1st attempt Apr 27, 2011 at 01:41 PM.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794692993046 | Kathy Gilman, Paralegal | | Phillip Sandhagen | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | A R Biddle, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 255 HIGHWAY 74 N STE 5 | |
| Zone | 04 | TAMPA FL 33634 US | | PEACHTREE CITY GA 30269 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 24.50 |
| Delivered | Apr 29, 2011 09:24 | Fuel Surcharge | | | 2.26 |
| Svc Area | A2 | Discount | | | -5.88 |
| Signed by | P.ESKEW | Automation Bonus Discount | | | -1.23 |
| FedEx Use | 000000000/0000208/_ | **Total Charge** | | **USD** | **$19.65** |

**Dropped off:** Apr 26, 2011   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794693027665 | Kathy Gilman, Paralegal | | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 15.50 |
| Delivered | Apr 27, 2011 15:09 | Discount | | | -3.72 |
| Svc Area | AM | Automation Bonus Discount | | | -0.78 |
| Signed by | see above | Residential Delivery | | | 2.75 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | | 1.79 |
| | | **Total Charge** | | **USD** | **$15.54** |

**Dropped off:** Apr 26, 2011   **Cust. Ref.:** 00312-0014   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794693086366 | Kathy Gilman, Paralegal | | ████████ | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | | |
| Zone | 07 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.05 |
| Delivered | Apr 28, 2011 10:46 | Discount | | | -3.43 |
| Svc Area | A6 | Automation Bonus Discount | | | -0.90 |
| Signed by | see above | Residential Delivery | | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Fuel Surcharge | | | 2.53 |
| | | DAS Extended Resi | | | 3.00 |
| | | **Total Charge** | | **USD** | **$22.00** |



**Dropped off: Apr 26, 2011**      **Cust. Ref: 00312-0014**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 794693112058 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Apr 27, 2011 11:35 | Fuel Surcharge | | 2.62 |
| Svc Area | A1 | Residential Delivery | | 2.75 |
| Signed by | N.MAIELLA | Discount | | -5.88 |
| FedEx Use | 00000000/0000244/_ | Automation Bonus Discount | | -1.23 |
| | | **Total Charge** | **USD** | **$22.76** |

**Dropped off: Apr 26, 2011**      **Cust. Ref: 00312-0014**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 797031837765 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Apr 27, 2011 10:21 | Discount | | -5.84 |
| Svc Area | A1 | Fuel Surcharge | | 2.25 |
| Signed by | see above | Automation Bonus Discount | | -1.22 |
| FedEx Use | 00000000/0000233/02 | **Total Charge** | **USD** | **$19.54** |

**Dropped off: Apr 28, 2011**      **Cust. Ref** ▮      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt Apr 29, 2011 at 08:08 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Tolisano | | |
| Tracking ID | 797041801798 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Apr 29, 2011 10:26 | Transportation Charge | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | N.BIRD | Automation Bonus Discount | | |
| FedEx Use | 00000000/0000006/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



1122-01-00-0046740-0001-0116269



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Feb 08, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                  USD
**TOTAL THIS INVOICE**     **USD**

You saved $49.97 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐  Date ☐☐ / ☐☐ / ☐☐

Phone ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐   Fax # ☐☐☐☐ - ☐☐☐☐ - ☐☐☐☐

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jan 28, 2011**  **Cust. Ref.** ▓▓▓▓▓  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:** ▓▓▓▓▓

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 870877307416 | LEE ATKINSON | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 03 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 31, 2011 10:26 | Transportation Charge | 21.25 |
| Svc Area | A2 | Fuel Surcharge | 1.45 |
| Signed by | B.CAMPBELL | Discount | -5.10 |
| FedEx Use | 002611383/0000197/_ | **Total Charge**          USD | **$17.60** |

**Dropped off: Feb 02, 2011**  **Cust. Ref. 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794384013770 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | 44.35 |
| Delivered | Feb 03, 2011 11:43 | Discount | -8.43 |
| Svc Area | A1 | Automation Bonus Discount | -2.22 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 3.03 |
| FedEx Use | 000000000/0001349/_ | **Total Charge**          USD | **$36.73** |

**Dropped off: Feb 02, 2011**  **Cust. Ref.** ▓▓▓▓▓  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Weather delay - Ice.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794384838168 | James Hickman | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Feb 03, 2011 10:36 | Automation Bonus Discount | |
| Svc Area | A2 | Adult Signature | |
| Signed by | S.JENET | Discount | |
| FedEx Use | 000000000/0000186/_ | Fuel Surcharge | |
| | | **Total Charge**          USD | |



**Dropped off: Feb 03, 2011**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code



| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794388446984 | James Hickman | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Feb 04, 2011 12:48 | Fuel Surcharge | | 1.56 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | G.BONJTA | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.85** |

**Dropped off: Feb 03, 2011**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794388464788 | James Hickman | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.A. | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Feb 04, 2011 12:33 | Residential Delivery | | 2.75 |
| Svc Area | AM | Discount | | -3.72 |
| Signed by | see above | Automation Bonus Discount | | -0.78 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 1.24 |
| | | **Total Charge** | **USD** | **$14.99** |

**Dropped off: Feb 03, 2011**    **Cust. Ref.: 00312-0014**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 796725379342 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Feb 04, 2011 11:28 | Discount | | -5.88 |
| Svc Area | A1 | Fuel Surcharge | | 1.81 |
| Signed by | S.MANNI | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.23 |
| | | **Total Charge** | **USD** | **$21.95** |

**Dropped off: Feb 03, 2011**    **Cust. Ref.:** ████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 796725570936 | Kelly Melton, Legal Assistant | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |

Continued on next page





Tracking ID: 796725570936 continued

| | | | |
|---|---|---|---|
| Delivered | Feb 04, 2011 10:05 | Automation Bonus Discount | |
| Svc Area | A2 | Discount | |
| Signed by | S.KIM | Fuel Surcharge | |
| FedEx Use | 000000000/0000200/_ | Total Charge | USD |

**Dropped off: Feb 03, 2011**    Cust. Ref ████████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | TIMOTHY WOODWARD | |
| Tracking ID | 870977307405 | FORIZS & DOGALI PL | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 04, 2011 13:54 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | J.CARRITHERS | Fuel Surcharge | |
| FedEx Use | 003409661/0000244/_ | Total Charge | USD |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |





| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-449-27399 | Apr 05, 2011 | ▮▮▮▮▮▮ | 1 of 4 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Apr 05, 2011

**FedEx Express Services**

| | | |
| --- | --- | --- |
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

**FedEx News!**
New service now available with FedEx Express FedEx 2Day® A.M.: Packages delivered on the second business day by 10:30 a.m. to most areas and noon to some ZIP codes. For additional information go to fedex.com/us/service-guide/

You saved $31.79 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | Date | | | / | | | / | | |

Phone | | | | - | | | | - | | | | |     Fax # | | | | - | | | | - | | | | |

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| --- | --- | --- | --- |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Mar 29, 2011  **Cust. Ref.:** ▮▮▮  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Andy Dogali | | |
| Tracking ID | 796925965771 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Mar 30, 2011 09:09 | Automation Bonus Discount | | |
| Svc Area | A2 | Discount | | |
| Signed by | see above | Residential Delivery | | |
| FedEx Use | 000000000/0000252/02 | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Mar 30, 2011  **Cust. Ref.:** ▮▮▮  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Andy Dogali | | |
| Tracking ID | 796932928150 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Mar 31, 2011 09:39 | Automation Bonus Discount | | |
| Svc Area | AA | Discount | | |
| Signed by | P.MCCLELLAN | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off:** Mar 31, 2011  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Weather delay - Snow.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 794599998793 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Apr 01, 2011 16:53 | Fuel Surcharge | | 2.22 |
| Svc Area | A1 | Discount | | -5.88 |
| Signed by | H.KELLY | Automation Bonus Discount | | -1.23 |
| FedEx Use | 000000000/0000244/_ | Residential Delivery | | 2.75 |
| | | **Total Charge** | **USD** | **$22.36** |



**Dropped off: Mar 31, 2011**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | Sender | | Recipient | |
| --- | --- | --- | --- | --- | --- |
| Tracking ID | 794600018332 | Kathy Gilman, Paralegal | | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | | WASHINGTON DC 20006 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 24.35 |
| Delivered | Apr 01, 2011 12:22 | Discount | | | -5.84 |
| Svc Area | A1 | Fuel Surcharge | | | 1.90 |
| Signed by | G.BONITA | Automation Bonus Discount | | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | | **USD** | **$19.19** |

**Dropped off: Mar 31, 2011**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | | Recipient | |
| --- | --- | --- | --- | --- | --- |
| Tracking ID | 796938152324 | Kathy Gilman, Paralegal | | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 15.50 |
| Delivered | Apr 01, 2011 13:12 | Discount | | | -3.72 |
| Svc Area | AM | Automation Bonus Discount | | | -0.78 |
| Signed by | see above | Fuel Surcharge | | | 1.51 |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | | 2.75 |
| | | **Total Charge** | | **USD** | **$15.26** |

| **Shipper Subtotal** | **USD** | |
| --- | --- | --- |
| **Total FedEx Express** | **USD** | |



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jun 07, 2011

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $14.62 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Go to fedex.com/ecommerce for the latest business insights and expert advice to help you navigate the e-commerce landscape and grow your business. Designed specifically for online retailers, you'll want to bookmark fedex.com/ecommerce and come back often for the latest white papers, reports and case studies from leading industry experts like this month's report: Forrester Research's "Five Retail Trends to Watch in 2011". Your online business and FedEx. Together, we simply click.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔⊔  Date ⊔⊔⊔ / ⊔⊔⊔ / ⊔⊔⊔

Phone ⊔⊔⊔⊔ - ⊔⊔⊔⊔ - ⊔⊔⊔⊔   Fax # ⊔⊔⊔⊔ - ⊔⊔⊔⊔ - ⊔⊔⊔⊔

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|



**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) |||||
|---|---|---|---|---|---|---|---|
| | | | LBS | L | | W | H |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** May 26, 2011     **Cust. Ref:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt May 27, 2011 at 01:34 PM.

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 794803694151 | Kelly Melton, Legal Assistant | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | May 31, 2011 13:56 | Fuel Surcharge | | |
| Svc Area | A2 | Discount | | |
| Signed by | .TATUM | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000200/_ | Total Charge | USD | |

**Dropped off:** May 27, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 797146736691 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.05 |
| Delivered | May 31, 2011 12:23 | Fuel Surcharge | | 3.29 |
| Svc Area | A2 | Residential Delivery | | 2.75 |
| Signed by | see above | Automation Bonus Discount | | -1.30 |
| FedEx Use | 000000000/0000255/02 | Discount | | -6.25 |
| | | Total Charge | USD | $24.54 |

**Dropped off:** Jun 02, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Tracking ID | 794824254980 | Kathy Gilman, Paralegal | Cori Steinmann, Esquire | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jun 03, 2011 07:02 | Transportation Charge | | 51.35 |
| Svc Area | A1 | Automation Bonus Discount | | -2.57 |
| Signed by | see above | Fuel Surcharge | | 7.56 |
| FedEx Use | 000000000/0000006/02 | Total Charge | USD | $56.34 |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |



1157-01-00-0038582-0001-0096255



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-465-47188 | Apr 19, 2011 | ██████████ | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 19, 2011

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**          **USD**



**FedEx News!**

New service now available with FedEx Express Freight
FedEx First Overnight® Freight:  Nationwide,
early-morning delivery of your urgent freight shipments
by 9 a.m., 10:30 a.m. or noon, depending on the delivery
service area.  For additional information go to
fedex.com/us/service-guide/

You saved $69.86 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |__|__| / |__|__| / |__|__|

Phone |__|__|__|__| - |__|__|__| - |__|__|__|__|      Fax # |__|__|__| - |__|__|__| - |__|__|__|__|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

**C o d e**

| | | | |
| --- | --- | --- | --- |
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS L W H |
| --- | --- | --- | --- |
| | | | X X |
| | | | X X |
| | | | X X |
| | | | X X |
| | | | X X |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-465-47188 | Apr 19, 2011 | ███████████ | 3 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Apr 06, 2011**   **Cust. Ref.:** ████████   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Shipment delivered to address other than recipient's.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 870877307379 | LEE ATKINSON ESQ | ████████████ | |
| Service Type | FedEx 2Day | FORIZS & DOGALI PL | | |
| Package Type | FedEx Pak | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | |
| Delivered | Apr 07, 2011 09:39 | Invalid Account Number | | |
| Svc Area | A2 | Fuel Surcharge | | |
| Signed by | J.PADOLL | Discount | | |
| FedEx Use | 009612791/0005980/04 | **Total Charge** | **USD** | |

**Dropped off: Apr 08, 2011**   **Cust. Ref.:** ████████   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794629837762 | Karren L. Lewis, Legal Assista | ████████████ | |
| Service Type | FedEx 2Day A.M. | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway | | |
| Zone | 04 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | |
| Delivered | Apr 12, 2011 09:21 | Automation Bonus Discount | | |
| Svc Area | A1 | Discount | | |
| Signed by | C.BARNES | Fuel Surcharge | | |
| FedEx Use | 000000000/0000008/_ | Adult Signature | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Apr 11, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794637079099 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Apr 12, 2011 09:24 | Fuel Surcharge | | 2.25 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | C.KIRCHENBAUER | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.54** |





**Dropped off:** Apr 11, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794637101510 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Apr 12, 2011 10:51 | Fuel Surcharge | | 2.25 |
| Svc Area | A1 | Automation Bonus Discount | | -1.22 |
| Signed by | N.STRAUB | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.54** |

**Dropped off:** Apr 11, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794637112952 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Apr 12, 2011 14:03 | Automation Bonus Discount | | -0.78 |
| Svc Area | AM | Discount | | -3.72 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | 1.79 |
| | | **Total Charge** | **USD** | **$15.54** |

**Dropped off:** Apr 11, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794637126010 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.05 |
| Delivered | Apr 13, 2011 12:06 | Discount | | -3.43 |
| Svc Area | A6 | Automation Bonus Discount | | -0.90 |
| Signed by | see above | DAS Extended Resi | | 3.00 |
| FedEx Use | 000000000/0001113/02 | Residential Delivery | | 2.75 |
| | | Fuel Surcharge | | 2.53 |
| | | **Total Charge** | **USD** | **$22.00** |




**Dropped off:** Apr 11, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 796975460998 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Apr 12, 2011 10:57 | Residential Delivery | | 2.75 |
| Svc Area | A1 | Fuel Surcharge | | 2.62 |
| Signed by | N.MAIELLA | Discount | | -5.88 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.23 |
| | | Total Charge | USD | $22.76 |

**Dropped off:** Apr 12, 2011     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LINDSAY GALLAWD | |
| Tracking ID | 868901467868 | FORIZS & DOGALI | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Pak | TAMPA FL 33634-7521 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Apr 13, 2011 09:57 | Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | C.CALL | | |
| FedEx Use | 010213925/0001618/_ | Total Charge | USD |

**Dropped off:** Apr 13, 2011     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 796986146169 | Forizs & Dogali, PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 14, 2011 08:11 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000219/02 | Total Charge | USD |

**Dropped off:** Apr 14, 2011     **Cust. Ref.:** ▮▮▮▮     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 796991317708 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Apr 15, 2011 09:00 | Automation Bonus Discount | |

Continued on next page





Tracking ID: 796991317708 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | L.SMITZ | Discount | | |
| FedEx Use | 000000000/0000252/_ | Total Charge | USD | |

**Dropped off: Apr 15, 2011**      **Cust. Ref.:**      **Ref.#2:**
**Payor: Shipper**      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Minimum Billable Weight was applied.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796994893610 | Jim Hickman | | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 06 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Apr 16, 2011 08:54 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | M.LOPEZ | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000014/_ | Total Charge | USD | |

**Shipper Subtotal**      **USD**

**Picked up: Apr 11, 2011**      **Cust. Ref.:**      **Ref.#2:**
**Payor: Third Party**      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 874851462028 | | FORIZS DOGALI |
| Service Type | FedEx Priority Overnight | | 4301 ANCHOR PLAZA PKWY STE 300 |
| Package Type | FedEx Envelope | | TAMPA FL 33634 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 12, 2011 10:33 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | T.JOSSI | Discount | |
| FedEx Use | 010105535/0000197/_ | Total Charge | USD |

**Third Party Subtotal**      **USD**

**Total FedEx Express**      **USD**

**FORIZS & DOGALI, P.L.**          OPERATING ACCOUNT                          6491

Payee:   Timothy D. Woodward                    ACCT#

Date:   1/30/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER122208 | 312-14 TDW Mileage to/from Reservoir | $17.62 |
| ~~ER011409~~ | ~~TDW mileage bill payment (2x)~~ | |
| ER011909 | 312-14 TDW Mileage to/from reservoir (2x) | $66.26 |

Check Amount 

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** 12/22/08    **DATE RETURNED:** 12/22/08

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Reservoir

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $17.62

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | 30.12 | MILES AT | .585 | PER MILE | $17.62 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $17.62 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 12/30/2008

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

NAME: _Timothy D. Woodward_    DATE LEFT: 1/19/09    DATE RETURNED: 1/20/09

CLIENT TO CHARGE: _HDR Engineering, Inc._    FILE NO.: _00312-0014_

DESTINATION: Site visit - reservoir (x2)

FIRM EXPENSE: $

CHARGE TO CLIENT: $66.26

TRANSPORTATION: **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

PRIVATE CAR    120.48    MILES AT    .55    PER MILE    $66.26

OTHER EXPENSES: (DATE)

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $66.26 |

ADDITIONAL INFORMATION:

SIGNED: _[signature]_

DATE: 01/22/2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-457-41382 | Apr 12, 2011 | ▮▮▮▮▮ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Apr 12, 2011

**FedEx Express Services**

| | |
| --- | --- |
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |



**FedEx News!**
New service now available with FedEx Express FedEx 2Day® A.M.: Packages delivered on the second business day by 10:30 a.m. to most areas and noon to some ZIP codes. For additional information go to fedex.com/us/service-guide/

You saved $52.12 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Date ⎵⎵ / ⎵⎵ / ⎵⎵

Phone ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵    Fax # ⎵⎵⎵ - ⎵⎵⎵ - ⎵⎵⎵⎵

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Credits**

| Code | | | |
| --- | --- | --- | --- |
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Mar 31, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794600095970 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 07 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.05 |
| Delivered | Apr 04, 2011 11:14 | Fuel Surcharge | | 2.14 |
| Svc Area | A6 | DAS Extended Resi | | 3.00 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | | -0.90 |
| | | Discount | | -3.43 |
| | | **Total Charge** | **USD** | **$21.61** |

**Dropped off:** Apr 04, 2011    **Cust. Re** ████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796948492007 | Haley Maple | | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 05, 2011 11:35 | Fuel Surcharge | | |
| Svc Area | A2 | Adult Signature | | |
| Signed by | B.STARLING | Discount | | |
| FedEx Use | 000000000/0000186/_ | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Apr 05, 2011    **Cust. Ref** ████    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796953295032 | Valerie Tolisano | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 07, 2011 08:37 | Automation Bonus Discount | | |
| Svc Area | A1 | Discount | | |
| Signed by | L.SMITZ | Fuel Surcharge | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | |



**Dropped off:** Apr 06, 2011     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | | |
| Tracking ID | 794620534448 | Foriz & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Apr 07, 2011 13:19 | Fuel Surcharge | | |
| Svc Area | A5 | Residential Delivery | | |
| Signed by | see above | Discount | | |
| FedEx Use | 000000000/0000211/02 | Automation Bonus Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Apr 06, 2011     **Cust. Ref.:**     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | | |
| Tracking ID | 796958692128 | Foriz & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | |
| Delivered | Apr 07, 2011 09:16 | Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0001618/02 | **Total Charge** | **USD** | |

**Dropped off:** Apr 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 794623677913 | Foriz & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Apr 08, 2011 10:18 | Discount | | -5.88 |
| Svc Area | A1 | Automation Bonus Discount | | -1.23 |
| Signed by | S.MANNI | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | 2.62 |
| | | **Total Charge** | **USD** | **$22.76** |

**Dropped off:** Apr 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP |
| Tracking ID | 794623682187 | Foriz & Dogali, PA | GEI Consultants, Inc. |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US |
| Zone | 05 | | |
| Packages | 1 | | |

Continued on next page


Tracking ID: 794623682187 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 24.35 |
| Delivered | Apr 08, 2011 09:35 | Fuel Surcharge | 2.25 |
| Svc Area | A1 | Automation Bonus Discount | -1.22 |
| Signed by | see above | Discount | -5.84 |
| FedEx Use | 000000000/0000233/02 | **Total Charge** USD | **$19.54** |

**Dropped off:** Apr 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal |
| Tracking ID | 796962015620 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 24.35 |
| Delivered | Apr 08, 2011 09:23 | Automation Bonus Discount | -1.22 |
| Svc Area | A1 | Discount | -5.84 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | 2.25 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** USD | **$19.54** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



1101-01-00-0035591-0001-0088215

**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                              6511

Payee:   Joel Huertas                        ACCT#

Date:   2/3/2009

Invoice Number    Invoice Description                                    Invoice Amount

████████████████████████████████████████████████████████████████████████

012809            312-14 JH Mileage to/from HDR Engineering, Inc.              $3.68
████████████████████████████████████████████████████████████████████████

                                                            **Check Amount**        ████████

                                                    39101

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** _00312-0014_    **CLIENT:**    HDR    **REQUESTED BY:**   Kathy G.

**COURIER:**    Joel Huertas

**DESTINATION:**    HDR Engineering, Inc.

**ADDRESS:**    5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:**    Deliver to John Ranon or Michelle Brimmer, pick up boxes from Ranon (should be at least 2 boxes)

**PHONE NUMBER:**

**MILEAGE:**    6.7    **MILES AT**   .55    **TOTAL**    $ 3.68

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |

**TOTAL EXPENSES:**   $ 3.68

**ADDITIONAL INFORMATION:**

**SIGNED:** _K. G._

**DATE:** January 28, 2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT

                                                                        **6550**

Payee:    James K. Hickman                      ACCT#

Date:    2/20/2009

Invoice Number    Invoice Description                                   Invoice Amount

ER020409    312-14 JKH Parking for Meeting with Co-Defendant's Counsel         $7.50

**Check Amount**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _James K. Hickman_  **DATE LEFT:** 2/4/09  **DATE RETURNED:** _____

**CLIENT TO CHARGE:** _HDR Engineering, Inc._  **FILE NO.:** _00312-0014_

**DESTINATION:** Tampa for Parking for Meeting with Co-Defendant's Counsel

**FIRM EXPENSE:**  $ _____

**CHARGE TO CLIENT:**  $7.50

**TRANSPORTATION:**  **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 0 | **MILES AT** | .55 | **PER MILE** | $0.00 |
| **OTHER EXPENSES: (DATE)** | 2/4/09 | | | | |
| **TAXI FARES** | | | | | $0.00 |
| **LIMOUSINE** | | | | | $0.00 |
| **PARKING** | $7.50 | | | | $7.50 |
| **LODGING** | | | | | $0.00 |
| **MEALS (Daily)** | | | | | $0.00 |
| **TIPS** | | | | | $0.00 |
| **INCIDENTALS** | | | | | $0.00 |
| **ENTERTAINMENT** | | | | | $0.00 |
| **TOLLS** | | | | | $0.00 |
| **MISC FIRM CHGS** | | | | | $0.00 |
| | | | | **TOTAL EXPENSES:** | $7.50 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** JKH

**DATE:** 02/16/2009

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

100 SO. ASHLEY DRIVE
TAMPA, FLORIDA
OPERATED BY CENTRAL PARKING SYSTEM

North Deck
02/04/00 1:41E    LN #, RE #    Trans#27277
02/04/00 13:51 IN    2/04/00 15:10 OUT
FROM_00408
Fee ...........  $    7.50
Total Fee       $    7.50
Cash Paid       $    7.50-
Cash Tender     $    7.50
Change Due      $    0.00
THANK YOU FOR PARKING WITH US
HAVE A GREAT DAY!
PARKING OFFICE - 813-222-1407



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-527-70487 | Jun 15, 2011 | | 1 of 6 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jun 15, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                 USD
**TOTAL THIS INVOICE**        **USD**

You saved $72.08 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Go to fedex.com/ecommerce for the latest business
insights and expert advice to help you navigate the
e-commerce landscape and grow your business.
Designed specifically for online retailers, you'll want to
bookmark fedex.com/ecommerce and come back often
for the latest white papers, reports and case studies
from leading industry experts like this month's report:
Forrester Research's "Five Retail Trends to Watch in
2011". Your online business and FedEx. Together, we
simply click.



Detailed descri



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | | | | | Date | | | / | | | / | | |

Phone | | | | - | | | | - | | | | Fax # | | | | - | | | | - | | | |

E-mail Address _____ ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS | L | W | H |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-527-70487 | Jun 15, 2011 | ███████ | 3 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jun 02, 2011     **Cust. Ref.:** ███████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | INET | Sender |
|---|---|---|
| Tracking ID | 797159308017 | Valerie Tolisano |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway |
| Zone | 06 | TAMPA FL 33634 US |
| Packages | 1 | |
| Rated Weight | N/A | Transportation Charge |
| Delivered | Jun 06, 2011 08:39 | Automation Bonus Discount |
| Svc Area | A1 | Fuel Surcharge |
| Signed by | W.PARKINSON | Discount |
| FedEx Use | 000000000/0001070/_ | **Total Charge**    USD |

**Dropped off:** Jun 03, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 794826079752 | Kathy Gilman, Paralegal | Phillip Sandhagen | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | A R Biddle, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 255 HIGHWAY 74 N STE 5 | |
| Zone | 04 | TAMPA FL 33634 US | PEACHTREE CITY GA 30269 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.10 |
| Delivered | Jun 06, 2011 11:55 | Discount | | -5.54 |
| Svc Area | A2 | Automation Bonus Discount | | -1.16 |
| Signed by | V.HAYES | Fuel Surcharge | | 2.54 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | USD | **$18.94** |

**Dropped off:** Jun 03, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 794826094784 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Jun 06, 2011 13:15 | Fuel Surcharge | | 2.13 |
| Svc Area | AM | Residential Delivery | | 2.75 |
| Signed by | see above | Discount | | -3.72 |
| FedEx Use | 000000000/0000200/02 | Automation Bonus Discount | | -0.78 |
| | | **Total Charge** | USD | **$15.88** |

1165-01-00-0042045-0002-0103959



**Dropped off:** Jun 03, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payer:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 797166464147 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Jun 06, 2011 11:10 | Residential Delivery | | 2.75 |
| Svc Area | A1 | Fuel Surcharge | | 3.12 |
| Signed by | N.PETERSON | Automation Bonus Discount | | -1.23 |
| FedEx Use | 000000000/0000244/_ | Discount | | -5.88 |
| | | **Total Charge** | **USD** | **$23.26** |

**Dropped off:** Jun 03, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payer:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 797166476725 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Jun 06, 2011 10:38 | Automation Bonus Discount | | -1.22 |
| Svc Area | A1 | Fuel Surcharge | | 2.68 |
| Signed by | G.GAHINT | Discount | | -5.84 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.97** |

**Dropped off:** Jun 03, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payer:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | ▮▮▮▮▮▮ | |
| Tracking ID | 797166497138 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.05 |
| Delivered | Jun 07, 2011 10:51 | DAS Extended Resi | | 3.00 |
| Svc Area | A6 | Fuel Surcharge | | 3.02 |
| Signed by | see above | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0001113/02 | Automation Bonus Discount | | -0.90 |
| | | Discount | | -3.43 |
| | | **Total Charge** | **USD** | **$22.49** |


**Dropped off:** Jun 03, 2011  **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | |
| Tracking ID | 797169621859 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | |
| Delivered | Jun 06, 2011 09:27 | Discount | |
| Svc Area | AA | Fuel Surcharge | |
| Signed by | L.WILSON | Automation Bonus Discount | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | USD |

**Dropped off:** Jun 06, 2011  **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 797174435756 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 07, 2011 08:50 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | B.SYLER | Automation Bonus Discount | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | USD |

**Dropped off:** Jun 08, 2011  **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | |
| Tracking ID | 794842561750 | Forizs & Dogali, PA | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | |
| Delivered | Jun 09, 2011 12:56 | Fuel Surcharge | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | J.MARQUES | Discount | |
| FedEx Use | 000000000/0006002/_ | **Total Charge** | USD |

**Dropped off:** Jun 08, 2011  **Cust. Ref.:**         **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Tolisano | |
| Tracking ID | 797184991956 | Forizs & Dogali, P.L. | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 09, 2011 08:55 | Automation Bonus Discount | |
| Svc Area | A1 | Discount | |
| Signed by | R.JONES | Fuel Surcharge | |




Continued on next page

1165-01-00-0042045-0001-0103858


Tracking ID: 797184991956 continued

| FedEx Use | 000000000/0000219/_ | Total Charge | | USD | $21.80 |
|---|---|---|---|---|---|

**Dropped off: Jun 09, 2011**     **Cust. Ref.:** ▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 797189753583 | Valerie Tolisano | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 07 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 13, 2011 09:50 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | G.DAVIS | Discount | |
| FedEx Use | 000000000/0001113/_ | Total Charge | USD |

**Dropped off: Jun 11, 2011**     **Cust. Ref.:** ▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 5

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 797195449603 | Valerie Tolisano | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 13, 2011 08:42 | Automation Bonus Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | J.GREEN | Discount | |
| FedEx Usa | 000000000/0000219/_ | Total Charge | USD |

| | **Shipper Subtotal** | **USD** |
|---|---|---|
| | **Total FedEx Express** | **USD** |

**FORIZS & DOGALI, P.L.**  OPERATING ACCOUNT  6648

Payee:  Timothy D. Woodward  ACCT#

Date:  3/6/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER022409 | 312-14 TDW Mileage to/from Reservoir in Southern Hillsborough County | $33.13 |
| ER0302090 | 312-14 TDW Mileage to/from Reservoir in southern Hillsborough County | $33.13 |

**Check Amount**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** 2/24/09    **DATE RETURNED:** 2/24/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Reservoir in Southern Hillsborough County

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**TRANSPORTATION:**    **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 60.24 | **MILES AT** | .55 | **PER MILE** | $33.13 |

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $33.13 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 03/02/2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** **3/2/09**    **DATE RETURNED:** **3/2/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Reservoir in southern Hillsborough County

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**TRANSPORTATION:**    **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

**PRIVATE CAR** ___60.24___ **MILES AT** _.55_ **PER MILE** $33.13

**OTHER EXPENSES: (DATE)** _____ _____ _____

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** $33.13

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _03/03/2009_

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                    6696

Payee:   Joel Huertas                                ACCT#

Date:   3/13/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| | | |
| 031209 | 312-14 JH Mileage to/from HDR Engineering to drop off/pick up CD's | $3.68 |
| 0311090 | 312-14 JH Mileage to/from Allen Dell, P.A. | $6.87 |

**Check Amount**

39101