# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Joel Huertas

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, #400, Tampa, FL 33609

**INSTRUCTIONS:** drop of CD & pick up CD (s?)

**PHONE NUMBER:** 813/282-2333

**MILEAGE:** 6.7    **MILES AT** .55    **TOTAL** $ 3.68

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| PARKING | | | $0.00 |
| METERS | | | $0.00 |
| OTHER | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |

**TOTAL EXPENSES:** $ 3.68

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** March 12, 2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO:   *00312-0014*    **CLIENT:**    **HDR**    **REQUESTED BY:**  **Kathy G.**

**COURIER:**    **Joel Huertas**

**DESTINATION:**    **Allen Dell, P.A.**

**ADDRESS:**    **202 S. Rome Avenue, #100, Tampa, FL 33606**

**INSTRUCTIONS:**    **pick up CD (asap this a.m.)**

**PHONE NUMBER:**    **813/223-5351**

**MILEAGE:**    *12.5*    **MILES AT**    .55    **TOTAL**    $  *6.87*

**OTHER EXPENSES:**

| | | | |
|---|---|---|---|
| **PARKING** | | | $0.00 |
| **METERS** | | | $0.00 |
| **OTHER** | | | $0.00 |
| **MISC FIRM CHGS** | | | $0.00 |

**TOTAL EXPENSES:**  $  *6.87*

**ADDITIONAL INFORMATION:**

**SIGNED:**  Kathy G.

**DATE:**  March 11, 2009

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jun 28, 2011

| | | |
|---|---|---|
| **FedEx Express Services** | | |
| Transportation Charges | | |
| Base Discount | | |
| Bonus Discounts | | |
| Special Handling Charges | | |
| Total Charges | USD | |
| **FedEx Ground Services** | | |
| Transportation Charges | | |
| Other Handling Charges | | |
| Performance Pricing Discount | | |
| Total Charges | USD | |
| **TOTAL THIS INVOICE** | **USD** | |

You saved $59.99 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**FedEx News!**
Go to fedex.com/ecommerce for the latest business
insights and expert advice to help you navigate the
e-commerce landscape and grow your business.
Designed specifically for online retailers, you'll want to
bookmark fedex.com/ecommerce and come back often
for the latest white papers, reports and case studies
from leading industry experts like this month's report:
Forrester Research's "Five Retail Trends to Watch in
2011". Your online business and FedEx. Together, we
simply click.



**Detailed descriptions of surcharges can be located at fedex.com**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-543-30110 | Jun 28, 2011 | ██████ | 2 of 6 |

## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|___|   Date |__|__| / |__|__| / |__|__|

Phone |__|__|__|__| - |__|__|__|__| - |__|__|__|__|    Fax # |__|__|__|__| - |__|__|__|__| - |__|__|__|__|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| |__|__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__|__|__|__|__|__|__| | |__|__|__|__| • |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__|__|__|__|__|__|__| | |__|__|__|__| • |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__|__|__|__|__|__|__| | |__|__|__|__| • |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__|__|__|__|__|__|__| | |__|__|__|__| • |__|__| |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| |__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__| | |__|__|__|__| • |__|__| | |__|__|__| | |__|__| x | |__|__| x | |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__| | |__|__|__|__| • |__|__| | |__|__|__| | |__|__| x | |__|__| x | |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__| | |__|__|__|__| • |__|__| | |__|__|__| | |__|__| x | |__|__| x | |__|__| |
| |__|__|__|__|__|__|__|__|__|__|__|__| | |__|__|__| | |__|__|__|__| • |__|__| | |__|__|__| | |__|__| x | |__|__| x | |__|__| |





## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Total FedEx Express | | | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ground-Prepaid | 06/22 | | | | | | | |
| Total FedEx Ground | | | | | | | | |

| Total This Invoice | USD | |
| --- | --- | --- |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jun 17, 2011    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | USAB | PAMELA KEENY | | |
| Tracking ID | 870877307541 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | Customer Packaging | TAMPA FL 33634-7521 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | | |
| Delivered | Jun 20, 2011 11:43 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | M.MARS | Fuel Surcharge | | |
| FedEx Use | 016813298/0001415/_ | **Total Charge** | **USD** | |

**Dropped off:** Jun 17, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**    3/2-14

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | USAB | TIM WOODWARD | KURT MEADERS | |
| Tracking ID | 870877307563 | FORIZS & DOGALI PL | SEDGWICK DETERT | |
| Service Type | FedEx First Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634-7521 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 32.0 lbs, 14.5 kgs | | | |
| Delivered | Jun 20, 2011 06:59 | Transportation Charge | | 181.30 |
| Svc Area | A1 | Fuel Surcharge | | 29.91 |
| Signed by | see above | | | |
| FedEx Use | 016815096/0000012/02 | **Total Charge** | **USD** | **$211.21** |

**Dropped off:** Jun 20, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Tyler Watford | Gail Fountain, Paralegal | |
| Tracking ID | 797225336191 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 21.0 lbs, 9.5 kgs | Transportation Charge | | 113.40 |
| Delivered | Jun 21, 2011 09:52 | Discount | | -21.55 |
| Svc Area | A1 | Fuel Surcharge | | 14.22 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -5.67 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$100.40** |



Tracking ID: 797224978246 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 17.85 |
| Delivered | Jun 21, 2011 10:04 | Discount | | -4.28 |
| Svc Area | A1 | Automation Bonus Discount | | -0.89 |
| Signed by | J.JOSSI | Fuel Surcharge | | 2.09 |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | USD | **$14.77** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | **$14.77** |
| **Total FedEx Express** | **USD** | ███ |

## FedEx Ground Prepaid Detail (Original)

| Pickup Date: Jun 22, 2011 | | Cust. Ref. ██████ | | P.O.#: |
|---|---|---|---|---|
| Payor: Shipper | | Dept.#: ██████ | | |
| Tracking ID | 351 591615000031 | **Sender** | **Recipient** | Transportation Charge |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | | Fuel Surcharge |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 300 | | Performance Pricing |
| Packages | 1 | TAMPA FL 33634-7521 | | **Total Charge**    USD |
| Rated Weight | 8 lbs | | | |
| Delivered | Jun 23, 2011 | | | |

| | | |
|---|---|---|
| **Prepaid Subtotal** | **USD** | |
| **Total FedEx Ground** | **USD** | |



**Dropped off:** Jun 22, 2011    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | |
| Tracking ID | 794891718397 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 23, 2011 10:30 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | see above | Residential Delivery | |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jun 22, 2011    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Pamela Keeney, Paralegal | |
| Tracking ID | 797233689228 | Forizs & Dogali, PA | |
| Service Type | FedEx 2Day A.M. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Jun 24, 2011 10:12 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | M.MARS | Discount | |
| FedEx Use | 000000000/0000008/_ | **Total Charge** | **USD** |

**Dropped off:** Jun 23, 2011    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Tolisano | |
| Tracking ID | 794901285237 | Forizs & Dogali, P.A. | |
| Service Type | FedEx Priority Overnight | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jun 24, 2011 09:15 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | R.JONES | Fuel Surcharge | |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** |

**Shipper Subtotal**    **USD**

**Dropped off:** Jun 20, 2011    **Cust. Ref.:** 018904    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | Mark Sandag, Esq. |
| Tracking ID | 797224978246 | | Forizs & Dogali, P.A. |
| Service Type | FedEx Priority Overnight | | 4301 Anchor Plaza Parkway |
| Package Type | FedEx Envelope | | TAMPA FL 33634 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page

**FORIZS & DOGALI, P.L.**
OPERATING ACCOUNT
6745

Payee:  Joel Huertas
ACCT#

Date:  3/30/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 031909 | 312-14 JH Mileage to/from Schmumaker Loop, P.A. | $9.08 |
| 033009 | 312-14 JH Mileage to/from HDR Engineering, Inc. | $3.68 |
| 032709 | 312-14 JH Mileage to/from HDR Engineering, Inc. | $3.68 |

**Check Amount**

39101

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO: _00312-0014_  CLIENT: __HDR__  REQUESTED BY: __Kathy G.__

COURIER: __Joel Huertas__

DESTINATION: __Schmumaker Loop, P.A.__

ADDRESS: __101 E. Kennedy Blvd., #2800, Tampa, FL 33602__

INSTRUCTIONS: __pick up CD__

PHONE NUMBER: __813/229-7600__

MILEAGE: __16.5__  MILES AT __.55__  TOTAL __$9.08__

OTHER EXPENSES:

PARKING __$0.00__

METERS __$0.00__

OTHER __$0.00__

MISC FIRM CHGS __$0.00__

TOTAL EXPENSES: __$9.08__

ADDITIONAL INFORMATION: _____

SIGNED: __Kathy G.__

DATE: __March 19, 2009__

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO:: *00312-0014*    CLIENT:    HDR    REQUESTED BY:    Kathy G.

COURIER:    Joel Huertas / Tyler Waterford

DESTINATION:    HDR Engineering, Inc.

ADDRESS:    5426 Bay Center Drive, Suite 400, Tampa

INSTRUCTIONS:    Deliver 1 box to Patty Avis & pick up 5 boxes ███████

PHONE NUMBER:

MILEAGE:    6.7    MILES AT    .55    TOTAL    $    3.68

OTHER EXPENSES:

PARKING    $0.00

METERS    $0.00

OTHER    $0.00

MISC FIRM CHGS    $0.00

TOTAL EXPENSES:    $    3.68

ADDITIONAL INFORMATION:

SIGNED:    Kathy G.

DATE:    ~~March 30, 2009~~    3/27/09

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO: *00312-0014*    CLIENT: **HDR**    REQUESTED BY: **Kathy G.**

COURIER: Joel Huertas

DESTINATION: HDR Engineering, Inc.

ADDRESS: 5426 Bay Center Drive, Suite 400, Tampa

INSTRUCTIONS: Deliver to Katie Duty

PHONE NUMBER:

MILEAGE: *6.7* MILES AT .55 TOTAL $ *3.68*

OTHER EXPENSES:

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $ *3.68* |

ADDITIONAL INFORMATION:

SIGNED: Kathy G.

DATE: ~~March 30, 2009~~ *3/30/09*

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                    6752

Payee:   Kathy Gilman                                ACCT#

Date:   4/3/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER040109 | 312-14 KRG Mileage to/from Reservoir in southern Hillsborough County | $33.13 |

**Check Amount**                    **$33.13**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Kathy Gilman*        **DATE LEFT:** 4/1/09        **DATE RETURNED:** 4/1/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*        **FILE NO.:** *00312-0014*

**DESTINATION:** Reservoir in southern Hillsborough County

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

**PRIVATE CAR** 60.24 **MILES AT** .55 **PER MILE** $33.13

**OTHER EXPENSES: (DATE)**

| | | | |
|---|---|---|---|
| **TAXI FARES** | | | $0.00 |
| **LIMOUSINE** | | | $0.00 |
| **PARKING** | | | $0.00 |
| **LODGING** | | | $0.00 |
| **MEALS (Daily)** | | | $0.00 |
| **TIPS** | | | $0.00 |
| **INCIDENTALS** | | | $0.00 |
| **ENTERTAINMENT** | | | $0.00 |
| **TOLLS** | | | $0.00 |
| **MISC FIRM CHGS** | | | $0.00 |
| | | **TOTAL EXPENSES:** | $33.13 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 04/01/2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**              OPERATING ACCOUNT                    6781

Payee:   Joel Huertas                              ACCT#

Date:   4/9/2009

<u>Invoice Number</u>    <u>Invoice Description</u>                                    <u>Invoice Amount</u>

040209          312-14 JH Mileage to/from Macaroni Grill to pick up lunch        $6.05
                for meeting

**Check Amount**        

39101

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO: 00312-0014     CLIENT: HDR     REQUESTED BY: Kathy

DESTINATION: Macaroni & Grill

ADDRESS: 1580 N. Dale Mabry Highway

PHONE NUMBER:

INSTRUCTIONS: Pick up Lunch

COURIER: Joel Huertas

| MILEAGE: | 11 | MILES AT | .55 | TOTAL | $6.05 |

OTHER EXPENSES:

| | | | | | |
|---|---|---|---|---|---|
| PARKING | | | | | $0.00 |
| METERS | | | | | $0.00 |
| OTHER | | | | | $0.00 |
| MISC FIRM CHGS | | | | | $0.00 |
| | | | | TOTAL EXPENSES: | $6.05 |

ADDITIONAL INFORMATION:

SIGNED: _____

DATE: April 2, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**

6798

Payee:   Reliable Courier Service, Inc.          ACCT# Acct. 

Date:    4/9/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 46298 | 312-14 Courier service to HDR | $35.00 |



Check Amount          

39101

| DATE | JOB NO. | TYPE | CALLER | ORIGIN | DESTINATION | REFERENCE | CHARGES | |
|------|---------|------|--------|--------|-------------|-----------|---------|---|
| 03/16/03 | 18912 | FREI | VALERI | FOXIZS & DOGALI<br>4301 ANCHOR PLAZA<br>TAMPA (C) | HDR<br>5406 BAY CENTER DR<br>TAMPA (WS) | 08312-0014 | CHARGE | 23.00 |
| | | | | | | | RETURN | .00 |
| | | | | | | | WAIT | 7.00 |
| | | | | | | | WEIGHT | 5.00 |
| | | | | | | | TOTAL | 35.00 |

* TERMS: NET 10 DAYS. Past due amounts will be subject to a daily periodic rate of .054246%.
Collection fees are the responsibility of each account. Rate subject to change without notice.

## RELIABLE COURIER SERVICE, INC.

| TOTAL |
|-------|
| 35.00 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-558-06394 | Jul 12, 2011 | ▮▮▮▮▮ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147 M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jul 12, 2011

**FedEx Express Services**

Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Return Surcharges
Total Charges                    USD
**TOTAL THIS INVOICE**           **USD**

You saved $42.15 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.

**FedEx News!**

Go to fedex.com/ecommerce for the latest business
insights and expert advice to help you navigate the
e-commerce landscape and grow your business.
Designed specifically for online retailers, you'll want to
bookmark fedex.com/ecommerce and come back often
for the latest white papers, reports and case studies
from leading industry experts like this month's report:
Forrester Research's "Five Retail Trends to Watch in
2011". Your online business and FedEx. Together, we
simply click.



**Detailed descriptions of surcharges can be located at fedex.com**



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ Date ⬚⬚ / ⬚⬚ / ⬚⬚

Phone ⬚⬚⬚ - ⬚⬚⬚ - ⬚⬚⬚⬚  Fax # ⬚⬚⬚ - ⬚⬚⬚ - ⬚⬚⬚⬚

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**C o d e**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |



**Dropped off:** Jul 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794947125220 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.05 |
| Delivered | Jul 08, 2011 13:00 | Residential Delivery | | 2.75 |
| Svc Area | A2 | Fuel Surcharge | | 3.19 |
| Signed by | see above | Automation Bonus Discount | | -1.30 |
| FedEx Use | 000000000/0000255/02 | Discount | | -6.25 |
| | | **Total Charge** | **USD** | **$24.44** |

**Dropped off:** Jul 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794947131475 | Kathy Gilman, Paralegal | Phillip Sandhagen | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | A R Biddle, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 255 HIGHWAY 74 N STE 5 | |
| Zone | 04 | TAMPA FL 33634 US | PEACHTREE CITY GA 30269 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.10 |
| Delivered | Jul 08, 2011 13:13 | Automation Bonus Discount | | -1.16 |
| Svc Area | A2 | Fuel Surcharge | | 2.46 |
| Signed by | P.SANTAGIN | Discount | | -5.54 |
| FedEx Use | 000000000/0000222/_ | **Total Charge** | **USD** | **$18.86** |

**Dropped off:** Jul 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794947154914 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Jul 08, 2011 11:01 | Discount | | -5.88 |
| Svc Area | A1 | Fuel Surcharge | | 3.02 |
| Signed by | N.PETERSDN | Residential Delivery | | 2.75 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.23 |
| | | **Total Charge** | **USD** | **$23.16** |

**Dropped off:** Jul 07, 2011     **Cust. Ref.:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 794947184229 | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |

Continued on next page





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jul 01, 2011**          **Cust. Ref.:** ███████          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 16.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794932433922 | Valerie Tolisano | |
| Service Type | FedEx 2Day | Foriz & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jul 06, 2011 10:14 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | W.PARKINSON | Discount | |
| FedEx Use | 000000000/0001070/_ | Total Charge | USD |

**Dropped off: Jul 05, 2011**          **Cust. Ref.: 00312-0014**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794937853879 | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Foriz & Dogali, PA | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Jul 06, 2011 12:46 | Residential Delivery | | 2.75 |
| Svc Area | AM | Fuel Surcharge | | 2.06 |
| Signed by | see above | Automation Bonus Discount | | -0.78 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.72 |
| | | Total Charge | USD | $15.81 |

**Picked up: Jul 06, 2011**          **Cust. Ref.:** ███████          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**          **RMA #: 4301**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 15.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794930455567 | | Haley Maple |
| Service Type | FedEx 2Day A.M. | | Foriz & Dogali, P.L |
| Package Type | FedEx Envelope | | 4301 ANCHOR PLAZA PARKWAY |
| Zone | 08 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Jul 08, 2011 09:54 | Fuel Surcharge | |
| Svc Area | A1 | Print Return Label | |
| Signed by | T.JOSSI | Return On Call Surcharge | |
| FedEx Use | 000000000/0000008/_ | Adult Signature | |
| | | Automation Bonus Discount | |
| | | Discount | |
| | | Total Charge | USD |



Tracking ID: 794947184229 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 08, 2011 10:36 | Automation Bonus Discount | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | N.STRAUB | Discount | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                                   6859

Payee:   Joel Huertas                                    ACCT#

Date:   4/17/2009

<u>Invoice Number</u>      <u>Invoice Description</u>                                          <u>Invoice Amount</u>

       ███████████████████████████████        
                                                                                                $3.66

041509          312-14 JH Mileage to/from HDR Engineering, Inc.

                                                        Check Amount       

                                        39101

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** _00312-0014_    **CLIENT:**    **HDR**    **REQUESTED BY:**    **Kathy G.**

**COURIER:**    Joel Huertas

**DESTINATION:**    HDR Engineering, Inc.

**ADDRESS:**    5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:**    Deliver to Patty Avis - 5 boxes & envelope w/ CDs

**PHONE NUMBER:**

**MILEAGE:** _6.67_    **MILES AT** .55    **TOTAL**    $ _3.66_

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| **PARKING** | | | | $0.00 |
| **METERS** | | | | $0.00 |
| **OTHER** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** $ _3.66_

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** April 15, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**           **OPERATING ACCOUNT**                    **6868**

Payee:   Kathy Gilman                   ACCT#

Date:   4/28/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER042209 | 312-14 KRG Mileage to/from Document Review in Plant City | $13.20 |
| ER042009 | 312-14 KRG Mileage to/from TBW Board Meeting in Clearwater | $16.50 |

**Check Amount**      **$29.70**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Kathy Gilman*     **DATE LEFT:** 4/22/09     **DATE RETURNED:** 4/22/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*     **FILE NO.:** *00312-0014*

**DESTINATION:** Document Review @ FDEP, 13051 Telecom Parkway, Tampa (from Plant City)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $13.20

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 24 | **MILES AT** .55 | **PER MILE** | $13.20 |

**OTHER EXPENSES:** (DATE)

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $13.20 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** 04/23/2009

NOTE:     Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Kathy Gilman*      **DATE LEFT:** 4/20/09      **DATE RETURNED:** 4/20/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*      **FILE NO.:** *00312-0014*

**DESTINATION:** TBW Board Meeting, 2575 Enterprise Road, Clearwater, FL

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $16.50

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

**PRIVATE CAR** _____ 30 _____ **MILES AT** _____ .55 _____ **PER MILE** $16.50

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $16.50 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** 04/20/2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-310-11418 | Nov 30, 2010 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:   (800) 622-1147 M-Sa 7-6 (CST)
Fax:      (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Nov 30, 2010

**FedEx Express Services**

| | |
| --- | --- |
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express package and freight rates will increase an average of 5.9% for U.S. and U.S. export services. The rate increase will be partially offset by adjusting the fuel price at which the fuel surcharge begins, reducing the fuel surcharge by 2 percentage points. FedEx Ground, FedEx Home Delivery® and FedEx SmartPost® rates will also increase. For detailed information about rate, surcharge, fee and other important changes, go to fedex.com/2011rates.

You saved $44.16 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | • | | x | x | |
| | | • | | x | x | |
| | | • | | x | x | |
| | | • | | x | x | |
| | | • | | x | x | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Nov 19, 2010**          **Cust. Ref:** ■■■■          **Ref.#2:**
**Payor: Shipper**                      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872877057161 | LEE ATKINSON ESQ | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 02 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 22, 2010 10:24 | Direct Signature | |
| Svc Area | A1 | Discount | |
| Signed by | .FERRONI | Fuel Surcharge | |
| FedEx Use | 032313494/0000200/_ | **Total Charge** | **USD** |

**Dropped off: Nov 22, 2010**          **Cust. Ref:** ■■■■          **Ref.#2:**
**Payor: Shipper**                      **Ref.#3:** ■■■■
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794142348130 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Nov 23, 2010 12:49 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | S.MCMILLIAN | Fuel Surcharge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off: Nov 22, 2010**          **Cust. Ref:** ■■■■          **Ref.#2:**
**Payor: Shipper**                      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794143321851 | Haley Maple | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 03 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Nov 23, 2010 10:37 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | G.CLAYTON | Discount | |
| FedEx Use | 000000000/0000197/_ | **Total Charge** | **USD** |



**Dropped off: Nov 22, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796478019837 | Kathy Gilman, Paralegal | Curt Brown, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Wright Fulford, et al | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 505 MAITLAND AVE STE 1000 | |
| Zone | 02 | TAMPA FL 33634 US | ALTAMONTE SPRINGS FL 32701 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Nov 23, 2010 14:59 | Discount | | -3.09 |
| Svc Area | A2 | Automation Bonus Discount | | -0.74 |
| Signed by | J.LIMMEL | Fuel Surcharge | | 0.92 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | **$11.79** |

**Dropped off: Nov 22, 2010**  **Cust. Ref.:** ▮▮▮▮▮  **Ref.#2:** ▮▮▮▮▮
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 7.0lbs, 12" x 11" x 9", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** | |
| Tracking ID | 872877057172 | HALEY MAPLE | ▮▮▮▮▮ | |
| Service Type | FedEx Priority Overnight | FORIZS & OOGALI PL | | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 05 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | |
| Delivered | Nov 23, 2010 11:10 | Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | E.G | | | |
| FedEx Use | 032612516/0001552/_ | **Total Charge** | **USD** | |

**Dropped off: Nov 23, 2010**  **Cust. Ref.** ▮▮▮▮▮  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Weather delay - Fog.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794149140540 | Kathy Gilman, Paralegal | ▮▮▮▮▮ | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 03 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Nov 24, 2010 18:57 | Residential Delivery | | |
| Svc Area | A5 | Fuel Surcharge | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000197/02 | Discount | | |
| | | **Total Charge** | **USD** | |



**Dropped off:** Nov 23, 2010     **Cust. Ref:** ████████     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796482324079 | Kelly Melton, Legal Assistant | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Delivered | Nov 24, 2010 09:40 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | D.KNAPP | Automation Bonus Discount | |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** |

**Dropped off:** Nov 23, 2010     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796483462860 | Kathy Gilman, Paralegal | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Equivalent Data | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Nov 24, 2010 13:29 | Discount | | -4.71 |
| Svc Area | A1 | Automation Bonus Discount | | -1.12 |
| Signed by | R.RODRIGUEZ | Fuel Surcharge | | 1.41 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.03** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | ████ |
| **Total FedEx Express** | **USD** | ████ |



1333-01-00-0030640-0001-0075073

**FORIZS & DOGALI, P.L.**          OPERATING ACCOUNT                    6962

Payee:   Kathy Gilman                              ACCT#
Date:    5/15/2009

Invoice Number    Invoice Description                              Invoice Amount

ER051109          312-14 KRG conference call from home phone              $43.98

                                                         **Check Amount**

          39101

# FORIZS & DOGALI, P.L.

## ~~VISA~~ EXPENSES

**NAME:** _Kathy Gilman_          **DATE LEFT:** _____          **DATE RETURNED:** _____

**CLIENT TO CHARGE:** _HDR Engineering, Inc./_          **FILE NO.:** _00312-0014_

**DESTINATION:** _Long Distance charge for conference call (unable to use cell phone d/t bad reception - working from home following document review)_

**FIRM EXPENSE:**          $ _____

**CHARGE TO CLIENT:**     $43.98

**TRANSPORTATION:**     **PLANE, RENTAL, OTHER - Receipts attached**

**EXPENSES:** _(DATE)_

| | | | | |
|---|---|---|---|---|
| **AIR FARE** | _____ | _____ | _____ | $0.00 |
| **TAXI FARES** | _____ | _____ | _____ | $0.00 |
| **PARKING** | _____ | _____ | _____ | $0.00 |
| **LODGING** | _____ | _____ | _____ | $0.00 |
| **MEALS (Daily)** | _____ | _____ | _____ | $0.00 |
| **TIPS** | _____ | _____ | _____ | $0.00 |
| **INCIDENTALS** | _____ | _____ | _____ | $0.00 |
| **ENTERTAINMENT** | _____ | _____ | _____ | $0.00 |
| **TOLLS** | _____ | _____ | _____ | $0.00 |
| **MISC FIRM CHGS** | $43.98 | _____ | _____ | $43.98 |

**TOTAL EXPENSES:**     $43.98

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _Kathy Gilman_

**DATE:** _05/11/2009_

_NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._



# Verizon Long Distance

### Direct Dialed Calls

| | Date | Time | Place called | | Number called | Period | Min | |
|---|---|---|---|---|---|---|---|---|
| 1 | Apr 22 | 2:59 pm | Waltham | MA | 781 907-9200 | Peak | 94 | 37.60 |
| | Total | | | | | | | **$ 37.60** |

| | |
|---|---|
| **Total Long Distance calls** | **$ 37.60** |

Thank you for using Verizon Long Distance.

### TAXES AND FEES ON REGULATED SERVICES

| | | |
|---|---|---|
| 2 | Local communications services tax | 1.89 |
| 3 | State gross receipts tax | .97 |
| 4 | Federal Universal Service Fee - Verizon LD | 3.52 |
| | **Total** | **$ 6.38** |

| | |
|---|---|
| Verizon Long Distance regulated charges | $ 43.98 |
| **Total Verizon Long Distance Charges** | **$ 43.98** |

### For Your Information

**Important billing information**
When you provide a check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process this transaction as a check. If you wish to be excluded from this process, please call 1-888-500-5358. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution.

**Important Credit Reporting Notice**
We furnish our customers' bill payment information to the major credit reporting agencies in accordance with the Fair Credit Reporting Act.

**Closed Captioning Concerns or Complaints?**
If you are having a concern with closed captioning on a program you are currently watching, you may contact Verizon at 1-888-553-1555, via email at videoclosedcaption@verizon.com, or via facsimile at 1-888-806-7026. If you have a written closed captioning complaint, you may write to us at Verizon, P.O. Box 33052 821, 1st Ave N St. Petersburg, FL 33701 Att: Valerie DeCastro, Manager, fax 1-888-806-7026, or via email at videoclosedcaption@verizon.com.

**Important Subscriber Line Charge information**
Effective on or about April 1, 2009, the Federal Subscriber Line Charge (SLC) for single-line business, multiline business and Centrex lines, or ISDN PRI may change. The Non-presubscribed Primary Interexchange Carrier Charge (PICC) for multiline business and Centrex lines, or ISDN PRI may also change. These charges help pay for the costs of providing and maintaining the local network. In addition, your Federal Universal Service Fund (FUSF) surcharge may change effective on or about April 1, 2009. The FUSF surcharge, which is authorized by the FCC and reviewed quarterly, provides funding for programs to keep local telephone rates affordable for all customers and to provide discounts to schools, libraries, rural health care providers and low-income families.

**Telephone Sales Calls-Know The Facts**
Under the Federal Telephone Consumer Protection Act, telemarketers must identify the individual or business they represent and the purpose of the call. Telemarketers are prohibited from making unsolicited sales calls between the hours of 9 pm and 8 am.

From time to time, Verizon calls its customers to inform them about special promotions or new products and services. For those customers who indicate that they do not wish to receive sales calls, you can request to be added to Verizon's do-not-call list. Being on the federal list does not prevent sales calls to existing customers.

**FORIZS & DOGALI, P.L.**

**OPERATING ACCOUNT**

**6978**

Payee:  Joel Huertas

ACCT#

Date:  5/20/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 051409 | 312-14 JH Mileage to/from HDR Engineering, Inc. | $3.74 |
| 043009 | 312-14 JH Mileage to/from HDR Engineering, Inc. | $3.74 |
| 050609 | 312-14 JH Mileage to/from HDR Engineering, Inc. | $3.74 |

**Check Amount**

39101

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Joel Huertas / Tyler Waterford

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:** Deliver 1 box to Patty Avis & pick up ███████████

**PHONE NUMBER:** _____

**MILEAGE:** *6.8*    **MILES AT** .55    **TOTAL** $ 3.74

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |

**TOTAL EXPENSES:** $ 3.74

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Kathy G.

**DATE:** May 14, 2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*   **CLIENT:** HDR   **REQUESTED BY:** Kathy G.

**COURIER:** Joel Huertas / ~~Tyler Waterford~~

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:** Deliver CD to Katie Duty

**PHONE NUMBER:**

**MILEAGE:** 6.8 MILES AT .55 TOTAL $. 3.74

**OTHER EXPENSES:**

| | |
|---|---|
| PARKING | $0.00 |
| METERS | $0.00 |
| OTHER | $0.00 |
| MISC FIRM CHGS | $0.00 |

**TOTAL EXPENSES:** $ 3.74

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** April 30, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** *00312-0014*    **CLIENT:** HDR    **REQUESTED BY:** Kathy G.

**COURIER:** Joel Huertas / Tyler Waterford

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:** Deliver CD box ▮▮▮▮▮▮▮▮

**PHONE NUMBER:**

**MILEAGE:** 6.8    **MILES AT** .55    **TOTAL** $ 3.74

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |

**TOTAL EXPENSES:** $ 3.74

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** May 6, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1



# Bank of America
## Commercial Card
## Cardholder Activity



| Statement Date | 07-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 | Total Activity |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

Page 1 of 1

| | | | CARDHOLDER ACTIVITY | | | | |
|---|---|---|---|---|---|---|---|
| | | | **CORPORATE T & E ACTIVITY** | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| 07-24 | 07-23 | 24210 | SONNY'S REAL PIT BBQ-106 BARTOW FL | 5812 | 62.40 | | |
| | | | **CORPORATE T & E ACTIVITY** | | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card



| Cardholder Signature | Date |
| Manager Signature | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0009334

48070730001934110000000000000000

⑆549900⑆ ⑈0048 3000 193411⑈

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

**NAME:** _James K. Hickman_    **DATE LEFT:** **7/23/09**    **DATE RETURNED:** _____

**CLIENT TO CHARGE:** _HDR Engineering, Inc./_    **FILE NO.:** _00312-0014_

**DESTINATION:** _Lunch with Jeff Beriswell, Dr. Wisa, Tom Leto and Kurt Brown to discuss role of Ardaman on project and their recollection and opinions of key factual events_

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** **$62.40** _____

**TRANSPORTATION:** **PLANE, RENTAL, OTHER - Receipts attached**

**EXPENSES: (DATE)** _____ _____ _____

| | | | | |
|---|---|---|---|---|
| **AIR FARE** | | | | $0.00 |
| **TAXI FARES** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** $0.00

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _07/31/2009_

_NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more._

```
        Sonny's Real Pit BBQ
            595 N Broadway
          Bartow, Fl  33830
            863-534-1429
Server: Sarah              07/23/2008
Table /4/1                    2:32 PM
Guests: 6
                           #10053
Reprint #: 1

BBQ  Diced Pork Lunch (4 @6.io)      47.96
Tea Dine In (2 @1.99)                 3.98
Smoked Turkey Lunch                   6.99
Soda Dine In                          1.95
Big Deal Pulled Pork                  6.99
  " ie Slaw                           1.99

  .otal                              49.90
Tax                                   3.50

Total                                53.40

VISA #XXXXXXXXXXXX3411               53.40
  Auth:026821 Exp 0311
Balance Due                          0.00

     Your opinion always counts at
          www.SonnyCares.com
       Receive a coupon for
         visiting us online.

      --- Check Closed ----
```



```
T Leto
J. Boswell
Dr. Mesn
Cuzz Brown
JH
Tan

        Sonny's Real Pit BBQ
            595 N Broadway
          Bartow, Fl  33830
            863-534-1429

Server: Sarah              DUP /7/23/200/
02:32 PM
"ble /4/1

  . A                              1048033
Card #XXXXXXXXXXXX3411
   :  tic card present: HICKMAN JAMES
  approval: 026821

        Amount:            53.40

      + Tip:               9.00

      = Total:            62.40

X

     Your opinion always counts at
          www.SonnyCares.com
       Receive a coupon for
         visiting us online.
```



# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 07-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 Total Activity | |

KATHY R GILMAN
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 2

| | CARDHOLDER ACTIVITY | | | | |
|---|---|---|---|---|---|
| | PURCHASING ACTIVITY | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| | | | | | | |
| | | | | PURCHASING ACTIVITY | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184



Please see the reverse side for information about your account.

-----

**Commercial Card**



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

**KATHY R GILMAN**
**FORIZS & DOGALI P L**
**4301 ANCHOR PLAZA PARKWAY**
**SUITE 300**
**TAMPA FL 33634**

∗∗N0004143

4807073216441455000000000000000

⑆54990011⑆0048321644145511⑈



# Bank of America
# Commercial Card
# Cardholder Activity

| Statement Date | 07-27-09 | This is Not a Bill |
| Credit Limit | ████████ | Do Not Pay |
| Cash Limit | | |
| Days in Billing Cycle | 30  Total Activity | ████████ |



KATHY R GILMAN
FORIZS & DOGALI P L

Credit Account Number ██████████

Accounting Code:

| | | | CARDHOLDER ACTIVITY | | | |
|---|---|---|---|---|---|---|
| | | | **CORPORATE T & E ACTIVITY** | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ████ | | | ████████████████████ | ████ | ████ | |
| 06-29 | 06-27 | 24717 | HOLIDAY INNS        BOZEMAN      MT<br>Arrival: 06-22-09 | 3501 | 272.85 | |
| 06-30 | 06-25 | 24036 | UNITED AIR  0164068204714CHICAGO        IL<br>GILMAN/KATHY R<br>0164068204714<br>Departure Date: 6/26/09 Airport Code: XAA<br>UA Y XAA | 3000 | 54.00 | |
| 06-30 | 06-25 | 24036 | UNITED AIR  0164514878038CHICAGO        IL<br>GILMAN/KATHY R<br>0164514878038<br>Departure Date: 6/25/09 Airport Code: XAA<br>UA Y XAA | 3000 | 15.00 | |
| | | | **CORPORATE T & E ACTIVITY** | | ████████ | |



**Kathy Gillman**
**4301 Anchor Plaza Parkway**
**Tampa, FL 33634**
**US**

| | |
|---|---|
| Folio No. | : **110388** |
| A/R Number | : |
| Group Code | : **BND** |
| Company | : |
| Membership No. | : |
| Invoice No. | : |

| | |
|---|---|
| Room No. | : **170** |
| Arrival | : **06-22-09** |
| Departure | : **06-26-09** |
| Conf. No. | : **62333075** |
| Rate Code | : |
| Page No. | : **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 06-22-09 | *Guest Room | | 85.00 | |
| 06-22-09 | Occupancy Tax | | 5.95 | |
| 06-23-09 | *Guest Room | | 85.00 | |
| 06-23-09 | Occupancy Tax | | 5.95 | |
| 06-24-09 | *Guest Room | | 85.00 | |
| 06-24-09 | Occupancy Tax | | 5.95 | |
| 06-25-09 | *Guest Room | | 85.00 | |
| 06-25-09 | Occupancy Tax | | 5.95 | |
| 06-26-09 | Visa | XXXXXXXXXXX1455 | | 272.85 |
| 06-26-09 | MasterCard | XXXXXXXXXXX6099 | | 90.95 |
| | | **Total** | **363.80** | **363.80** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



# Bank of America
# Commercial Card
# Cardholder Activity



| | | |
|---|---|---|
| Statement Date |  07-27-09 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:**

Accounting Code:

Page 1 of 2

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | PURCHASING ACTIVITY | | | |

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 06-29 | 06-25 | 24418 | AMPCO PARKING TAMPA INTL TAMPA        FL | 7523 | 80.00 | 312-14 |
| 06-29 | 06-26 | 24717 | HOLIDAY INNS        BOZEMAN   MT  Arrival: 06-22-09 | 3501 | 283.75 | |
| 06-29 | 06-24 | 24036 | UNITED AIR  0164514731379CHICAGO     IL | 3000 | 15.00 | 312-14 |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**



Please see the reverse side for information about your account.

-------------------------------------------------------------------

## Commercial Card





| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**P0009337

4807073000146492000000000000000

5499900 1 0048 3000 146492



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 07-27-09 | **This is Not a Bill** |
| Credit Limit | ███ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 30  Total Activity | ███ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███████

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ████ | ████ | ████ | ████████████ | ████ | ████ | |
| 06-29 | 06-27 | 24717 | HERTZ RENT A CAR    BELGRADE    MT WOODWARD/TIMOTHY 53683475 | 3357 | 645.91 | 312-14 |
| 07-10 | 07-09 | 24761 | GALLERY BISTRO    TAMPA    FL | 5812 | 60.19 | |
| | | | CORPORATE T & E ACTIVITY | | ███ | |
| **FUEL & MAINTENANCE ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 07-02 | 06-30 | 24036 | UNITED AIR *INFLT.    ELK GROVE TOWIL | 5499 | 6.00  312-14 | |
| | | | FUEL & MAINTENANCE ACTIVITY | | | ███ |



158                    06-25-09

**Timothy Woodward**          Folio No.      : **110249**          Room No.  : **269**
**4301 Anchor Plaza Parkway** A/R Number    :                    Arrival   : **06-22-09**
**Tampa, FL 33634**           Group Code    : **BND**             Departure : **06-25-09**
**US**                        Company       :                    Conf. No. : **60148275**
                              Membership No. :                   Rate Code :
                              Invoice No.   :                    Page No.  : **1 of 1**

| Date | Description | | Charges | Credits |
|------|-------------|---|---------|---------|
| 06-22-09 | *Guest Room | | 85.00 | |
| 06-22-09 | Occupancy Tax | | 5.95 | |
| 06-23-09 | Three Rivers | #269 : CHECK #00002781 | 10.90 | |
| 06-23-09 | *Guest Room | | 85.00 | |
| 06-23-09 | Occupancy Tax | | 5.95 | |
| 06-24-09 | *Guest Room | | 85.00 | |
| 06-24-09 | Occupancy Tax | | 5.95 | |
| 06-25-09 | Visa | XXXXXXXXXXX6492 | | 283.75 |
| | | **Total** | **283.75** | **283.75** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



RENTAL: 06/22/09 13:01 BOZEMAN, MT          93316-01  #01 RT          312-14
DUE:    06/26/09 18:00 BOZEMAN, MT          93316-01

|                                      |                     | RATE PLAN: NWLD    RATE CLASS: L4        |
|--------------------------------------|---------------------|------------------------------------------|
|        WOODWARD/TIMOTHY              | CDP: 0000000        | WEEK        (TX) $  350.00 EA/1050 MI     |

WOODWARD/TIMOTHY                    CDP: 0000000      WEEK        (TX) $  350.00 EA/1050 MI
OVERLAND WEST, INC.   PAID BY: VSA hvso sons semh 6492 AUTH: $ 841.00/083199SCN   EX HOURS     (TX) $   35.00 EA/ 107 MI
Hertz System Licensee FT:                    HG:      EX DAYS      (TX) $   70.00 EA/ 214 MI
   (406)388-6939                                      XDAY XHRS    (TX) $   35.00 EA/ 107 MI
OWN/VEH: 95121/0705707 09 SUBURBAN 1/2 CHE  LIC: MT 6C896B   VEH CLASS: T6   EX WEEK   (TX) $  350.00 EA/1050 MI
MILES OUT: 07864  FUEL OUT: 8/8  TK CAP: 31  READY STALL:    MILEAGE CHG  (TX) $    0.10
                                                     VEHICLE UPGD (TX) $   10.00 PER DAY
_____    ADJUSTMENT        $    0.00
                                                     DISCOUNT  0%
THIS VEHICLE MUST BE RETURNED TO BOZEMAN, MT ON 06/26/09   TAX  .04000
AT 13:01 OR A HIGHER RATE AND/OR INTER CITY FEE WILL APPLY.   VLCR*     (TX) $   1.50 /DAY
MINIMUM KEEP: 5 RENTAL DAYS                           CON. FEE RECOVERY (NT) .10000
MAXIMUM KEEP: 5 DAYS @350.00/WEEK                     FUEL PUR OPT (NT) $  72.54 (FPO)
                                                     1ADD DRIV (TX)$13.00D/65.00W/65.00MAX
OPTIONAL SERVICES OF:                                NEVERLOST (TX)$11.95D/59.75W/

- LDW       ACCEPTED AT $21.99 PER DAY (NT)
- LIS       DECLINED - HERTZ LIABILITY PROTECTION IS SECONDARY
- PAI/PEC   DECLINED
- FPO       ACCEPTED AT $72.54 PER RENTAL; NO CREDIT GIVEN FOR FUEL IN CAR

NO "ADDITIONAL AUTHORIZED OPERATORS" WITHOUT HERTZ' PRIOR WRITTEN APPROVAL


AN UPGRADED VEHICLE AT AN ADDITIONAL $10.00 PER DAY.


THIS VEHICLE MAY NOT BE DRIVEN INTO MEXICO.
UNINSURED/UNDER-INSURED MOTORIST COVERAGE NOT INCLUDED WITH PURCHASE OF LIS
UNLESS MANDATED BY STATE LAW                                   IT: N/A VCHR: N/A
BY YOUR INITIALS YOU ACKNOWLEDGE AND AGREE TO THE ABOVE CONDITIONS: _____   PLAN:
                                                              RES: E4043719372/NWLD/L4/
_____
BY YOUR DECLINING THE OPTIONAL LIABILITY INSURANCE SUPPLEMENT (LIS), PAR. 10(B) OF THE RENTAL TERMS WILL APPLY TO THIS
RENTAL.  BY SIGNING BELOW, YOU AGREE THAT ANY INSURANCE THAT PROVIDES COVERAGE TO YOU OR TO AN AUTHORIZED OPERATOR
SHALL BE PRIMARY. THIS MEANS THAT, IN THE EVENT OF ANY CLAIMS ARISING FROM THE OPERATION OF THE CAR, SUCH INSURANCE
SHALL BE RESPONSIBLE FOR THE PAYMENT OF ALL PERSONAL INJURY AND/OR PROPERTY DAMAGE CLAIMS UP TO THE LIMITS OF SUCH
INSURANCE.
BY SIGNING BELOW YOU UNDERSTAND THAT, TO THE EXTENT PERMITTED BY LAW, HERTZ, AS THE INSURED UNDER A SEPARATE POLICY OF
INSURANCE, HAS WAIVED AND REJECTED ALL OPTIONAL LIABILITY COVERAGE INCLUDING BUT NOT LIMITED TO UNINSURED, UNDERINSURED
AND SUPPLEMENTARY NO FAULT.
YOU AGREE TO ACCEPT FUEL PURCHASE OPTION (FPO) AT $72.54 PER RENTAL; NO CREDIT FOR FUEL IN CAR AT RETURN.

IF YOU FAIL TO RETURN THE VEHICLE, WITHOUT NOTICE TO US AND WITHOUT OUR PERMISSION, WITHIN 48 HOURS OF THE DUE DATE AND
TIME PROVIDED FOR IN THIS AGREEMENT, YOU WILL HAVE COMMITTED THE OFFENSE OF FAILURE TO RETURN RENTED OR LEASED
PROPERTY. A PERSON CONVICTED OF THIS OFFENSE MAY BE IMPRISONED FOR A MAXIMUM TERM OF 10 YEARS.
IF YOU DECLINE LOSS DAMAGE WAIVER (LDW), WHICH IS OPTIONAL, YOU MAY BE RESPONSIBLE FOR ANY LOSS OR DAMAGE TO THE CAR
REGARDLESS OF FAULT--SEE PAR.4 OF THE RENTAL AGREEMENT TERMS AND CONDITIONS, WHICH APPEAR ON THE FOLDER (SGN1900005)
DELIVERED TO YOU WITH THIS RENTAL RECORD (THE RENTAL TERMS). COVERAGE FOR ALL OR PART OF YOUR RESPONSIBILITY MAY BE
PROVIDED BY YOUR OWN AUTO INSURANCE OR UNDER YOUR CREDIT CARD AGREEMENT. BY SIGNING BELOW, YOU ACKNOWLEDGE THAT YOU
HAVE READ, UNDERSTAND, ACCEPT AND AGREE TO THE ABOVE AND THE RENTAL TERMS, AND YOU ACCEPT OR DECLINE THE OPTIONAL
SERVICES AS SHOWN ABOVE.

                                                              PREPARED BY: ML

X _____
NO DAMAGE EXISTS ON THE VEHICLE. I WILL INSPECT.
                            RENTAL RECORD        L53683475

AUTHORIZATION FOR ADDITIONAL AUTHORIZED
OPERATOR(s) ON RENTAL AGREEMENT: L-5368347-5
========================================================

NOTE: This form must be presented upon request
to verify the operator's authorization
to operate the rental vehicle.



=======================================================================================================

NAME: GILLMAN KATHLEEN          AUTHORIZED FROM: 06/22/2009 13:01 to 06/26/2009 18:00

BY MY SIGNATURE I REPRESENT THAT I AM 25 YEARS OF AGE OR OLDER, THAT I AM A VALIDLY LICENSED DRIVER, AND THAT I AGREE
TO BE BOUND BY THE TERMS AND CONDITIONS OF THE RENTAL AGREEMENT NOTED ABOVE, WHICH I HAVE READ AND UNDERSTAND. I
ACKNOWLEDGE THAT I MAY NOT EXCHANGE THIS CAR FOR ANOTHER OR SEEK OR OBTAIN ANY EXTENSION OF THE RENTAL PERIOD UNDER THE
RENTAL AGREEMENT NOTED ABOVE.

X _____

=======================================================================================================

RENTER: WOODWARD/TIMOTHY

BY MY SIGNATURE, I EXPRESSLY AUTHORIZE THE ABOVE NAMED AUTHORIZED OPERATOR(S) TO OPERATE THE RENTAL CAR IN ACCORDANCE
WITH THE TERMS AND CONDITIONS OF THE RENTAL AGREEMENT NOTED ABOVE AND UNDERSTAND THAT I MAY INCUR A CHARGE FOR THE
ADDITIONAL AUTHORIZED DRIVER(S). I ACCEPT ANY AND ALL RESPONSIBILITY FOR THIS CAR'S USE BY THE ABOVE PERSON(S). I
UNDERSTAND THAT IF I GIVE POSSESSION OF THE CAR TO THE ABOVE PERSON(S), I AM RESPONSIBLE FOR ALL RENTAL CHARGES INCURRED
UNTIL SUCH TIME THE CAR IS ACTUALLY RETURNED TO HERTZ' POSSESSION.

X _____

L53683475



RENTAL: 06/22/09 13:01 Bozeman, MT          93316-01 #01 EST
RETURN: 06/26/09 18:00 BOZEMAN, MT

```
                 WOODWARD/TIMOTHY                        CDP:        WEEKS          1 (TX) $    350.00
                                                                     EX HOURS        (TX) $       .00
OVERLAND WEST, INC.                                                  EX DAYS         (TX) $       .00
Hertz System Licensee  FT:                    HG:                    EX WEEKS        (TX) $       .00
  (406)388-6939                                                      XDAY HRS        (TX) $       .00
OWN/VEH: 95121/0705707  09 SUBURBAN 1/2 CHE  LIC: MT 6C896B  VEH CLASS: T6   MILEAGE CHG  (TX)     ****
                                                                     VEH UPG @ $ 10/DY(TX) $     50.00
LDW      ACCEPTED AT $21.99 PER DAY   MILEAGE IN:         0           SUBTOTAL             $    400.00
LIS      DECLINED                     MILEAGE OUT:     7864
PAI,PEC  DECLINED                     MILES DRIVEN:    7864           SUBTOTAL             $    400.00
FPO      ACCEPTED AT $72.54           TR-X MILES DRIVEN:    0
         $ 2.34 GL    TK CAP: 31.00   MILES ALLOWED:    1050          CON. FEE RECOVERY(NT) $    53.23
                                      MILES CHARGED:    ****          *VEHICLE LICENSING-
                                                                      COST RECOVERY  (TX) $      7.50
ADDITIONAL CHARGES:              PLAN IN:  NWLD  * $ 350.00 / WEEK     ADDITION CHARGES (TX) $   124.75
1 Add Driv - $13.00DY/65.00WK/65.00MAX   PLAN OUT: NWLD  $  35.00 / EX HOUR   LDW       (NT) $   109.95
Neverlost   $11.95DY/59.75WK                             $  70.00 / EX DAY    LIS       (NT) $      .00
                                 RATE CLASS: L4          $ 350.00 / EX WEEK   PAI/PEC   (TX) $      .00
                                                         $  35.00 / XDAY HR   FPO       (NT) $    72.54
                                                         $   0.10 / MILE      TAXABLE SUBTOTAL  $  532.25
                                                                              TAX .04000        $   21.29
                                                                              TOTAL ESTIMATED CHARG $ 789.26
```

## THIS IS ONLY AN ESTIMATE.

It assumes that (1) you will return the identified vehicle at the times and places indicated,
(2) if a mileage charge applies, you will drive no more than the number of miles indicated and
(3) you will not incur any charges that either are not listed above opposite "****" or cannot
be calculated until return.  If any of these assumptions is incorrect, additional charges
or charges at higher rates may apply.

## THIS IS ONLY AN ESTIMATE.

```
CC AUTH WOULD BE:      $  841.00
PRINTED: 06/22/2009 13:09
PREPARED BY: ML   COMPLETED BY: ML
```

RENTAL RECORD L-5368347-5

**GALLERY ECLECTIC BISTRO - TAMPA**
2223 N West Shore Plaza
(813)353-3836

Date: 7/9/2009    Time: 1:36:36 PM

Status:           Approved

Card Type:        Visa
Card Number:      XXXXXXXXXXXX6492
Swipe/Manual:     Swipe
Server ID:        292
Server Name:      Heidy
Check Number:     365926
Tab Number:       45
Profit Center:    Table Sales
Number Of Covers: 1
Persons:          1, 2, 3
Card Owner:       woodward/timothy

AMOUNT   53.19

TIP      7

TOTAL    60.19

Approval: 032D57

xxx Customer Copy xxx

VISIT OUR WEBSITE AT WWW.THEG...



# Bank of America



| Statement Date | 07-27-10 | This is Not a Bill |
|---|---|---|
| Credit Limit | | Do Not Pay |
| Cash Limit | | |
| Days in Billing Cycle | 30 Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 07-01 | 06-30 | 24224 | MITCHELL'S FISH MA    TAMPA    FL | 5812 | 31.56 | |
| 07-13 | 07-12 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50 | |
| 07-14 | 07-13 | 24492 | TAMPA PARKING DIVISION  TAMPA    FL | 7523 | 9.50 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary



Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Commercial Card



# Bank of America

| Cardholder Signature | Date |
|---|---|

| Manager Signature | Date |
|---|---|

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0020523

4807073000146492000000000000000

⑆549990011⑈0048300014649 2⑈





# Bank of America
## Commercial Card
## Cardholder Activity

| | |
|---|---|
| Statement Date | 07-27-10 |
| Credit Limit | |
| Cash Limit | |
| Days in Billing Cycle | 30  Total Activity |

**This is Not a Bill**
**Do Not Pay**

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| CORPORATE T & E ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 07-19 | 07-16 | 24493 | LINCOLN PLAZA GARAGE    ORLANDO      FL | 7523 | 15.00 | |
| 07-19 | 07-17 | 24480 | GRAND BOHEMIAN HOTEL ORLAORLANDO      FL<br>Arrival: 07-14-10 | 3509 | 569.70 | |

## Full Statement

P/S #07     A Payment No. 00000349
T/D #03              Ticket No. 075447
Entry Time   07/12/2010 (Mon)  7:55
Exit Time    07/12/2010 (Mon) 17:18
Parking Time                    9:23
Parking Fee    Rate A          $9.50

Taxable Amount
   Taxable Amount1             $8.90
   Tax1                        $0.60

   Account #         ***********6492
   Slip #                      13221
   Authority #                069387
   Credit Card Amount          $9.50
==================================
Cash Amount                    $0.00
**Total**                     **$9.50**
     Thank You for Your Visit
         Please Come Again !
==================================

## Full Statement

P/S #07     A Payment No. 00000028
T/D #03              Ticket No. 075975
Entry Time   07/13/2010 (Tue)  7:15
Exit Time    07/13/2010 (Tue) 13:24
Parking Time                    6:09
Parking Fee    Rate A          $9.50

Taxable Amount
   Taxable Amount1             $8.90
   Tax1                        $0.60

   Account #         ***********6492
   Slip #                      13283
   Authority #                069512
   Credit Card Amount          $9.50
==================================
Cash Amount                    $0.00
**Total**                     **$9.50**
     Thank You for Your Visit
         Please Come Again !
==================================

# Lincoln Plaza

Lincoln Plaza
300 South Orange Avenue
Orlando, Florida 32801

## Full Statement

P/S #01     A Payment No. 00000070
T/D #02              Ticket No. 059247
Entry Time   07/16/2010 (Fri) 13:06
Exit Time    07/16/2010 (Fri) 17:53
Parking Time                    4:46
Parking Fee    Rate A         $15.00

Taxable Amount
   Taxable Amount1            $14.10
TAX(Included)                  $0.90
   Tax1          6.50 %        $0.90

   Account #         ***********6492
   Slip #                      04061
   Authority #                019264
   Credit Card Amount         $15.00
Cash Amount                    $0.00
==================================
**Total**                    **$15.00**

=***********************************=
==================================

# GRAND BOHEMIAN HOTEL
## ORLANDO

Timothy Woodward
4301 Anchor Plaza Parkway
Tampa, FL 33634
US

| | |
|---|---|
| Room No. | : 1026 |
| Arrival | : 07-14-10 |
| Departure | : 07-16-10 |
| Conf. No. | : 162616 |
| Folio No. | : |

Page No.    :  1 of 2

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-14-10 | Internet Access | 12.95 | |
| | *18:24 Room# 1026 : CHECK# 1* | | |
| ~~07-14-10~~ | ~~Internet Access~~ | ~~12.95~~ | *Removed* ✓ |
| | ~~21:12 Room# 1026 : CHECK# 1~~ | | |
| 07-14-10 | Room Charge | 219.00 | |
| 07-14-10 | Room Sales Tax | 14.24 | |
| 07-14-10 | Lodging Tax | 13.14 | |
| 07-14-10 | Parking - Overnight | 20.00 | |
| 07-14-10 | Parking Sales Tax | 1.30 | |
| 07-15-10 | In-Room Dining | 21.39 | |
| | *Room# 1026 : CHECK# 5816* | | |
| 07-15-10 | Room Charge | 219.00 | |
| 07-15-10 | Room Sales Tax | 14.24 | |
| 07-15-10 | Lodging Tax | 13.14 | |
| 07-15-10 | Parking - Overnight | 20.00 | |
| 07-15-10 | Parking Sales Tax | 1.30 | |
| | | 582.65 | |
| | | | 0.00 |
| | | | 582.65 |

7/14 - 16/10

HDR/TBW
312-14

Orlando, FL

Re: Seec003am depo

# Bank of America
## Commercial Card
## Cardholder Activity

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███████████

Accounting Code:

| | | | |
|---|---|---|---|
| Statement Date | 07-27-11 | **This is Not a Bill** | |
| Credit Limit | ████████ | **Do Not Pay** | |
| Cash Limit | | | |
| Days in Billing Cycle | 30  Total Activity | ████████ | |



Page 1 of 2

### CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 07-08 | 07-07 | 24445 | WALGREENS #6828    RIVERVIEW  FL | 5912 | 16.58 | |

PURCHASING ACTIVITY ████████

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 07-13 | 07-12 | 24210 | BAY BREEZE CAFE    TAMPA    FL | 5812 | 37.54 | |

*Handwritten: 3/2-14*
*Handwritten: 3/2-14*

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

Please see the reverse side for information about your account.

*Handwritten: Dinner Los Bramwell Kurt Meadors MN Barry*

---

## Commercial Card

*Handwritten: Los Bramwell*
*Kurt Meadors*
*Barry mgr*

Cardholder Signature                                    Date

Manager Signature                                       Date

TIMOTHY D WOODWARD          **P0009996
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

4807073000146492000000000000000

⑆5499900⑆ ⑆0048300014649 2⑈



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-341-65789 | Dec 28, 2010 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Dec 28, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

You saved $69.61 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express, FedEx Ground and
FedEx Home Delivery® rates will increase an average
of 5.9%. Both increases will be partially offset by
adjusting the fuel price at which the fuel surcharge
begins, reducing the FedEx Express fuel surcharge by 2
percentage points, and reducing the FedEx Ground fuel
surcharge by 1 percentage point. FedEx SmartPost®
rates will also change. For details, go to
fedex.com/2011rates.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**C o n t a c t**

Please complete all fields in black ink.

Requestor Name ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚  Date ⬚⬚ / ⬚⬚ / ⬚⬚

Phone ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚  Fax # ⬚⬚⬚⬚ - ⬚⬚⬚⬚ - ⬚⬚⬚⬚

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**R e b i l l s**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ |

**C o d e**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**C r e d i t s**

|  |  |  | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| Tracking Number | Code | $ Amount | LBS | L | W | H |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚ X | ⬚⬚⬚ X | ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚ X | ⬚⬚⬚ X | ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚ X | ⬚⬚⬚ X | ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚ X | ⬚⬚⬚ X | ⬚⬚⬚ |
| ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚⬚ • ⬚⬚ | ⬚⬚⬚ | ⬚⬚⬚ X | ⬚⬚⬚ X | ⬚⬚⬚ |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 17, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794233766746 | Kathy Gilman, Paralegal | | Michael Barry | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Equivalent Data | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway, Sui | | 4809 WESTWAY PARK BLVD | |
| Zone | 05 | TAMPA FL 33634 US | | HOUSTON TX 77041 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 33.55 |
| Delivered | Dec 20, 2010 10:15 | Discount | | | -6.37 |
| Svc Area | A1 | Fuel Surcharge | | | 2.55 |
| Signed by | R.RODRIGUEZ | Automation Bonus Discount | | | -1.68 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | | **USD** | **$28.05** |

**Dropped off:** Dec 17, 2010    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:** 312-14
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | | |
|---|---|---|---|---|---|
| Automation | USAB | **Sender** | | **Recipient** | |
| Tracking ID | 870877307265 | TIM WOODWAIRD | | TIM CONNLLY | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | | HER ENGINERRING | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PKWY STE 300 | | 8404 INDIAN HILLS DR | |
| Zone | 06 | TAMPA FL 33634-7521 US | | OMAHA NE 68114 US | |
| Packages | 1 | | | | |
| Rated Weight | 17.0 lbs, 7.7 kgs | Transportation Charge | | | 111.15 |
| Delivered | Dec 20, 2010 08:55 | Discount | | | -21.12 |
| Svc Area | A1 | Fuel Surcharge | | | 9.00 |
| Signed by | J.COHN | | | | |
| FedEx Use | 035106470/0001574/_ | **Total Charge** | | **USD** | **$99.03** |

**Dropped off:** Dec 21, 2010    **Cust. Ref.:** ▮▮▮▮▮▮    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt Dec 22, 2010 at 07:45 AM.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794248526084 | Andy Dogali | | ▮▮▮▮▮▮ | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PL | | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | |
| Delivered | Dec 22, 2010 13:22 | Fuel Surcharge | | | |
| Svc Area | A1 | Automation Bonus Discount | | | |
| Signed by | S.WILLIAMS | | | | |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | | **USD** | |



**Dropped off:** Dec 21, 2010   **Cust. R**███████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt Dec 22, 2010 at 07:14 AM.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 794248590623 | Forizs & Dogali, PL | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Dec 22, 2010 10:33 | Fuel Surcharge | |
| Svc Area | A1 | Residential Delivery | |
| Signed by | M.LOPEZ | Automation Bonus Discount | |
| FedEx Use | 000000000/0000006/_ | Total Charge          USD | |

**Dropped off:** Dec 21, 2010   **Cust. Ref.:**███████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**███████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 796583360639 | Forizs & Dogali, PL | |
| Service Type | FedEx First Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Dec 22, 2010 07:26 | Fuel Surcharge | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | R.BEACON | | |
| FedEx Use | 000000000/0000006/04 | Total Charge          USD | |

**Dropped off:** Dec 21, 2010   **Cust. Ref:**███████   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 796583804985 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Dec 22, 2010 14:26 | Automation Bonus Discount | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0001283/02 | Discount | |
| | | Total Charge          USD | |



**Dropped off: Dec 21, 2010**
**Payor: Shipper**
Cust. Ref.: ▉
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Weather delay - Thunderstorm.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 796583828684 | Forizs & Dogali, PL | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Dec 22, 2010 18:32 | Discount | |
| Svc Area | A2 | Residential Delivery | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0001618/02 | Automation Bonus Discount | |
| | | **Total Charge** | **USD** |

**Dropped off: Dec 22, 2010**
**Payor: Shipper**
Cust. Ref.: ▉
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Brook Sneath | |
| Tracking ID | 796587831892 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Dec 23, 2010 10:39 | Automation Bonus Discount | |
| Svc Area | A2 | Fuel Surcharge | |
| Signed by | J.BELLFLOWERS | Discount | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** |

**Dropped off: Dec 23, 2010**
**Payor: Shipper**
Cust. Ref.: ▉
Ref.#3:
Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- Minimum Billable Weight was applied.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Robert Wahl | |
| Tracking ID | 796594140385 | Forizs & Dogali | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Pkwy | |
| Package Type | FedEx Box | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Actual Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | |
| Rated Weight | 2.0 lbs, 0.9 kgs | DAS Extended Resi | |
| Delivered | Dec 24, 2010 12:54 | Fuel Surcharge | |
| Svc Area | A6 | Residential Delivery | |
| Signed by | see above | Automation Bonus Discount | |
| FedEx Use | 000000000/0001618/02 | Discount | |
| | | **Total Charge** | **USD** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | S |
| **Total FedEx Express** | **USD** | S |



**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                              7017

Payee:   Kathy Gilman                              ACCT#

Date:   5/29/2009

Invoice Number     Invoice Description                                        Invoice Amount

ER052109           312-14 KRG Mileage to/from Plant City for Ardaman &            $84.70
                   Associates Document Review

                                                    **Check Amount**        **$84.70**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathy Gilman_     **DATE LEFT:** 5/21/09     **DATE RETURNED:** 5/21/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** _Ardaman & Associates Document Review @ Wright Fulford, 145 N. Magnolia Avenue, Orlando (from Plant City)._

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $84.70

**TRANSPORTATION:**     PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | 154 | MILES AT | .55 | PER MILE | $84.70 |
|---|---|---|---|---|---|

**OTHER EXPENSES:** (DATE)

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $84.70 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** 5/26/09

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**                OPERATING ACCOUNT                7040

Payee:    Kathy Gilman                                    ACCT#

Date:    6/5/2009

Invoice Number    Invoice Description                                    Invoice Amount

ER052709          312-14 KRG Mileage to/from TBW Document Review              $46.20

                                                      Check Amount          $46.20

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathy Gilman_     **DATE LEFT:** 5/27/09     **DATE RETURNED:** 5/29/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** _TBW Document Review @ 2575 Enterprise Road, Clearwater, round trip to/from office, 3 days; 14 miles each way._

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $46.20

**TRANSPORTATION:**    **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| PRIVATE CAR | 84 | MILES AT | .55 | PER MILE | $46.20 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $46.20 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 6/1/09

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**                    OPERATING ACCOUNT                         **7041**

Payee:   Timothy D. Woodward                              ACCT#

Date:   6/5/2009

Invoice Number      Invoice Description                                              Invoice Amount

ER052809            312-14 TDW Mileage to/from TBW Document Reivew                        $30.80



                                                    **Check Amount**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy Woodward_     **DATE LEFT:** 5/28/09     **DATE RETURNED:** 5/29/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** _TBW Document Review @ 2575 Enterprise Road, Clearwater, round trip to/from office, 2 days; 14 miles each way._

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $30.80

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | 56 | MILES AT | .55 | PER MILE | $30.80 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $30.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Tim Woodward

**DATE:** 6/2/09

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.L.**          OPERATING ACCOUNT                    7096

Payee:   Timothy D. Woodward                    ACCT#

Date:   6/19/2009

Invoice Number     Invoice Description                                    Invoice Amount

███████████████████████████████████████████████████████████████████████

ER061509          312-14 TDW Mileage to/from Tampa Bay Water for Board          $15.40
                  Meeting
ER052109          312-14 TDW Mileage to/from Tampa Bay Water for document        $30.80
                  reviews
ER051709          312-14 TDW Mileage to/from Moye, O'Brien Law Firm for          $99.00
                  document review

                                                   **Check Amount**        ███████

  39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_   **DATE LEFT:** 6/15/09   **DATE RETURNED:** 6/15/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._   **FILE NO.:** _00312-0014_

**DESTINATION:** Travel to/from Tampa Bay Water for Board Meeting, 2575 Enterprise Road, Clearwater, FL. 28 miles RT

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $15.40

**TRANSPORTATION:   PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

|   |   |   |   |   |
|---|---|---|---|---|
| **PRIVATE CAR** | 28 | **MILES AT** | .55 | **PER MILE**  $15.40 |

**OTHER EXPENSES:  (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:**  $15.40

**ADDITIONAL INFORMATION:**

**SIGNED:**  Tim Woodward

**DATE:**  06/16/2009

NOTE:   Attention is directed to §274.  The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Timothy D. Woodward*    **DATE LEFT:** 5/21/09    **DATE RETURNED:** 5/22/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*    **FILE NO.:** *00312-0014*

**DESTINATION:** Travel to/from Tampa Bay Water for document reviews; 28 miles RT x 2 days = 56 miles

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $30.80

**TRANSPORTATION:**  PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | 56 | MILES AT | .55 | PER MILE | $30.80 |
|---|---|---|---|---|---|

**OTHER EXPENSES:** (DATE)

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $30.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Tim Woodward

**DATE:** 06/16/2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.
## EXPENSE REIMBURSEMENT

**NAME:** *Timothy D. Woodward*   **DATE LEFT:** 5/17/09   **DATE RETURNED:** 5/17/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*   **FILE NO.:** *00312-0014*

**DESTINATION:** Travel to/from Moye, O'Brien Law Firm in Maitland, FL for doc reviews-180 Miles RT

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $99.00

**TRANSPORTATION:   PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

**PRIVATE CAR**   180   **MILES AT**   .55   **PER MILE**   $99.00

**OTHER EXPENSES:  (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $99.00 |

**ADDITIONAL INFORMATION:**

**SIGNED:**   Tim Woodward

**DATE:**   06/18/2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Dec 21, 2010

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | |
| Base Discount | |
| Bonus Discounts | |
| Special Handling Charges | |
| Total Charges | USD |
| **TOTAL THIS INVOICE** | **USD** |

**Important Service Message:**
Effective Jan. 3, 2011, FedEx Express, FedEx Ground and
FedEx Home Delivery® rates will increase an average
of 5.9%. Both increases will be partially offset by
adjusting the fuel price at which the fuel surcharge
begins, reducing the FedEx Express fuel surcharge by 2
percentage points, and reducing the FedEx Ground fuel
surcharge by 1 percentage point. FedEx SmartPost®
rates will also change. For details, go to
fedex.com/2011rates.

You saved $59.44 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name └┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┘ Date └┴┘ / └┴┘ / └┴┘

Phone └┴┴┘ - └┴┴┴┘ - └┴┴┴┘    Fax # └┴┴┘ - └┴┴┴┘ - └┴┴┴┘

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| **Code** | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | X | X | | |
| | | | X | X | | |
| | | | X | X | | |
| | | | X | X | | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Dec 10, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Michael Barry | |
| Tracking ID | 794204197878 | Forizs & Dogali, PA | Equivalent Data | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4809 WESTWAY PARK BLVD | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | HOUSTON TX 77041 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 45.00 |
| Delivered | Dec 13, 2010 11:49 | Automation Bonus Discount | | -2.25 |
| Svc Area | A1 | Discount | | -8.55 |
| Signed by | .DONELAN | Fuel Surcharge | | 3.42 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$37.62** |

**Picked up: Dec 10, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:** *from Boston to Tpa*
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 02127 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Kathy Gilman, Paralegal | |
| Tracking ID | 796526743836 | Forizs & Dogali, PA | Forizs & Dogali - Tampa | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 4301 Anchor Plaza Pkwy. | |
| Package Type | Customer Packaging | TAMPA FL 33634 US | TAMPA FL 33634 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 14.0 lbs, 6.4 kgs | Transportation Charge | | 88.45 |
| Delivered | Dec 13, 2010 13:35 | Courier Pickup Charge | | 4.00 |
| Svc Area | A1 | Fuel Surcharge | | 7.12 |
| Signed by | M.DRIZIS | Automation Bonus Discount | | -4.42 |
| FedEx Use | 000000000/0001371/_ | Discount | | -16.81 |
| | | **Total Charge** | **USD** | **$78.34** |

**Dropped off: Dec 14, 2010**  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kelly Melton, Legal Assistant | ███████ | |
| Tracking ID | 796550830189 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Dec 15, 2010 10:01 | Automation Bonus Discount | | |
| Svc Area | AA | Discount | | |
| Signed by | V.SHUTT | Fuel Surcharge | | |
| FedEx Use | 000000000/0000186/_ | **Total Charge** | **USD** | |



**Dropped off:** Dec 15, 2010    **Cust. Ref:** ████████    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 794223240579 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.70 |
| Delivered | Dec 16, 2010 09:04 | Fuel Surcharge | | 1.75 |
| Svc Area | A1 | Automation Bonus Discount | | -1.24 |
| Signed by | H.RENEE | Discount | | -5.93 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$19.28** |

**Shipper Subtotal    USD    ███████**

**Dropped off:** Dec 14, 2010    **Cust. Ref:** ████████    **Ref.#2:** *1924-1*
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | | ANDY DEOGLAI | |
| Tracking ID | 872877057210 | | FORISST DOGALI P A | |
| Service Type | FedEx Priority Overnight | | 4301 ANCHOR PL PKWY STE 300 | |
| Package Type | FedEx Pak | | TAMPA FL 33634 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Dec 15, 2010 10:13 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | F.WATERFORD | Discount | | |
| FedEx Use | 034808886/0001466/_ | **Total Charge** | **USD** | |

**Picked up:** Dec 16, 2010    **Cust. Ref.:** 117857.1/ millard  *312-14*    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Shipment delivered to address other than recipient's.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Deron Mundell | Timothy D. Woodward | |
| Tracking ID | 794229865382 | Holland & Knight LLP | forizs & dogali | |
| Service Type | FedEx First Overnight | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Pak | ORLANOO FL 32801 US | TAMPA FL 33634 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Dec 17, 2010 07:25 | Transportation Charge | | 45.25 |
| Svc Area | A1 | Automation Bonus Discount | | -2.26 |
| Signed by | D.FERNANDEZ | Fuel Surcharge | | 4.30 |
| FedEx Use | 000000000/0000006/04 | **Total Charge** | **USD** | **$47.29** |

**Picked up:** Dec 16, 2010    **Cust. Ref.:** 117857.1-millard  *312-14*    **Ref.#2:**
**Payor:** Recipient    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Deron Mundell | wayne mason,esq. | |
| Tracking ID | 796564625000 | Holland & Knight LLP | sedgwick,detert,moran&arnold,l | |
| Service Type | FedEx Priority Overnight | 200 S. Orange Ave. | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Pak | ORLANDO FL 32801 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 37.85 |
| Delivered | Dec 17, 2010 09:27 | Discount | | -7.19 |
| Svc Area | A1 | Automation Bonus Discount | | -1.89 |

Continued on next page

1355-01-00-0057198-0002-014224/



Tracking ID: 796564625000 continued

| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 2.88 |
|---|---|---|---|---|
| FedEx Use | 000000000/0001552/_ | Total Charge | USD | $31.65 |

| | | Recipient Subtotal | USD | |
|---|---|---|---|---|
| | | Total FedEx Express | USD | |



1355-01-00-0057198-0001-0142246



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jan 11, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**    **USD**



You saved $105.12 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Dec 28, 2010**  **Cust. Ref:** ▓▓▓▓  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | ANDY DOGALI ESQ | | |
| Tracking ID | 870877307298 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | Customer Packaging | TAMPA FL 33634-7521 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | | | |
| Delivered | Dec 29, 2010 10:17 | Transportation Charge | | |
| Svc Area | A2 | Discount | | |
| Signed by | B.LYNCH | Fuel Surcharge | | |
| FedEx Use | 036209520/0001283/_ | **Total Charge** | **USD** | |

**Dropped off: Dec 30, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 794277085123 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 16.95 |
| Delivered | Jan 03, 2011 12:11 | Fuel Surcharge | | 1.81 |
| Svc Area | A6 | DAS Extended Resi | | 2.75 |
| Signed by | see above | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001113/02 | Discount | | -3.22 |
| | | Automation Bonus Discount | | -0.85 |
| | | **Total Charge** | **USD** | **$19.94** |

**Dropped off: Dec 30, 2010**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 794277094768 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.45 |
| Delivered | Jan 03, 2011 14:08 | Automation Bonus Discount | | -1.12 |
| Svc Area | A1 | Fuel Surcharge | | 1.59 |
| Signed by | N.STRAUB | Discount | | -5.39 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$17.53** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-355-39081 | Jan 11, 2011 | ▓▓▓▓▓ | 4 of 7 |

**Dropped off:** Dec 30, 2010      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796611072900 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 22.60 |
| Delivered | Jan 03, 2011 09:42 | Fuel Surcharge | | 1.86 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | N.MAIELLA | Discount | | -5.42 |
| FedEx Use | 000000000/0000244/_ | Automation Bonus Discount | | -1.13 |
| | | **Total Charge** | **USD** | **$20.41** |

**Dropped off:** Jan 04, 2011      **Cust. Ref.:** ▓▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796621711686 | Kelly Melton, Legal Assistant | ▓▓▓▓▓ | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jan 05, 2011 11:12 | Automation Bonus Discount | | |
| Svc Area | A5 | Discount | | |
| Signed by | J.BOLDUNE | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** | |

**Dropped off:** Jan 05, 2011      **Cust. Ref.:** ▓▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794290573727 | Julia Rivera, Paralegal | ▓▓▓▓▓ | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, PA | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Ste | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | | |
| Delivered | Jan 06, 2011 10:25 | Discount | | |
| Svc Area | AA | Automation Bonus Discount | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0001618/02 | Residential Delivery | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Jan 05, 2011      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794291399875 | Kathy Gilman, Paralegal | Dr. Les Bromwell |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | 505 TULIP LN |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |

Continued on next page





Tracking ID: 794291399875 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | | 22.60 |
| Delivered | Jan 06, 2011 12:35 | Fuel Surcharge | | 1.79 |
| Svc Area | AM | Discount | | -4.29 |
| Signed by | see above | Automation Bonus Discount | | -1.13 |
| FedEx Use | 000000000/0001283/02 | Residential Delivery | | 2.75 |
| | | **Total Charge** | **USD** | **$21.72** |

**Dropped off: Jan 05, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796624322311 | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 6411 E CRDCUS DR | |
| Zone | 07 | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 26.05 |
| Delivered | Jan 06, 2011 13:28 | Discount | | -6.25 |
| Svc Area | A2 | Automation Bonus Discount | | -1.30 |
| Signed by | see above | Fuel Surcharge | | 1.91 |
| FedEx Use | 000000000/0000255/02 | Residential Delivery | | 2.75 |
| | | **Total Charge** | **USD** | **$23.16** |

**Dropped off: Jan 05, 2011**   **Cust. Ref.** ▇▇▇▇▇▇   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | USAB | **Sender** | ▇▇▇▇▇▇ | |
| Tracking ID | 870877307302 | ZALA L FOVISZ | | |
| Service Type | FedEx Standard Overnight | FORIZS & DOGALI PL | | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Zone | 02 | TAMPA FL 33634-7521 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 06, 2011 10:13 | Transportation Charge | | |
| Svc Area | A1 | Discount | | |
| Signed by | B.JOHNSTON | Fuel Surcharge | | |
| FedEx Use | 000511152/0000200/_ | **Total Charge** | **USD** | |

**Dropped off: Jan 06, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794293440147 | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 48.60 |
| Delivered | Jan 07, 2011 09:33 | Discount | | -9.23 |
| Svc Area | A1 | Automation Bonus Discount | | -2.43 |
| Signed by | C.KILCHENBAUER | Fuel Surcharge | | 3.32 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$40.26** |





**Dropped off: Jan 06, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 794293873600 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Delivered | Jan 07, 2011 15:52 | Fuel Surcharge | | 1.24 |
| Svc Area | AM | Residential Delivery | | 2.75 |
| Signed by | see above | Automation Bonus Discount | | -0.78 |
| FedEx Use | 000000000/0000200/02 | Discount | | -3.72 |
| | | Total Charge | USD | $14.99 |

**Dropped off: Jan 06, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Tracking ID | 796628978213 | Forizs & Dogali, PA | GEI Consultants | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.50 |
| Delivered | Jan 07, 2011 11:04 | Fuel Surcharge | | 1.81 |
| Svc Area | A1 | Residential Delivery | | 2.75 |
| Signed by | S.MANNI | Automation Bonus Discount | | -1.23 |
| FedEx Use | 000000000/0000244/_ | Discount | | -5.88 |
| | | Total Charge | USD | $21.95 |

**Dropped off: Jan 06, 2011**   **Cust. Ref.: 00312-0014**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
| --- | --- | --- | --- | --- |
| Automation | INET | Kathy Gilman, Paralegal | Nancy Straub, PE, LEED AP | |
| Tracking ID | 796628985020 | Forizs & Dogali, PA | GEI Consultants, Inc. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1620 I ST NW STE 800 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WASHINGTON DC 20006 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Jan 07, 2011 13:07 | Discount | | -5.84 |
| Svc Area | A1 | Fuel Surcharge | | 1.56 |
| Signed by | N.STRAUB | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | Total Charge | USD | $18.85 |

| | | |
| --- | --- | --- |
| **Shipper Subtotal** | **USD** | |



**Picked up: Jan 03, 2011**  **Cust. Ref.: 117857.1 Millard**  **Ref.#2:** 312-14
**Payor: Recipient**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Deron Mundell | Timothy D. Woodward, James K. | |
| Tracking ID | 796616758510 | Holland & Knight LLP | Foriza & Dogali, P.L. | |
| Service Type | FedEx First Overnight | 200 S. Orange Ave. | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Envelope | ORLANDO FL 32801 US | TAMPA FL 33634 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 04, 2011 07:47 | Transportation Charge | | 42.85 |
| Svc Area | A1 | Fuel Surcharge | | 3.66 |
| Signed by | K.GILMAN | Automation Bonus Discount | | -2.14 |
| FedEx Use | 000000000/0000003/_ | **Total Charge** | **USD** | **$44.37** |

**Dropped off: Jan 06, 2011**  **Cust. Ref.** ▮▮▮▮  **Ref.#2:** ▮▮▮▮
**Payor: Recipient**  **Ref.#3:** ▮▮▮▮
- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | ▮▮▮▮ | KELLY MELTON | |
| Tracking ID | 671059701859 | | FORIZ & DOGALI | |
| Service Type | FedEx Standard Overnight | | 4301 ANCHOR PLZ PKWAY 30 | |
| Package Type | FedEx Envelope | | TAMPA FL 33634 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 07, 2011 10:19 | Transportation Charge | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | L.JOSSI | Discount | | |
| FedEx Use | 000601242/0000200/_ | **Total Charge** | **USD** | |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



**FORIZS & DOGALI, P.L.**  OPERATING ACCOUNT  7201

Payee:  Timothy D. Woodward  ACCT#

Date:  7/10/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER031709 | 312-14 TDW Taxi Fare in Texas | $27.50 |
| ~~ER051709~~ | ~~312-14 TDW Parking~~ | |
| ER050709 | 312-14 TDW Taxi Fare in Omaha NE | $55.00 |

**Check Amount**

39101

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

NAME:  _Timothy D. Woodward_     **DATE LEFT:**  3/17/09     **DATE RETURNED:**  3/17/09

**CLIENT TO CHARGE:**  _HDR Engineering, Inc._     **FILE NO.:**  _00312-0014_

**DESTINATION:**  From airport (San Antonio, TX) to Marriott Hotel (San Antonio, TX)

**FIRM EXPENSE:**  $ _____

**CHARGE TO CLIENT:**  $27.50

**TRANSPORTATION:**  **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| PRIVATE CAR | | MILES AT | .55 | PER MILE | $0.00 |
|---|---|---|---|---|---|
| **OTHER EXPENSES:  (DATE)** | | | | | |
| TAXI FARES | $27.50 | | | | $27.50 |
| LIMOUSINE | | | | | $0.00 |
| PARKING | | | | | $0.00 |
| LODGING | | | | | $0.00 |
| MEALS (Daily) | | | | | $0.00 |
| TIPS | | | | | $0.00 |
| INCIDENTALS | | | | | $0.00 |
| ENTERTAINMENT | | | | | $0.00 |
| TOLLS | | | | | $0.00 |
| MISC FIRM CHGS | | | | | $0.00 |
| | | | | **TOTAL EXPENSES:** | $27.50 |

**ADDITIONAL INFORMATION:**  _____

**SIGNED:**  Tim Woodward

**DATE:**  07/07/2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**SAN ANTONIO TAXIS, INC.**
24 Hour Service 7 days a week
www.sataxi.com

**210-444-2222**

Date 3-17-9

From _Airport_

To _Marriott_          Acct. _____

Company _____ # _____

By _including @2.50 Tip_          Amount $ 25

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** 5/7/09    **DATE RETURNED:** 5/7/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Travel from airport in Omaha, NE to Marriott Hotel in Omaha, NE

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $55.00

**TRANSPORTATION:** **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

**PRIVATE CAR** _____ **MILES AT** .55 **PER MILE** $0.00

**OTHER EXPENSES: (DATE)** _____

| | | | |
|---|---|---|---|
| **TAXI FARES** | $55.00 | | $55.00 |
| **LIMOUSINE** | | | $0.00 |
| **PARKING** | | | $0.00 |
| **LODGING** | | | $0.00 |
| **MEALS (Daily)** | | | $0.00 |
| **TIPS** | | | $0.00 |
| **INCIDENTALS** | | | $0.00 |
| **ENTERTAINMENT** | | | $0.00 |
| **TOLLS** | | | $0.00 |
| **MISC FIRM CHGS** | | | $0.00 |
| | | **TOTAL EXPENSES:** | $55.00 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** Timothy Woodward

**DATE:** 07/07/2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

Date _____ 3/2-14 _____

From _____ $55 _____

To _____ Travel to Airport _____

Driver _____ from Hotel _____

Amount _____ TDW & JKH 5/7/9 ___ Cab No. _____



1 of 5

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-348-41020 | Jan 04, 2011 | | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jan 04, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges               USD
**TOTAL THIS INVOICE**      **USD**



You saved $42.23 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



 **FedEx** ®

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_| Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_|_| - |_|_|_|_|   Fax # |_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | **For all Service failures or other** |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | **surcharges please use our web** |
| **IAN** - Invalid Acct #  | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | **site www.fedex.com or call** |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 21, 2010      **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- 1st attempt Dec 22, 2010 at 08.49 AM.
- Undeliverable Package.

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 796583418616 | Andy Dogali | | | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PL | | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | | | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | | |
| Delivered | Dec 27, 2010 11:21 | Automation Bonus Discount | | | |
| Svc Area | A2 | Fuel Surcharge | | | |
| FedEx Use | 000000000/000006/14 | **Total Charge** | | **USD** | |

**Dropped off:** Dec 28, 2010      **Cust. Ref:**     **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 796601855441 | Valerie Bukowski | | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | | |
| Zone | 08 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | |
| Delivered | Dec 30, 2010 08:58 | Automation Bonus Discount | | | |
| Svc Area | A1 | Discount | | | |
| Signed by | LSMITZ | Fuel Surcharge | | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | | **USD** | $ |

**Dropped off:** Dec 29, 2010      **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | | |
| Tracking ID | 794271846612 | Andy Dogali | Richard Donovan, P.E. | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PL | 13513 LARIMORE AVE | | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway, Sui | OMAHA NE 68164 US | | |
| Zone | 06 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | | 57.50 |
| Delivered | Dec 30, 2010 11:38 | Residential Delivery | | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | | 4.62 |
| Signed by | see above | Automation Bonus Discount | | | -2.88 |
| FedEx Use | 000000000/0001371/02 | Discount | | | -10.93 |
| | | **Total Charge** | | **USD** | **$50.81** |


**Dropped off:** Dec 30, 2010    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Brian Hohman | | |
| Tracking ID | 794274676869 | Forizs & Dogali, P.A | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | |
| Delivered | Dec 31, 2010 09:02 | Discount | | |
| Svc Area | A1 | Automation Bonus Discount | | |
| Signed by | K.HENDRICKS | Adult Signature | | |
| FedEx Use | 000000000/0001552/_ | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Dec 30, 2010    **Cust. Re**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 794276809984 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Box | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | |
| Delivered | Dec 31, 2010 10:17 | Fuel Surcharge | | |
| Svc Area | A2 | Automation Bonus Discount | | |
| Signed by | see above | Discount | | |
| FedEx Use | 000000000/0001283/02 | Residential Delivery | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Dec 30, 2010    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Dr. Les Bromwell | |
| Tracking ID | 794277075832 | Forizs & Dogali, PA | 505 TULIP LN | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | VERO BEACH FL 32963 US | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 14.70 |
| Delivered | Dec 31, 2010 15:50 | Fuel Surcharge | | 1.29 |
| Svc Area | AM | Discount | | -3.53 |
| Signed by | see above | Automation Bonus Discount | | -0.74 |
| FedEx Use | 000000000/0000200/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$14.22** |

| **Shipper Subtotal** | **USD** | |
|---|---|---|



Dropped off: Dec 27, 2010    Cust. Ref.                    Ref.#2:
Payor: Recipient             Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | CAFE | | RTN |
| Tracking ID | 412124619308 | | FORIZS & DOGGALI PL |
| Service Type | FedEx Express Saver | | 4301 ANCHOR PLAZA PARKWAY STE |
| Package Type | Customer Packaging | | TAMPA FL 33634 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Dec 28, 2010 10:09 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | T.JESSE | Fuel Surcharge | |
| FedEx Use | 000000000/0007167/_ | Total Charge | USD |

Recipient Subtotal     USD

Total FedEx Express     USD



**FORIZS & DOGALI, P.A.**

**OPERATING ACCOUNT**

7315

Payee:   Kathy Gilman                                    ACCT#

Date:   8/7/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER080309 | 312-14 KRG Mileage to/from FDEP Document Review in Plant City | $13.20 |

**Check Amount**        $13.20

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathy Gilman_          **DATE LEFT:** **8/3/09**          **DATE RETURNED:** **8/3/09**

**CLIENT TO CHARGE:** _HDR Engineering, Inc._          **FILE NO.:** _00312-0014_

**DESTINATION:** Document Review @ FDEP, 13051 Telecom Parkway, Tampa (from Plant City)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $13.20

**TRANSPORTATION:** **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 24 | **MILES AT** .55 | **PER MILE** | $13.20 |

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $13.20 |

**ADDITIONAL INFORMATION:** _____.

**SIGNED:** Kathy G.

**DATE:** 8/3/09

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**  OPERATING ACCOUNT

7330

Payee: James K. Hickman                          ACCT#

Date: 8/11/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| | ████████████████████ | |
| ER072309 | 312-14 JKH Mileage to/from Brandon for meeting with Ardaman | $23.30 |

Check Amount

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *James K. Hickman*   **DATE LEFT:** 7/23/09   **DATE RETURNED:** 7/23/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*   **FILE NO.:** *00312-0014*

**DESTINATION:** Brandon for meeting with Ardaman folks

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $23.30

**TRANSPORTATION:**   **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

**PRIVATE CAR**   36   **MILES AT**   .55   **PER MILE**   $19.80

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | $3.50 | | | $3.50 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $23.30 |

**ADDITIONAL INFORMATION:**

**SIGNED:** JKH

**DATE:** 07/31/2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**                     OPERATING ACCOUNT

7332

Payee:   Timothy D. Woodward                    ACCT#

Date:   8/11/2009

| Invoice Number | Invoice Description | Invoice Amount |
| --- | --- | --- |
| ER072309 | 312-14 TDW Mileage to/from Ardaman & Associates in Bartow for witness meetings | $41.80 |

Check Amount        $41.80

39289



# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_  **DATE LEFT:** 7/23/09  **DATE RETURNED:** 7/23/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._  **FILE NO.:** _00312-0014_

**DESTINATION:** Ardaman & Associates - witness meetings - Bartow, FL

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $41.80

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

**PRIVATE CAR** ____76____ **MILES AT** __.55__ **PER MILE** $41.80

**OTHER EXPENSES: (DATE)** _____ _____ _____

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

**TOTAL EXPENSES:** $41.80

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _Timothy D. Woodward_

**DATE:** 07/31/2009

NOTE:  Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT                              7371

Payee:   Tyler A. Watford                              ACCT#

Date:   8/14/2009

<u>Invoice Number</u>     <u>Invoice Description</u>                                        <u>Invoice Amount</u>

████████████████████████████████████████████████████        ████████

081409            312-14 TAW Mileage to/from HDR Engineering, Inc.              $3.74

██████   ███████████████████████████████████████        ████████

                                                   **Check Amount**        ████████

                            ▌▌▌▌▌ ▌▌▌ ▌▌▌▌ ▌▌▌ ▌▌▌   39289

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

FILE NO: *00312-0014*     **CLIENT:**     **HDR**     **REQUESTED BY:**     **Kathy G.**

**COURIER:**     **Tyler Waterford**

**DESTINATION:**     **HDR Engineering, Inc.**

**ADDRESS:**     **5426 Bay Center Drive, Suite 400, Tampa**

**INSTRUCTIONS:**     **Deliver CD to Patty Avis**

**PHONE NUMBER:**

**MILEAGE:**    *6.80*    **MILES AT**   **.55**    **TOTAL**    $0.00 *3 74*

**OTHER EXPENSES:**

**PARKING**     $0.00

**METERS**     $0.00

**OTHER**     $0.00

**MISC FIRM CHGS**     $0.00

             **TOTAL EXPENSES:**   $0.00 *374*

**ADDITIONAL INFORMATION:**

             **SIGNED:**   Kathy G.

             **DATE:**   August 14, 2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-363-29846 | Jan 18, 2011 | ███████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jan 18, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**FedEx Other Charges**
Merchandise Sales
Sales Tax
Total Charges                    USD
**TOTAL THIS INVOICE        USD**



You saved $39.16 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.





## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|  Date |_|_| / |_|_| / |_|_|

Phone |_|_|_| - |_|_|_| - |_|_|_|_|    Fax # |_|_|_| - |_|_|_| - |_|_|_|_|

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
|---|---|---|---|
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jan 06, 2011**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794293913592 | Kathy Gilman, Paralegal | | ██████████ | |
| Service Type | FedEx 2Day | Forizs & Dogali, PA | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | | |
| Zone | 07 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 18.05 |
| Delivered | Jan 10, 2011 11:17 | Discount | | | -3.43 |
| Svc Area | A6 | DAS Extended Resi | | | 3.00 |
| Signed by | see above | Automation Bonus Discount | | | -0.90 |
| FedEx Use | 000000000/0001113/02 | Residential Delivery | | | 2.75 |
| | | Fuel Surcharge | | | 1.75 |
| | | **Total Charge** | | **USD** | **$21.22** |

**Dropped off: Jan 07, 2011**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794299866271 | Kathy Gilman, Paralegal | | Curt Brown, Esq. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | Wright Fulford, et al | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 505 MAITLAND AVE STE 1000 | |
| Zone | 02 | TAMPA FL 33634 US | | ALTAMONTE SPRINGS FL 32701 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | 15.50 |
| Delivered | Jan 10, 2011 08:58 | Automation Bonus Discount | | | -0.78 |
| Svc Area | A2 | Fuel Surcharge | | | 0.99 |
| Signed by | J.LIMMEL | Discount | | | -3.72 |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | | **USD** | **$11.99** |

**Dropped off: Jan 12, 2011**  **Cust. Ref.:** ████████  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 794313543144 | Valerie Bukowski | | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | | |
| Zone | 05 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | Transportation Charge | | | |
| Delivered | Jan 13, 2011 09:33 | Automation Bonus Discount | | | |
| Svc Area | A1 | Fuel Surcharge | | | |
| Signed by | J.HALL | Discount | | | |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | | **USD** | |



**Dropped off:** Jan 13, 2011    **Cust. Ref.:** 00312-0014    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 794315083206 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 24.35 |
| Delivered | Jan 14, 2011 09:25 | Discount | | -5.84 |
| Svc Area | A1 | Fuel Surcharge | | 1.56 |
| Signed by | C.KIRCHENBAUER | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.85** |

**Dropped off:** Jan 13, 2011    **Cust. Ref.:** ▉▉▉▉    **Ref.#2:** ▉▉▉▉
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Forizs Dogali | | |
| Tracking ID | 796655802231 | Forizs & Dogali, P.A. | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PARKWAY | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jan 14, 2011 09:19 | Residential Delivery | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | A.MCVEY | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000219/_ | Discount | | |
| | | **Total Charge** | **USD** | |

**Dropped off:** Jan 13, 2011    **Cust. Ref.:** ▉▉▉▉    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | USAB | BRIAN A HOHMAN ESQ | | |
| Tracking ID | 870877307438 | FORIZS & DOGALI PL | | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | | |
| Package Type | FedEx Envelope | TAMPA FL 33634-7521 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 14, 2011 09:55 | Transportation Charge | | |
| Svc Area | AA | Fuel Surcharge | | |
| Signed by | V.SHUTT | Discount | | |
| FedEx Use | 001309674/0000186/_ | **Total Charge** | **USD** | |

**Shipper Subtotal**    **USD**

**Dropped off:** Jan 11, 2011    **Cust. Ref.:** ▉▉▉▉    **Ref.#2:** ▉▉▉▉
**Payor:** Recipient    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | ANNA MACEL | |
| Tracking ID | 874434606556 | WEST PASCO GOVENMENT CENTER | |
| Service Type | FedEx Standard Overnight | 7530 LITTLE RD STE 320 | |
| Package Type | Customer Packaging | NEW PORT RICHEY FL 34654-5598 US | |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page





Tracking ID: 874434606556 continued

| Rated Weight | 5.0 lbs, 2.3 kgs | | |
| --- | --- | --- | --- |
| Delivered | Jan 12, 2011 12:02 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | L.JOSSI | Discount | |
| FedEx Use | 001105341/0001283/_ | Total Charge | USD |

| | |
| --- | --- |
| Recipient Subtotal | USD |
| Total FedEx Express | USD |

## FedEx Other Charges Detail

Transaction ID: 075098043599    Transaction Date: January 10, 2011    Transaction Type: Merchandise Sales

Purchaser: HALEY MAPLE
Purchase Location:
1220 N COLUMBIA CTR BLVD
KENNEWICK, WA 99336

| | Description | Quantity | Unit Price | Total Charge |
| --- | --- | --- | --- | --- |
| Total | | | | USD |

| | |
| --- | --- |
| Merchandise Sales Subtotal | USD |
| Total Other Charges | USD |



1018-01-00-0058325-0001-0143462

**FORIZS & DOGALI, P.A.**          OPERATING ACCOUNT

7414

Payee:   Kathy Gilman                              ACCT#

Date:    8/28/2009

Invoice Number       Invoice Description                                    Invoice Amount

ER082009             312-14 KRG Mileage to/from George F. Young, Inc. for          $18.15
                     document reivew

                                                   Check Amount          $18.15

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Kathy Gilman_   **DATE LEFT:** 8/20/09   **DATE RETURNED:** 8/20/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._   **FILE NO.:** _00312-0014_

**DESTINATION:** Document Review @ George F. Young, Inc., 1921 Tampa East Blvd,, Tampa

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $13.20

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

**PRIVATE CAR** 33 **MILES AT** .55 **PER MILE** $18.15

**OTHER EXPENSES: (DATE)**

| | | | |
|---|---|---|---|
| TAXI FARES | | | $0.00 |
| LIMOUSINE | | | $0.00 |
| PARKING | | | $0.00 |
| LODGING | | | $0.00 |
| MEALS (Daily) | | | $0.00 |
| TIPS | | | $0.00 |
| INCIDENTALS | | | $0.00 |
| ENTERTAINMENT | | | $0.00 |
| TOLLS | | | $0.00 |
| MISC FIRM CHGS | | | $0.00 |

**TOTAL EXPENSES:** $18.15

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** 8/25/09

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**     OPERATING ACCOUNT

7416

Payee:   Timothy D. Woodward                    ACCT#

Date:   8/28/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER080309 | 312-14 TDW taxi fares in Boston | $30.00 |

**Check Amount**

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** 8/3/09    **DATE RETURNED:** 8/5/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Boston Trip

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $30.00

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| PRIVATE CAR | | MILES AT | .55 | PER MILE | $0.00 |
|---|---|---|---|---|---|

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| TAXI FARES | $30.00 | | | $30.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $30.00 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Timothy D. Woodward

**DATE:** 8/24/09

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**                OPERATING ACCOUNT                          7429

Payee:   Tyler A. Watford                          ACCT#

Date:    8/28/2009

Invoice Number      Invoice Description                                    Invoice Amount

082509              312-14 TAW Mileage to/from HDR Engineering, Inc.              $3.74

▉▉▉                 ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉                                ▉▉▉


                                                          **Check Amount**        ▉▉▉

                              |||| ||| |||| ||| |||  39289

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

| FILE NO: | 00312-0014 | CLIENT: | HDR | REQUESTED BY: | Kathy G. |
|---|---|---|---|---|---|

**COURIER:** Tyler Waterford

**DESTINATION:** HDR Engineering, Inc.

**ADDRESS:** 5426 Bay Center Drive, Suite 400, Tampa

**INSTRUCTIONS:** Deliver DVDs and CD to Patty Avis

**PHONE NUMBER:**

**MILEAGE:** _680_ MILES AT .55 TOTAL $0.00 ~~6.78~~ 3.74

**OTHER EXPENSES:**

| PARKING | | | | $0.00 |
|---|---|---|---|---|
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | ~~$0.00~~ 3.74 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** August 25, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT                    7453

Payee:   Timothy D. Woodward                    ACCT#

Date:   9/4/2009

Invoice Number     Invoice Description                                    Invoice Amount

ER082809           312-14 TDW Mileage to/from Ardaman & Asoc in Bartow         $41.80
███████████
ER081709           312-14 TDW Mileage to/from Tampa Bay Water for Board        $15.40
                   Meeting


                                                            **Check Amount**        ██████████


                                      ▌▌▐▌▌ ▐▌▌ ▐▌▌▌ ▐▌▌   39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_   **DATE LEFT:** 8/28/09   **DATE RETURNED:** 8/28/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._   **FILE NO.:** _00312-0014_

**DESTINATION:** RT mileage for witness meeting w/Mike Milhorn @ Ardaman & Assoc- Bartow, FL

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $41.80

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

**PRIVATE CAR** _____ 76 _____ MILES AT .55 PER MILE $41.80

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $41.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _Timothy D. Woodward_

**DATE:** 08/28/2009

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** _Timothy D. Woodward_    **DATE LEFT:** 8/17/09    **DATE RETURNED:** 8/17/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._    **FILE NO.:** _00312-0014_

**DESTINATION:** Travel to/from Tampa Bay Water for Board Meeting, 2575 Enterprise Road, Clearwater, FL. 28 miles RT

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $15.40

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

    **PRIVATE CAR**    28    **MILES AT**   .55    **PER MILE**   $15.40

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $15.40 |

**ADDITIONAL INFORMATION:**

     **SIGNED:**    Tim Woodward

     **DATE:**   08/31/2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



**Billing Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI  PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jan 25, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                 USD

**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Performance Pricing Discount
Total Charges                 USD

**TOTAL THIS INVOICE**      **USD**



You saved $91.51 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.



## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|_|   Date |_|_| / |_|_| / |_|_|

Phone |_|_|_|_| - |_|_|_|_| - |_|_|_|_|   Fax # |_|_|_|_| - |_|_|_|_| - |_|_|_|_|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

Rerate information only (round to nearest inch)

| Tracking Number | Code | $ Amount | LBS | L | W | H |
|---|---|---|---|---|---|---|
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |





## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | | | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Ground-Bill Third Party | | | | | | | | |
| Total FedEx Ground | | | | | | | | |

| | | |
|---|---|---|
| **Total This Invoice** | **USD** | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 13, 2011  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33852 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794317294430 | Valerie Bukowski | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jan 18, 2011 08:32 | Discount | |
| Svc Area | A1 | Automation Bonus Discount | |
| Signed by | D.BECKSTEAD | Fuel Surcharge | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** |

**Dropped off:** Jan 14, 2011  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:** ███████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33852 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794323360337 | James Hickman | Alan Kantrowitz |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.A. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 06 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jan 17, 2011 11:48 | Residential Delivery | |
| Svc Area | A1 | Adult Signature | |
| Signed by | A.KANTROXITZ | Fuel Surcharge | |
| FedEx Use | 000000000/0000230/_ | Discount | |
| | | Automation Bonus Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Jan 14, 2011  **Cust. Ref.:** ███████  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33852 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 870877307449 | TELLI | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | Customer Packaging | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 06 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | | |
| Delivered | Jan 17, 2011 10:05 | Transportation Charge | |
| Svc Area | A1 | Discount | |
| Signed by | D.SEGOVINNO | Fuel Surcharge | |
| FedEx Use | 001410802/0001574/_ | **Total Charge** | **USD** |



1024-01-00-0043558-0003-0107558



**Dropped off: Jan 17, 2011**　　　　**Cust. Ref.: 00312-0014**　　　　**Ref.#2:**
**Payor: Shipper**　　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794326634451 | Kathy Gilman, Paralegal | | Nancy Straub, PE, LEED AP | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | GEI Consultants, Inc. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 1620 I ST NW STE 800 | |
| Zone | 05 | TAMPA FL 33634 US | | WASHINGTON DC 20006 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 24.35 |
| Delivered | Jan 18, 2011 13:00 | Fuel Surcharge | | | 1.56 |
| Svc Area | A1 | Discount | | | -5.84 |
| Signed by | G.BONITA | Automation Bonus Discount | | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | | **USD** | **$18.85** |

**Dropped off: Jan 17, 2011**　　　　**Cust. Ref.: 00312-0014**　　　　**Ref.#2:**
**Payor: Shipper**　　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 794326774150 | Kathy Gilman, Paralegal | | Dr. Les Bromwell | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | 505 TULIP LN | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | VERO BEACH FL 32963 US | |
| Zone | 02 | TAMPA FL 33634 US | | | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 15.50 |
| Delivered | Jan 18, 2011 13:05 | Automation Bonus Discount | | | -0.78 |
| Svc Area | AM | Discount | | | -3.72 |
| Signed by | see above | Residential Delivery | | | 2.75 |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | | 1.24 |
| | | **Total Charge** | | **USD** | **$14.99** |

**Dropped off: Jan 17, 2011**　　　　**Cust. Ref.: 00312-0014**　　　　**Ref.#2:**
**Payor: Shipper**　　　　**Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 796663202370 | Kathy Gilman, Paralegal | | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | | WOBURN MA 01801 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | | 24.50 |
| Delivered | Jan 18, 2011 10:42 | Residential Delivery | | | 2.75 |
| Svc Area | A1 | Automation Bonus Discount | | | -1.23 |
| Signed by | J.NACMILLEN | Discount | | | -5.88 |
| FedEx Use | 000000000/0000244/_ | Fuel Surcharge | | | 1.81 |
| | | **Total Charge** | | **USD** | **$21.95** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-371-05024 | Jan 25, 2011 | ████████ | 6 of 8 |

**Dropped off:** Jan 17, 2011    **Cust. Ref.:** 00312-0014    Ref.#2:
**Payor:** Shipper    Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | ████████ | |
| Tracking ID | 796663398666 | Forizs & Dogali, PA | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Pak | TAMPA FL 33634 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 18.05 |
| Delivered | Jan 19, 2011 10:53 | Automation Bonus Discount | | -0.90 |
| Svc Area | A6 | DAS Extended Resi | | 3.00 |
| Signed by | see above | Fuel Surcharge | | 1.75 |
| FedEx Use | 000000000/0006090/02 | Discount | | -3.43 |
| | | Residential Delivery | | 2.75 |
| | | **Total Charge** | **USD** | **$21.22** |

**Dropped off:** Jan 17, 2011    **Cust. Ref.:**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | **Sender** | |
|---|---|---|---|
| Automation | USAB | BRIAN A ASHMAN | |
| Tracking ID | 870877307482 | FORIZS & DOGALI PL | |
| Service Type | FedEx Standard Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | Customer Packaging | TAMPA FL 33634-7521 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | 5.0 lbs, 2.3 kgs | Transportation Charge | |
| Delivered | Jan 18, 2011 11:13 | Fuel Surcharge | |
| Svc Area | A2 | Discount | |
| Signed by | B.COWART | | |
| FedEx Use | 001709837/0001305/_ | **Total Charge** | **USD** |

**Dropped off:** Jan 18, 2011    **Cust. Re**    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ████████

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 33652 zip code

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | ████████ |
| Tracking ID | 794331209713 | Forizs & Dogali, PA | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Jan 19, 2011 15:37 | Discount | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | LATCHLEY | Residential Delivery | |
| FedEx Use | 000000000/0000211/_ | Fuel Surcharge | |
| | | **Total Charge** | **USD** |



**Dropped off: Jan 18, 2011**   Cust. R ▮▮▮▮   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 794331448808 | Forizs & Dogali, PA | | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jan 19, 2011 13:44 | Discount | | |
| Svc Area | A1 | Residential Delivery | | |
| Signed by | see above | Automation Bonus Discount | | |
| FedEx Use | 000000000/0000200/02 | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

**Dropped off: Jan 18, 2011**   Cust. Ref.: 00312-0014   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Gail Fountain, Paralegal | |
| Tracking ID | 796666576493 | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Jan 19, 2011 08:56 | Automation Bonus Discount | | -1.22 |
| Svc Area | A1 | Discount | | -5.84 |
| Signed by | C.KIRCHENBAUER | Fuel Surcharge | | 1.56 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$18.85** |

**Dropped off: Jan 19, 2011**   Cust. Re ▮▮▮▮   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | | |
| Tracking ID | 796672850800 | Forizs & Dogali, PA | | |
| Service Type | FedEx Priority Overnight | 4301 Anchor Plaza Parkway, Sui | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Jan 20, 2011 10:22 | Discount | | |
| Svc Area | A2 | Automation Bonus Discount | | |
| Signed by | see above | Residential Delivery | | |
| FedEx Use | 000000000/0000186/02 | Fuel Surcharge | | |
| | | **Total Charge** | **USD** | |

| | Shipper Subtotal | USD | |
|---|---|---|---|



Picked up: Jan 14, 2011    Cust. Ref.: 118500.90- L. Gonzalez    Ref.#2:
Payor: Recipient    Ref.#3:    312-14

- Fuel Surcharge - FedEx has applied a fuel surcharge of 9.00% to this shipment.
- Distance Based Pricing, Zone 5

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | Deron Mundell | diane huynh | |
| Tracking ID | 796658438491 | Holland & Knight LLP | sedgwick,detert,moran&arnold,l | |
| Service Type | FedEx Priority Overnight | 200 S. Orange Ave. | 1111 BAGBY ST STE 2300 | |
| Package Type | FedEx Envelope | ORLANDO FL 32801 US | HOUSTON TX 77002 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.35 |
| Delivered | Jan 17, 2011 08:38 | Automation Bonus Discount | | -1.32 |
| Svc Area | A1 | Fuel Surcharge | | 1.68 |
| Signed by | R.MUNIZ | Discount | | -6.32 |
| FedEx Use | 000000000/0000219/_ | **Total Charge** | **USD** | **$20.39** |

| | | |
|---|---|---|
| **Recipient Subtotal** | **USD** | **$20.39** |
| **Total FedEx Express** | **USD** | |

## FedEx Ground Bill Third Party Detail (Original)

Pickup Date: Jan 10, 2011    Cust. Ref.:    .O.#:
Payor: Third Party    Dept.#:

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 468 428915031658 | KINKO'S/GO NONACCT BRCD/LOC | FORIZS & DOGALI | Transportation Charge |
| Service Type | Bill 3rd Party, Dom | 1220 N COLUMBIA CTR BLVD STE A | HALEY MAPLE | Performance Pricing |
| Zone | 08 | KENNEWICK WA 99336-1145 | 4301 ANCHOR PLAZA PKWY | Fuel Surcharge |
| Packages | 1 | | STE 300 | **Total Charge**    USD |
| Rated Weight | 20 lbs | | TAMPA FL 33634-752175 | |
| Delivered | Jan 17, 2011 | | | |

| | | |
|---|---|---|
| **Bill Third Party Subtotal** | **USD** | |
| **Total FedEx Ground** | **USD** | |

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT

7506

Payee:   Fountain Square Cafe                    ACCT#

Date:   9/15/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 091509 | 312-14 Lunch during meeting | $55.53 |

**Check Amount**        **$55.53**

39289

Make Checks payable to 518784
Fountain Square Cafe.

| | | | | |
|---|---|---|---|---|
| **customer's order no.** | | **phone** | **date** 09-15-09 | |
| **name** Forizs & Dugali | | | | |
| **address** Third floor | | | | |
| **city, state, zip** | | | | |
| **sold by** | cash ☐  c.o.d. ☐ | charge ☐  on acct. ☐ | **shipping information** | |

| | quantity | description | price | amount |
|---|---|---|---|---|
| 1 | 3 | Ham sandwiches. | 15 | 57 |
| 2 | 3 | Turkey sandwiches. | 15 | 57 |
| 3 | 2 | Tuna salad sandwiches | 10 | 38 |
| 4 | 2 | Chicken salad sandwiches, | 10 | 38 |
| 5 | | With chips | | |
| 6 | | | | 51 90 |
| 7 | | Tax + | | 3 63 |
| 8 | | | | 55 53 |
| 9 | | | | |
| 10 | | $55-53 | 00312-14 | |
| 11 | | Thanks | Ok to pay | |
| 12 | | | per TDW | |
| 13 | | | 9-15-09 | |
| 14 | | | | |

received by

adams                keep this slip for reference                DC5808UV



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-410-16223 | Mar 01, 2011 | ███████ | 1 of 3 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Mar 01, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges



Total Charges                USD

**TOTAL THIS INVOICE**    **USD**

You saved $15.08 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ Date ⌷⌷ / ⌷⌷ / ⌷⌷

Phone ⌷⌷⌷⌷ - ⌷⌷⌷⌷ - ⌷⌷⌷⌷    Fax # ⌷⌷⌷⌷ - ⌷⌷⌷⌷ - ⌷⌷⌷⌷

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| | | . |
| | | . |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |
| | | . | | X | X | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Feb 22, 2011**  **Cust. Ref.: 00312-0014**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 33652 zip code
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Robert W. Johnson | |
| Tracking ID | 794450282894 | Forizs & Dogali, PA | Robert W. Johnson, LLC | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 6411 E CROCUS DR | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | SCOTTSDALE AZ 85254 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 26.05 |
| Delivered | Feb 23, 2011 11:45 | Residential Delivery | | 2.75 |
| Svc Area | A2 | Fuel Surcharge | | 2.13 |
| Signed by | see above | Automation Bonus Discount | | -1.30 |
| FedEx Use | 000000000/0000255/02 | Discount | | -6.25 |
| | | **Total Charge** | **USD** | **$23.38** |

**Dropped off: Feb 22, 2011**  **Cust. Ref.:**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 33652 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Valerie Bukowski | | |
| Tracking ID | 794452821814 | Forizs & Dogali, P.L. | | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | |
| Delivered | Feb 24, 2011 08:40 | Automation Bonus Discount | | |
| Svc Area | A1 | Fuel Surcharge | | |
| Signed by | L.SMITZ | Discount | | |
| FedEx Use | 000000000/0001070/_ | **Total Charge** | **USD** | |

| | **Shipper Subtotal** | **USD** | |
|---|---|---|---|

**Dropped off: Feb 16, 2011**  **Cust. Ref.: 796461958574**  **Ref.#2:**
**Payor: Recipient**  **Ref.#3:** 3/2/14
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | CAFE | SCFA RETURNS | 4301 anchor plaza | |
| Tracking ID | 481246068215 | FEDEX | ste 30 | |
| Service Type | FedEx Express Saver | 1375 N HAYDEN | TAMPA FL 33634 US | |
| Package Type | FedEx Pak | SCOTTSDALE AZ 85257 US | | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 13.05 |
| Delivered | Feb 21, 2011 12:19 | Fuel Surcharge | | 0.99 |
| Svc Area | A1 | Automation Bonus Discount | | -0.65 |
| Signed by | T.WATFORD | Discount | | -2.48 |
| FedEx Use | 000000000/0007177/_ | **Total Charge** | **USD** | **$10.91** |

| | **Recipient Subtotal** | **USD** | **$10.91** |
|---|---|---|---|

| | **Total FedEx Express** | **USD** | |
|---|---|---|---|



1059-01-00-0044091-0001-0109914

**FORIZS & DOGALI, P.A.**                    **OPERATING ACCOUNT**

7639

Payee:   Kathy Gilman                              ACCT#

Date:   10/9/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER100809 | 312-14 KRG Mileage to/from Document Review | $17.60 |

**Check Amount**        $17.60

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Kathy Gilman*     **DATE LEFT:** 10/8/09     **DATE RETURNED:** 10/8/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*     **FILE NO.:** *00312-0014*

**DESTINATION:** Document Review @ Veolia Water, 2301 Regional Water Lane, Tampa

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $17.60

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

    **PRIVATE CAR**    32    **MILES AT**   .55   **PER MILE**   $17.60

**OTHER EXPENSES:** (DATE)

| | |
|---|---|
| TAXI FARES | $0.00 |
| LIMOUSINE | $0.00 |
| PARKING | $0.00 |
| LODGING | $0.00 |
| MEALS (Daily) | $0.00 |
| TIPS | $0.00 |
| INCIDENTALS | $0.00 |
| ENTERTAINMENT | $0.00 |
| TOLLS | $0.00 |
| MISC FIRM CHGS | $0.00 |
| **TOTAL EXPENSES:** | $17.60 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** 10/9/09

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**FORIZS & DOGALI, P.A.**　　　　　　　　**OPERATING ACCOUNT**

7641

Payee:　Tyler A. Watford　　　　　　　　ACCT#

Date:　10/9/2009

Invoice Number　　Invoice Description　　　　　　　　　　　　　Invoice Amount

0929090　　　312-14 TAW Mileage to/from Allen Dell's Office　　　$7.15

**Check Amount**

39289

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

| | | | | | |
|---|---|---|---|---|---|
| **FILE NO:** | *00312-0014* | **CLIENT:** | HDR | **REQUESTED BY:** | Kathy G. |

**COURIER:** Tyler Waterford

**DESTINATION:** Allen Dell, P.A. (Lisa Ferrara)

**ADDRESS:** 202 S. Rome Avenue, Suite #100, Tampa, FL 33606

**INSTRUCTIONS:** Deliver DVD, etc. to Lisa Ferrara

**PHONE NUMBER:** 813-223-5351

**MILEAGE:** 13.0 **MILES AT** .55 **TOTAL** $0.00 7.15

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |

**TOTAL EXPENSES:** $0.00 7.15

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** September 28, 2009

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

1

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT                              7674

Payee:    Tyler A. Watford                              ACCT#

Date:    10/16/2009

Invoice Number    Invoice Description                                              Invoice Amount



1014090          312-14 TAW Mileage to/from HDR                                        $4.02

                                                                        Check Amount

39289

# FORIZS & DOGALI, P.L.

## COURIER REQUEST FORM

**FILE NO:** 00312-0014  **CLIENT:** HDR  **REQUESTED BY:** Kathy

**DESTINATION:** HDR

**ADDRESS:** 5426 Bay Center

**PHONE NUMBER:**

**INSTRUCTIONS:** Pick up DVD

**COURIER:** Tyler

| MILEAGE: | 7.3 | MILES AT | .55 | TOTAL | $4.02 |

**OTHER EXPENSES:**

| | | | | |
|---|---|---|---|---|
| PARKING | | | | $0.00 |
| METERS | | | | $0.00 |
| OTHER | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | TOTAL EXPENSES: | $4.02 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:** 10/14/09

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-417-89220 | Mar 08, 2011 | ███████ | 1 of 4 |

FedEx Tax ID:  71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL  33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Mar 08, 2011

**FedEx Express Services**
Transportation Charges
Base Discount
Bonus Discounts
Special Handling Charges
Total Charges                    USD
**TOTAL THIS INVOICE**     **USD**



You saved $35.97 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [                                                    ] Date [    ] / [    ] / [    ]

Phone [    ] - [    ] - [    ]    Fax # [    ] - [    ] - [    ]

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | **For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147** |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 25, 2011      **Cust. Ref.:** 00312-0014      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 794468709978 | Kathy Gilman, Paralegal | Cori Steinmann, Esquire | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, PA | Sedgwick Detert Moran & Arnold | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway, Sui | 1717 MAIN ST STE 5400 | |
| Zone | 05 | TAMPA FL 33634 US | DALLAS TX 75201 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 24.35 |
| Delivered | Feb 28, 2011 09:24 | Fuel Surcharge | | 1.73 |
| Svc Area | A1 | Discount | | -5.84 |
| Signed by | J.RODRIGUEZ | Automation Bonus Discount | | -1.22 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$19.02** |

**Dropped off:** Feb 28, 2011      **Cust. Ref.:** ▮▮▮▮      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794476459847 | Haley Maple | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PARKWAY | |
| Zone | 05 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Mar 01, 2011 09:27 | Fuel Surcharge | |
| Svc Area | A1 | Adult Signature | |
| Signed by | S.RIVERA | Discount | |
| FedEx Use | 000000000/0000219/_ | Automation Bonus Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Mar 01, 2011      **Cust. Ref.:**      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796818651408 | Brook Sneath, Marketing Direct | |
| Service Type | FedEx First Overnight | Forizs & Dogali, PA | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Mar 02, 2011 07:44 | Transportation Charge | |
| Svc Area | A2 | Automation Bonus Discount | |
| Signed by | J.BERO | Fuel Surcharge | |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | **USD** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-417-89220 | Mar 08, 2011 | ███████ | 4 of 4 |

**Dropped off:** Mar 02, 2011
**Payor:** Shipper

Cust. Re███████
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794486615178 | Mary Pijacki | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Pkwy | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | |
| Delivered | Mar 03, 2011 12:05 | Fuel Surcharge | |
| Svc Area | A2 | Adult Signature | |
| Signed by | M.GREER | Automation Bonus Discount | |
| FedEx Use | 000000000/0000266/_ | Discount | |
| | | **Total Charge** | **USD** |

**Dropped off:** Mar 02, 2011
**Payor:** Shipper

Cust. Ref.:
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 33652 zip code

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 872877057220 | R BROWN | |
| Service Type | FedEx Priority Overnight | FORIZS & DOGALI PL | |
| Package Type | FedEx Envelope | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Zone | 05 | TAMPA FL 33634-7521 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 03, 2011 09:19 | Transportation Charge | |
| Svc Area | A1 | Fuel Surcharge | |
| Signed by | L.WESTON | Discount | |
| FedEx Use | 006110996/0000219/_ | **Total Charge** | **USD** |

**Shipper Subtotal**     **USD**     $

**Dropped off:** Feb 25, 2011
**Payor:** Recipient

Cust. Ref.:
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794469615510 | | Mark Sandag, Esq. |
| Service Type | FedEx Standard Overnight | | Forizs & Dogali, P.A. |
| Package Type | FedEx Pak | | 4301 Anchor Plaza Parkway |
| Zone | 02 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | |
| Delivered | Feb 28, 2011 09:41 | Fuel Surcharge | |
| Svc Area | A1 | Discount | |
| Signed by | J.WATSFORD | Automation Bonus Discount | |
| FedEx Use | 000000000/0001283/_ | **Total Charge** | **USD** |

**Recipient Subtotal**     **USD**

**Total FedEx Express**     **USD**

**FORIZS & DOGALI, P.A.**    OPERATING ACCOUNT    7701

Payee:    Intercall                              ACCT# Acct # 532845

Date:    10/23/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| B!-20152781 | Conference Calls; Firm - HRM to ABA The Woman Advocate = $24.30 | $527.57 |

Check Amount    $527.57

39289

**Tear here and submit top portion with payment**

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**

☐ VISA
☐ MasterCard
☐ American Express
☐ DISCOVER
☐ Diners Club

**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐ ☐☐☐
           M M Y Y Y

**Amount:** _____

**Credit Card Address:** _____
_____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES ____ NO ____**

*If YES, your account will be charged automatically during months that you have usage.*

Account #: 532845   Invoice #: B1-20152781   Invoice Date: September 30, 2009

581.67
(53.50) Huddle charges for
_____ Sent email for credit

$527.57

**west**   InterCall is a Subsidiary of West Corporation

Page: 1

 InterCall®

For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858



Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

# STATEMENT

## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|
| P1-3570420 | 03/11/09 | Payment | | | | | |
| B1-17193971 | 03/31/09 | Invoice | | | | $62.73 | |
| B1-20152781 | 09/30/09 | Invoice | | | | | |
| | | Current | | | | | |
| | | 30 DAY | | | | | |
| | | 60 DAY | | | | | |
| | | 90 DAY | | | | | |
| | | 120 DAY | | | | | |
| | | OVER 120 DAYS | | | | | |
| | | | | | | Total Due | |

## PAYMENTS

| 09/09/09 | Payment - Thank you |
|----------|---------------------|
| 09/22/09 | Payment - Thank you |
| 09/22/09 | Payment - Thank you |
| | **Total Payments** |

## CREDIT/DEBIT MEMOS

09/21/09     Memo No: CM-2482914537
             Description: SFDC Credit - 45747 Negotiated credit for Huddle charges.
             Amount
             **Total Memo Amount**

# PRODUCT AND SERVICE UPDATES

**Notice: Last month inaccurate International Toll Free Surcharge rates were posted to our web site. Accurate rates are now available on our web site and are applied to your international toll-free usage this month, unless otherwise negotiated.Notice: InterCall has recently updated its standard terms and conditions. If you are a Customer subject to a written Service agreement executed by Customer and InterCall, this change will not affect you. Otherwise, the terms and conditions applicable to Customer have been updated as set forth at http://www.intercall.com/terms and effective after December 1, 2007, all invoiced amounts are due on receipt of invoice and amounts not received within 20 days from invoice date are subject to a late fee of 1.5% per month or the maximum amount allowed by law. If you do not agree with the above, do not use the Services. On June 30th, 2008 the FCC entered an order determining that all audio bridging service providers must contribute directly to the Federal USF. On or after Oct 1, 2008 USF will be applicable to all United States billed audio usage, regardless of the origination or destination countries of the attendees. This includes all associated audio conferencing feature usage and applicable service fees. You will see a new line item on your invoice separating Federal, State, Local Taxes and Fees beginning on your October statement. For more information please visit: http://www.intercall.com/customer-center/resources.php.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

## CURRENT CHARGE SUMMARY

**Company: Forizs & Dogali PL**
**Account:   Forizs & Dogali**

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Woodward, Tim | 3237986 | 1 | 283 | $93.39 | $0.00 | $93.39 |

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
| --- | --- |
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Dogali, Andy**



# CONFERENCE DETAIL

**Owner: Green, Rachel**

# CONFERENCE DETAIL

**Owner: Hussey, Melissa**



# CONFERENCE DETAIL

**Owner: Maple, Haley**



# CONFERENCE DETAIL

**Owner: Wahl, Robert**



| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 28774790 | 09/03/09 | 10:26ET | 4 | 270 | $107.57 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

# CONFERENCE DETAIL

**Owner: Wahl, Robert**



| Conference | Date | Time | | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|---|
| 30111544 | 09/10/09 | 11:01ET | | 4 | 139 | $55.37 |

# CONFERENCE DETAIL

## Owner: Woodward, Tim

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 33213821 | 09/28/09 | 11:59ET | 4 | 283 | $112.74 |

Reserved By: Tim,Woodward
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 12:00ET | eRes-Plus - 7275423692 | | R8 | 29 | $9.57 |
| 12:28ET | eRes-Plus - 7275423692 | | R8 | 58 | $19.14 |
| 11:59ET | eRes-Plus - 8132822416 | | R8 | 98 | $32.34 |
| 11:59ET | eRes-Plus - 8132890700 LDR | | R8 | 98 | $32.34 |
| State & Local Taxes and Fees | | | | | $19.35 |

# TAXES AND FEES SUMMARY

**Other Fees:**

| | |
|---|---:|
| Service Fees | $34.10 |
| Telecom Surcharge | $3.51 |
| Federal Universal Service Fund Contribution | $56.39 |

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT

Payee:   Timothy D. Woodward                    ACCT#

Date:   10/30/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| ER101909 | 312-14 TDW Mileage to/from Tampa Bay Water for Board Meeting | $15.40 |

Check Amount                    $15.40

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT



**NAME:** _Timothy D. Woodward_   **DATE LEFT:** 10/19/09   **DATE RETURNED:** 10/19/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._   **FILE NO.:** _00312-0014_

**DESTINATION:** Travel to/from Tampa Bay Water for Board Meeting, 2575 Enterprise Road, Clearwater, FL. 28 miles RT

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $15.40

**TRANSPORTATION:**   **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

    **PRIVATE CAR** 28 **MILES AT** .55 **PER MILE** $15.40

**OTHER EXPENSES: (DATE)** _____ _____ _____

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | | | | $0.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |

                                       **TOTAL EXPENSES:** $15.40

**ADDITIONAL INFORMATION:** _____

                                **SIGNED:** Tim Woodward

                                       **DATE:** 10/27/09

NOTE:   Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



FedEx Tax ID: 71-0427007

## PAST DUE

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

### Invoice Summary May 12, 2009



**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                         USD
**Payments and Adjustments**
Payment - Jun 10, 2009 Check Ref. 7042
Total Payments and Adjustments        USD
**TOTAL THIS INVOICE**                **USD**

The amount due shown on the remittance advice reflects the invoice
balance due and includes only those items still outstanding. Any
payment which could be applied to a specific shipment has been
credited to the appropriate activity summary enclosed. Payments and/or
adjustments that could not be applied to a specific shipment have been
credited against the total amount due on this invoice.

Other discounts may apply.

Your Account is Past Due. Date of Notice: Jun 30, 2009. To prevent
further action, please remit your payment immediately. If payment has
been made, please disregard this notice.





## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷  Date ⌷⌷ / ⌷⌷ / ⌷⌷

Phone ⌷⌷⌷ - ⌷⌷⌷ - ⌷⌷⌷⌷    Fax # ⌷⌷⌷ - ⌷⌷⌷ - ⌷⌷⌷⌷

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) LBS | L | W | H |
|---|---|---|---|---|---|---|
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ | ⌷⌷⌷⌷ | ⌷⌷⌷ x | ⌷⌷⌷ x | ⌷⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ | ⌷⌷⌷⌷ | ⌷⌷⌷ x | ⌷⌷⌷ x | ⌷⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ | ⌷⌷⌷⌷ | ⌷⌷⌷ x | ⌷⌷⌷ x | ⌷⌷⌷ |
| ⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷⌷ | ⌷⌷⌷ | ⌷⌷⌷⌷ • ⌷⌷ | ⌷⌷⌷⌷ | ⌷⌷⌷ x | ⌷⌷⌷ x | ⌷⌷⌷ |



## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Shipper | | | | | | | |
| Total FedEx Express | ████████████████████████████████████████████ |

**Total (excludes Payments and Adjustments)**　　　　　**USD**　　██████





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: May 05, 2009**  Cust. Ref.: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:
• Distance Based Pricing, Zone 6

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | Dave Peck |
| Tracking ID | 796573464500 | Forizs & Dogali, PL | Simpson Gumpertz & Heger |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 41 SEYON ST BLDG 1 |
| Package Type | Customer Packaging | TAMPA FL 33634 US | WALTHAM MA 02453 US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | May 06, 2009 09:16 | | |
| Svc Area | A1 | | |
| Signed by | J.BARBOSA | Transportation Charge | 33.95 |
| FedEx Use | 000000000/0001371/_ | **Total Charge**          **USD** | **$33.95** |

**Dropped off: May 05, 2009**  Cust. Ref: ▓▓▓▓▓▓▓  Ref.#2:
**Payor: Shipper**  Ref.#3:
• Distance Based Pricing, Zone 3

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Mary Beth Drizis | |
| Tracking ID | 796574721855 | Forizs & Dogali, P.A. | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 03 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 06, 2009 14:13 | | |
| Svc Area | AA | | |
| Signed by | R.BURRIS | Transportation Charge | |
| FedEx Use | 000000000/0000211/_ | **Total Charge**          **USD** | |



**Dropped off: May 05, 2009**  Cust. Ref.: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:
• The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
• Distance Based Pricing, Zone 5
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | David Hammer, P.E. |
| Tracking ID | 796577600500 | Forizs & Dogali, PL | XCorps, LLC |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 72 SENTRY DR |
| Package Type | FedEx Box | TAMPA FL 33634 US | NEWPORT KY 41076 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | | |
| Delivered | May 07, 2009 12:45 | | |
| Svc Area | A1 | Transportation Charge | 16.70 |
| Signed by | see above | Residential Delivery | 2.40 |
| FedEx Use | 000000000/0006046/02 | **Total Charge**          **USD** | **$19.10** |

**Dropped off: May 05, 2009**  Cust. Ref.: 00312-0014  Ref.#2:
**Payor: Shipper**  Ref.#3:
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | |
| Tracking ID | 797561166200 | Forizs & Dogali, PL | |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 06, 2009 11:58 | | |
| Svc Area | A1 | | |
| Signed by | K.OLSON | Transportation Charge | 23.25 |
| FedEx Use | 000000000/0000266/_ | **Total Charge**          **USD** | **$23.25** |



# FedEx

**Dropped off:** May 05, 2009  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
• Distance Based Pricing, Zone 6

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Andy Dogali | Lee Wooten, P.E. |
| Tracking ID | 797561176575 | Forizs & Dogali, PL | GEI Consultants |
| Service Type | FedEx Standard Overnight | 4301 Anchor Plaza Parkway, Sui | 400 UNICORN PARK DR |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | WOBURN MA 01801 US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 06, 2009 11:12 | | |
| Svc Area | A1 | | |
| Signed by | H.KELLY | Transportation Charge | 21.20 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** USD | **$21.20** |

**Dropped off:** May 05, 2009  **Cust. Ref.:** 00312-0014  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
• Distance Based Pricing, Zone 6
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Kathy Gilman, Paralegal | Tim Connolly |
| Tracking ID | 797565287813 | Forizs & Dogali, PL | HDR, Inc. |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway, Sui | 8404 INDIAN HILLS DR |
| Package Type | Customer Packaging | TAMPA FL 33634 US | OMAHA NE 68114 US |
| Zone | 06 | | |
| Packages | 1 | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | | |
| Delivered | May 07, 2009 09:25 | | |
| Svc Area | A1 | | |
| Signed by | K.MCKINNEY | Transportation Charge | 19.10 |
| FedEx Use | 000000000/0006068/_ | **Total Charge** USD | **$19.10** |

**Dropped off:** May 06, 2009  **Cust. Ref.**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
• Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Valerie Bukowski | |
| Tracking ID | 796581155734 | Forizs & Dogali, P.L. | |
| Service Type | FedEx 2Day | 4301 Anchor Plaza Parkway | |
| Package Type | FedEx Envelope | TAMPA FL 33634 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 08, 2009 09:07 | | |
| Svc Area | A1 | | |
| Signed by | J.MARCUS | Transportation Charge | 15.95 |
| FedEx Use | 000000000/0001070/_ | **Total Charge** USD | **$15.95** |

**Dropped off:** May 06, 2009  **Cust. Ref.**  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**
• Distance Based Pricing, Zone 2
• Package sent from: 33652 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | USAB | LEE WM ATKINSON | |
| Tracking ID | 868197143054 | FORIZS & DOGALI PL | |
| Service Type | FedEx Priority Overnight | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Package Type | FedEx Pak | TAMPA FL 33634-7521 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | May 07, 2009 09:50 | | |
| Svc Area | A1 | | |
| Signed by | F.FERRONI | Transportation Charge | |
| FedEx Use | 012611492/0001486/_ | **Total Charge** USD | |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |



**FORIZS & DOGALI, P.A.**　　　　　　　　**OPERATING ACCOUNT**　　　　　　　7823

Payee:　Timothy D. Woodward　　　　　　　ACCT#

Date:　11/13/2009

<u>Invoice Number</u>　　<u>Invoice Description</u>　　　　　　　　　　　<u>Invoice Amount</u>

ER110109　　　312-14 TDW Tips for valet and bell hop in Boston, MA　　$5.00

██████████　██████████████████████████████████　██████████

**Check Amount**　██████████

　　39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT

**NAME:** *Timothy D. Woodward*    **DATE LEFT:** 11/1/09    **DATE RETURNED:** 11/1/09

**CLIENT TO CHARGE:** *HDR Engineering, Inc.*    **FILE NO.:** *00312-0014*

**DESTINATION:** Boston, MA

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $5.00

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER - Receipts attached

| | | | |
|---|---|---|---|
| **PRIVATE CAR** | | **MILES AT** .55 | **PER MILE** $0.00 |

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| **TAXI FARES** | | | | $0.00 |
| **LIMOUSINE** | | | | $0.00 |
| **PARKING** | | | | $0.00 |
| **LODGING** | | | | $0.00 |
| **MEALS (Daily)** | | | | $0.00 |
| **TIPS** | $5.00 | | | $5.00 |
| **INCIDENTALS** | | | | $0.00 |
| **ENTERTAINMENT** | | | | $0.00 |
| **TOLLS** | | | | $0.00 |
| **MISC FIRM CHGS** | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $5.00 |

**ADDITIONAL INFORMATION:** Tips for valet and bell hop for everyone's bags.

**SIGNED:** Timothy D. Woodward

**DATE:** 11/07/2009

NOTE:    Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 9-075-25024 | Feb 03, 2009 | ████████ | 1 of 5 |

FedEx Tax ID: 71-0427007

**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 03, 2009

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                USD
**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**       **USD**



Other discounts may apply.





## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name |⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵⎵|   Date |⎵⎵| / |⎵⎵| / |⎵⎵|

Phone  |⎵⎵⎵⎵| - |⎵⎵⎵⎵| - |⎵⎵⎵⎵|   Fax # |⎵⎵⎵⎵| - |⎵⎵⎵⎵| - |⎵⎵⎵⎵|

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| **ADR - Address Correction** | **INW - Incorrect Weight** | **OVS - Oversize Surcharge** | **For all Service failures or other** |
| **DVC - Declared Value** | **INS - Incorrect Service** | **RSU - Residential Delivery** | **surcharges please use our web** |
| **IAN - Invalid Acct #** | **OCF - Grd Pick-up Fee** | **PND - Pwrshp Not Delivered** | **site www.fedex.com or call** |
| | **OCS - Exp Pick-up Fee** | **SDR - Saturday Delivery** | **(800) 622-1147** |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | X | X | |
| | | | X | X | |
| | | | X | X | |
| | | | X | X | |
| | | | X | X | |



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | | | | | | | |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Prepaid | 01/22 | | | | | | |
| Total FedEx Ground | | | | | | | |

| | | |
|---|---|---|
| **Total This Invoice** | **USD** | |





## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 26, 2009     **Cust. Ref** ▮▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 797282960166 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 26.0 lbs, 11.8 kgs | | |
| Delivered | Jan 27, 2009 13:52 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | J.MARTINEZ | Fuel Surcharge | |
| FedEx Use | 000000000/0001415/_ | **Total Charge**    **USD** | |

**Dropped off:** Jan 27, 2009     **Cust. Ref** ▮▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796287923958 | Lee Atkinson, Esq. | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 28, 2009 08:00 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | see above | Fuel Surcharge | |
| FedEx Use | 000000000/0000009/02 | **Total Charge**    **USD** | |

**Dropped off:** Jan 27, 2009     **Cust. Ref** ▮▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | |
| Tracking ID | 796290494770 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | | |
| Delivered | Jan 28, 2009 11:16 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | J.PROVENZANO | Fuel Surcharge | |
| FedEx Use | 000000000/0001415/_ | **Total Charge**    **USD** | |

**Dropped off:** Jan 27, 2009     **Cust. R** ▮▮▮▮▮     **Ref.#2:**
**Payor: Shipper**     **Ref.#3**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796290513069 | Kathy Gilman, Paralegal | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 08 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jan 28, 2009 12:23 | | |



Continued on next page





Tracking ID: 796290513069 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Transportation Charge | | |
| Signed by | G.CASTILLO | Fuel Surcharge | | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | USD | |

**Dropped off:** Jan 28, 2009      **Cust. Ref.:** ▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796292359664 | Valerie Bukowski | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 29, 2009 09:13 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | W.PARKINSON | Fuel Surcharge | | |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | USD | |

**Dropped off:** Jan 29, 2009      **Cust. Ref.:** ▓▓▓▓      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:** ▓▓▓▓

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797294276582 | Joel J. Ewusiak | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | | |
| Package Type | Customer Packaging | 4301 Anchor Plaza Parkway | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 15.0 lbs, 6.8 kgs | | | |
| Delivered | Jan 30, 2009 13:51 | Transportation Charge | | |
| Svc Area | A2 | Residential Delivery | | |
| Signed by | see above | Fuel Surcharge | | |
| FedEx Use | 000000000/0001283/02 | **Total Charge** | USD | |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |

## FedEx Ground Prepaid Detail (Original)

**Pickup Date:** Jan 22, 2009      **Cust. Ref.:** 00312-0014      **P.O.#:**
**Payor:** Shipper      **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 351591610000395 | **Sender** | **Recipient** | Transportation Charge | 7.50 |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | Paul L. Kelley | Fuel Surcharge | 0.36 |
| Zone | 06 | 4301 ANCHOR PLAZA PKWY STE 300 | Simpson Gumpertz & Heger | **Total Charge** USD | **$7.86** |
| Packages | 1 | TAMPA FL 33634-7521 | 41 SEYON ST | | |
| Rated Weight | 8 lbs | | BLDG 1 | | |
| Delivered | Jan 27, 2009 | | WALTHAM MA 02453-834699 | | |

| | | |
|---|---|---|
| **Prepaid Subtotal** | USD | $7.86 |
| **Total FedEx Ground** | USD | $7.86 |





**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 17, 2009

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                USD
**TOTAL THIS INVOICE**    **USD**

Other discounts may apply.







## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name [                                        ] Date [   ] / [   ] / [   ]

Phone [    ] - [    ] - [    ]     Fax # [    ] - [    ] - [    ]

E-mail Address _____     ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
| --- | --- | --- |
| | | • |
| | | • |
| | | • |
| | | • |
| | | • |

**Code**

| | | | For all Service failures or other |
| --- | --- | --- | --- |
| **ADR** - Address Correction | **INW** - Incorrect Weight | **OVS** - Oversize Surcharge | surcharges please use our web |
| **DVC** - Declared Value | **INS** - Incorrect Service | **RSU** - Residential Delivery | site www.fedex.com or call |
| **IAN** - Invalid Acct # | **OCF** - Grd Pick-up Fee | **PND** - Pwrshp Not Delivered | (800) 622-1147 |
| | **OCS** - Exp Pick-up Fee | **SDR** - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | LBS | L | W | H |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |
| | | • | | X | X | |



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 09, 2009     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796326486607 | Kathy Gilman, Paralegal | Dave Peck | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | Simpson Gumpertz & Heger | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | 41 SEYON ST BLDG 1 | |
| Zone | 06 | TAMPA FL 33634 US | WALTHAM MA 02453 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2009 09:20 | | | |
| Svc Area | A1 | Transportation Charge | | 21.20 |
| Signed by | R.MCGRATH | Fuel Surcharge | | 0.21 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$21.41** |

**Dropped off:** Feb 09, 2009     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797322797316 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. |  | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2009 11:18 | | | |
| Svc Area | A2 | Transportation Charge | | 23.25 |
| Signed by | D.HARIMAN | Fuel Surcharge | | 0.23 |
| FedEx Use | 000000000/0000266/_ | **Total Charge** | **USD** | **$23.48** |

**Dropped off:** Feb 09, 2009     **Cust. Ref:** 00312-0014     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797322833660 | Kathy Gilman, Paralegal | Lee Wooten, P.E. | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. | GEI Consultants | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | 400 UNICORN PARK DR | |
| Zone | 06 | TAMPA FL 33634 US | WOBURN MA 01801 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2009 11:04 | | | |
| Svc Area | A1 | Transportation Charge | | 21.20 |
| Signed by | N.MAIELLA | Fuel Surcharge | | 0.21 |
| FedEx Use | 000000000/0000244/_ | **Total Charge** | **USD** | **$21.41** |

**Dropped off:** Feb 09, 2009     **Cust. Ref:** ▓▓▓▓▓▓     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 797324120826 | Juanita Sanchez | |
| Service Type | FedEx Standard Overnight | Forizs & Dogali, P.L. |  |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 10, 2009 12:02 | | |
| Svc Area | AA | Transportation Charge | |

Continued on next page



Tracking ID: 797324120826 continued

| | | | | |
|---|---|---|---|---|
| Signed by | D.MIRACLE | Fuel Surcharge | | |
| FedEx Use | 000000000/0000200/_ | Total Charge | USD | ■■ |

**Dropped off:** Feb 11, 2009    **Cust. Ref.** ■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 797328694286 | Valerie Bukowski | | |
| Service Type | FedEx 2Day | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | | |
| Zone | 08 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 13, 2009 09:20 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | .JODY | Fuel Surcharge | | |
| FedEx Use | 000000000/0001070/_ | Total Charge | USD | ■■ |

**Dropped off:** Feb 11, 2009    **Cust. Re** ■■■■■■■    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 2
- 1st attempt Feb 12, 2009 at 07:44 AM.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | |
| Tracking ID | 797331479313 | Kathy Gilman, Paralegal | | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | | |
| Package Type | FedEx Pak | 4301 Anchor Plaza Parkway | | |
| Zone | 02 | TAMPA FL 33634 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Feb 12, 2009 07:46 | | | |
| Svc Area | A1 | Transportation Charge | | |
| Signed by | S.UPSHAW | Fuel Surcharge | | |
| FedEx Use | 000000000/0000006/_ | Total Charge | USD | ■■ |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



**Billing Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Shipping Address:**
FORIZS & DOGALI PL
4301 ANCHOR PLAZA PKWY STE 300
TAMPA FL 33634-7521

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147  M-Sa 7-6 (CST)
Fax:        (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Feb 10, 2009

**FedEx Express Services**
Transportation Charges
Special Handling Charges
Total Charges                          USD
**FedEx Ground Services**
Transportation Charges
Other Handling Charges
Total Charges                          USD
**TOTAL THIS INVOICE**          **USD**

Other discounts may apply.





## Adjustment Request
### Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name └┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┴┘ Date └┴┘ / └┴┘ / └┴┘

Phone └┴┴┴┘ - └┴┴┴┘ - └┴┴┴┴┘ Fax # └┴┴┴┘ - └┴┴┴┘ - └┴┴┴┴┘

E-mail Address _____  ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | surcharges please use our web |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | site www.fedex.com or call |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | (800) 622-1147 |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS | L | W | H |



## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | 3 | 2.0 | $82.80 | $1.74 | | | $84.54 |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Prepaid | ▮ | | | | | | |
| Ground-Bill Third Party | ▮ | | | | | | |
| Total FedEx Ground | ▮ | | | | | | |

**Total This Invoice**                    **USD**        ▮



064349 2/3



## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Feb 03, 2009    **Cust. Ref.** ▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:** ▓▓▓▓

- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 6
- Package sent from: 33652 zip code
- 1st attempt Feb 04, 2009 at 09:10 AM.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796310809578 | Timothy D. Woodward | |
| Service Type | FedEx Priority Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Envelope | 4301 Anchor Plaza Parkway | |
| Zone | 06 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 04, 2009 09:06 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | J.CARRITHERS | Fuel Surcharge | |
| FedEx Use | 000000000/0000230/_ | **Total Charge** | **USD** |

**Dropped off:** Feb 04, 2009    **Cust. Ref.** ▓▓▓▓    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 1.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 797311226210 | Rachel Green, Esquire | |
| Service Type | FedEx First Overnight | Forizs & Dogali, P.L. | |
| Package Type | FedEx Box | 4301 Anchor Plaza Parkway | |
| Zone | 02 | TAMPA FL 33634 US | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Feb 05, 2009 07:36 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | D.MENCHIC | Fuel Surcharge | |
| FedEx Use | 000000000/0000006/_ | **Total Charge** | **USD** |

**Shipper Subtotal**    **USD**

**Dropped off:** Jan 30, 2009    **Cust. Ref.** ▓▓▓▓ #2:   
**Payor:** Recipient    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 796300047046 | | James K. Hickman |
| Service Type | FedEx Standard Overnight | | Forizs & Dogali, P.L. |
| Package Type | FedEx Envelope | | 4301 ANCHOR PLAZA PKWY STE 300 |
| Zone | 02 | | TAMPA FL 33634 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Feb 02, 2009 11:12 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | K.SAUNDERS | Fuel Surcharge | |
| FedEx Use | 000000000/0000200/_ | **Total Charge** | **USD** |

**Recipient Subtotal**    **USD**

**Total FedEx Express**    **USD**



## FedEx Ground Prepaid Detail (Original)

**Pickup Date:** Jan 30, 2009    **Cust. Ref:**    **P.O.#:**
**Payor:** Shipper    **Dept.#:**

| | | | |
| --- | --- | --- | --- |
| Tracking ID | 351 591610000418 | **Sender** | **Recipient** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | John Green, Esq |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 300 | John M. Green, Jr., P.A. |
| Packages | 1 | TAMPA FL 33634-7521 | 125 NE 1ST AVE |
| Actual Weight | 15.6 lbs | | STE 2 |
| Rated Weight | 16 lbs | | OCALA FL 34470-667502 |
| Delivered | Feb 02, 2009 | | |

Transportation Charge
Fuel Surcharge
**Total Charge** USD

**Pickup Date:** Jan 30, 2009    **Cust. Ref.:**    **P.O.#:**
**Payor:** Shipper    **Dept.#:**

| | | | |
| --- | --- | --- | --- |
| Tracking ID | 351 591610000425 | **Sender** | **Recipient** |
| Service Type | Ppd, Domestic | FORIZS & DOGALI PL | |
| Zone | 02 | 4301 ANCHOR PLAZA PKWY STE 300 | |
| Packages | 1 | TAMPA FL 33634-7521 | |
| Rated Weight | 16 lbs | | |
| Delivered | Feb 02, 2009 | | |

Transportation Charge
Fuel Surcharge
Total Charge USD

**Prepaid Subtotal** USD $

## FedEx Ground Bill Third Party Detail (Original)

**Pickup Date:** Feb 02, 2009    **Cust. Re**    **P.O.#:**
**Payor:** Third Party    **Dept.#:**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Tracking ID | 468 427910077661 | **Sender** | **Recipient** | Transportation Charge | 6.92 |
| Service Type | Home Delivery | KINKO'S/GD NONACCT BRCD/LOC | TIM WOODWARD | Residential | 2.05 |
| Zone | 06 | 375 COCHITUATE RD | TIM WOODWARD | Fuel Surcharge | 0.29 |
| Packages | 1 | FRAMINGHAM MA 01701-4653 | 19611 SANDSBURY CT | **Total Charge** USD | **$9.26** |
| Actual Weight | 4.8 lbs | | LAND O LAKES FL 34638-802111 | | |
| Rated Weight | 5 lbs | | | | |
| Delivered | Feb 05, 2009 | | | | |

| | | |
| --- | --- | --- |
| **Bill Third Party Subtotal** | USD | $9.26 |
| **Total FedEx Ground** | USD | $24.06 |





**FORIZS & DOGALI, P.A.**  OPERATING ACCOUNT  7907

Payee:  Fountain Square Cafe  ACCT#

Date:  12/7/2009

| Invoice Number | Invoice Description | Invoice Amount |
|---|---|---|
| 418766 | 312-14 Lunch during team meeting | $213.79 |

**Check Amount**  $213.79

39289

MAKE CHECKS PAYABLE TO 418766
FOUNTAIN SQUARE CAFE

| customer's order no. | | phone | | date 12·02·09 | |
|---|---|---|---|---|---|

**ORDER INFO**

name: Fortz & Dugali

address: Anchor plaza - Suite 300.

city, state, zip:

sold by: | cash ☐ charge ☐ | shipping information |
| c.o.d. ☐ on acct. ☐ | |

| quantity | description | price | amount |
|---|---|---|---|
| 1 | 20 | Gourmet Sandwiches with | | 199 80 |
| 2 | | Chips, garden salad, & | | |
| 3 | | Cookies | | |
| 4 | | Tax + | | 13 99 |
| 5 | | | | |
| 6 | | | $ | 213 79 |
| 7 | | $ 213-79 Total | | |
| 8 | | Thanks. | | |
| 9 | | 3|2-|4 | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |

received by

adams

keep this slip for reference

DC5808UV

**FORIZS & DOGALI, P.A.**                    OPERATING ACCOUNT                              7921

Payee:   Kathy Gilman                              ACCT#

Date:    12/11/2009

Invoice Number    Invoice Description                                                Invoice Amount

ER120809          312-14 KRG Mileage to/from Document Reivew                          $20.35

                                                            Check Amount

39289

# FORIZS & DOGALI, P.L.

## EXPENSE REIMBURSEMENT



**NAME:** _Kathy Gilman_     **DATE LEFT:** 12/8/09     **DATE RETURNED:** 12/8/09

**CLIENT TO CHARGE:** _HDR Engineering, Inc._     **FILE NO.:** _00312-0014_

**DESTINATION:** Document Review @ FDEP, 13051 Telecom Parkway, Tampa (from Plant City to FDEP then to office)

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $20.35

**TRANSPORTATION:** **PLANE, TRAIN, RENTAL, OTHER - Receipts attached**

| PRIVATE CAR | 37 | MILES AT | .55 | PER MILE | $20.35 |

**OTHER EXPENSES: (DATE)**

| | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $0.00 |
| LIMOUSINE | | | | $0.00 |
| PARKING | | | | $0.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | $0.00 |
| | | | **TOTAL EXPENSES:** | $20.35 |

**ADDITIONAL INFORMATION:**

**SIGNED:** Kathy G.

**DATE:** 12/8/09

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



## Bank of America
## Commercial Card
## Cardholder Activity

| Statement Date | 08-27-09 | This is Not a Bill |
| Credit Limit | | Do Not Pay |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

Page 1 of 2

| CARDHOLDER ACTIVITY | | | | | | | |
| PURCHASING ACTIVITY | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |
| | | | PURCHASING ACTIVITY | | | |
| CORPORATE T & E ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| | | | | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card



| Cardholder Signature | | Date |
| --- | --- | --- |

| Manager Signature | | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL 33634-7521

**PD020978

4807073000146492000000000000000

⑆5499900 1⑆:0048 3000 14649 2⑈

**Bank of America**

# Bank of America
## Commercial Card
## Cardholder Activity

| | | | |
|---|---|---|---|
| Statement Date | 08-27-09 | **This is Not a Bill** | |
| Credit Limit | | **Do Not Pay** | |
| Cash Limit | | | |
| Days in Billing Cycle | 31 | Total Activity | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | | Credit |
| 07-31 | 07-29 | 24792 | Departure Date: 7/30/09 Airport Code: PBI WN K TPA<br>JETBLUE L88CCW DARIEN CT WOODWARD/TIMOTHY L88CCW<br>Departure Date: 8/03/09 Airport Code: TPA B6 Q BOS<br>Departure Date: 8/03/09 Airport Code: BOS B6 Q JFK<br>Departure Date: 8/03/09 Airport Code: JFK B6 QX TPA | 3174 | 529.80 | | |
| 08-05 | 08-03 | 24869 | BOSTON TAXI      LONG ISLAND CNY | 4121 | 28.92 | | |
| 08-07 | 08-05 | 24418 | AMPCO PARKING TAMPA INTL TAMPA      FL | 7523 | 60.00 | | |
| 08-24 | 08-21 | 24761 | GALLERY BISTRO      TAMPA      FL | 5812 | 62.03 | | |
| 08-26 | 08-24 | 24610 | CHEESECAKE TAMPA      TAMPA      FL | 5812 | 92.65 | | |
| **CORPORATE T & E ACTIVITY** | | | | | | | |

GALLERY ECLECTIC BISTRO - TAMPA
2223 N West Shore Plaza
(813)353-3838

Date: 8/21/2009    Time: 1:33:56 PM

Status:          Approved

Card Type:       Visa
Card Number:     XXXXXXXXXXXX6492
Swipe/Manual:    Swipe
Server ID:       51
                 ERNST

Job Number:
Profit Center:   Table Sales
Number Of Covers: 2
Persons:         1, 2, 3, 4
Card Owner:      woodward/timothy

    AMOUNT    54.03

    TIP       8.00

    TOTAL     62.03

        Approval: 024062

        *** Customer Copy ***

VISIT OUR WEBSITE @ WWW.THEGALLERYBISTRO.COM

00312-14

**0050**
Server: SERGIO Z                    Rec: 30
08/24/09 12:43, Swiped    T: 81 Term: 12

The Cheesecake Factory TM
2223 North Westshore Blvd
Tampa, FL 33607
(813)353-4200
MERCHANT #: 0670978 0505

CARD TYPE        ACCOUNT NUMBER
VISA             XX XXXXXXXXX6492
Name: TIMOTHY WOODWARD
00 TRANSACTION APPROVED
AUTHORIZATION #: 099066
Reference: 0824010000050
TRANS TYPE: Credit Card SALE

CHECK:                    78.65

TIP:                      14.00

TOTAL:                    92.65


X ..........................................................

***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
          Don't Worry Be Happy!
             Thank You!
--PLEASE LEAVE SIGNED COPY FOR SERVER!--



# Bank of America

## Bank of America
## Commercial Card
## Cardholder Activity



| | |
|---|---|
| Statement Date | 08-27-10 |
| Credit Limit | ███ |
| Cash Limit | |
| Days in Billing Cycle | 31 |

**This is Not a Bill**
**Do Not Pay**

Total Activity ███

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███

Accounting Code:

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY ┐

| Post Date | Tran Date | Ref. No. | Transactions | ███ | CC | Charge | Credit |
|---|---|---|---|---|---|---|---|
| ███ | | | | | | | |

PURCHASING ACTIVITY ███

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ███ | | | | | | |
| 07-28 | 07-27 | 24493 | LINCOLN PLAZA GARAGE   ORLANDO   FL | 7523 | 38.00 | |
| 07-29 | 07-28 | 24480 | GRAND BOHEMIAN HOTEL ORLAORLANDO   FL | 3509 | 437.15 ✓ | |



**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

**Account Summary**

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

# Bank of America



| Cardholder Signature | Date |
|---|---|
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0020702

4807073000146492000000000000000

⑆549990011⑆004830001464 9 2⑈



# Bank of America
## Commercial Card
## Cardholder Activity



| Statement Date | 08-27-10 | **This is Not a Bill** |
| Credit Limit | ▮▮▮ | **Do Not Pay** |
| Cash Limit | ▮▮▮ | |
| Days in Billing Cycle | 31  Total Activity | ▮▮▮ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number: ▮▮▮▮▮

Accounting Code:

## CARDHOLDER ACTIVITY
## CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 07-29 | 07-28 | 24480 | Arrival: 07-25-10<br>GRAND BOHEMIAN HOTEL ORLAORLANDO    FL | 3509 | 223.88 *3/2-14 Depo* | |
| 08-02 | 07-30 | 24610 | Arrival: 07-26-10<br>SHERATON ORLANDO NORTH   MAITLAND    FL<br>Arrival: 07-27-10 | 3503 | 348.40 *3/2-14 Depo* | |
| 08-12 | 08-11 | 24445 | TIJUANA FLATS # 302    TAMPA    FL | 5812 | 11.81 *3/2-14 Depo* | |
| 08-23 | 08-19 | 24610 | GRAND HYATT TAMPA BAY F&BTAMPA    FL | 3640 | 95.79 | |

| | | | CORPORATE T & E ACTIVITY | | ▮▮▮ | |

# Lincoln Plaza

Lincoln Plaza
300 South Orange Avenue
Orlando, Florida 32801

## Full Statement

P/S #01        A Payment No.00000152
T/D #02              Ticket No.059902
Entry Time   07/25/2010 (Sun) 19:09
Exit Time    07/27/2010 (Tue) 15:13
Parking Time      1Day  20:04
Parking Fee   Rate A       $36.00

.... to Amount
.... ble Amount1              $35.70
TAX(Included)                  $2.30
    Tax1        6.50 %         $2.30

Account #          ***********6492
Slip #                         04408
Authority #                   019901
Credit Card Amount            $38.00
Cash Amount                    $0.00

## Total            $38.00

=================================
=================================

Natures (Tab)q

# GRAND BOHEMIAN HOTEL
## ORLANDO

Timothy Woodward
4301 Incure Plaza Parkway
Tampa, FL 33634
US

| | | |
|---|---|---|
| Room No. | : | 1433 |
| Arrival | : | 07-25-10 |
| Departure | : | 07-27-10 |
| Conf. No. | : | 201526 |
| Folio No. | : | |

Page No.    :   1 of 1

| Date | Description | Charges | Credits |
|---|---|---|---|
| ███████ | ████████████████████ | ███████ | |
| 07-25-10 | Room Charge | 149.00 | |
| 07-25-10 | Room Sales Tax | 9.69 | |
| 07-25-10 | Lodging Tax | 8.94 | |
| 07-26-10 | In-Room Dining | 42.78 | |
| | *Room# 1433 : CHECK# 6368* | | |
| 07-26-10 | Internet Access | 12.95 | |
| | *12:41 Room# 1433 : CHECK# 1* | | |
| ███████ | ████████████████████ | ███████ | |
| 07-26-10 | Room Charge | 149.00 | |
| 07-26-10 | Room Sales Tax | 9.69 | |
| 07-26-10 | Lodging Tax | 8.94 | |
| | Total Charges: | 437.15 | |
| | Total Credits: | | 0.00 |
| | **Total Balance:** | | **437.15** |

SHERATON ORLANDO NORTH
600 N Lake Destiny Dr
Maitland, FL 32751-4124
t — 407 660 9000
f — 407 660 9008





**Sheraton**

| GUEST / CLIENT | | TRAVEL AGENT / CHARGE TO |
|---|---|---|

Tim Woodward

4301 ANCHOR PLAZA PKWY
STE 300
TAMPA, FL 33634-7521

| | | |
|---|---|---|
| ROOM | 523 | |
| RATE | 129.00 | |
| # PERS. | 1 | |
| FOLIO | 241837 | EX-A |
| PAGE | 1 | |
| ARRIVE | 27-JUL-10 | 15:31 |
| DEPART | 29-JUL-10 | |
| PAYMENT | VI | |

| DATE | REFERENCE | DESCRIPTION | CHARGES / CREDITS |
|---|---|---|---|
| 27-JUL-10 | RT523 | RTR Room Chrg Retail | 129.00 |
| 27-JUL-10 | RT523 | Sales Tax 6.5% | 8.39 |
| 27-JUL-10 | RT523 | Occupancy Tax 6% | 7.74 |
| 28-JUL-10 | RT523 | RTR Room Chrg Retail | 129.00 |
| 28-JUL-10 | RT523 | Sales Tax 6.5% | 8.39 |
| 28-JUL-10 | RT523 | Occupancy Tax 6% | 7.74 |
| 28-JUL-10 | 2614 | Grande Cafe | 15.80 |
| 29-JUL-10 | VI | Visa | 348.40- |
| | | Balance Due | 0.00 |

For your convenience, we have prepared this zero-balance folio indicating a
$0 balance on your account. Please be advised that any charges not reflected
on this folio will be charged to the credit card on file with the hotel.
While this folio reflects a $0 balance, your credit card may not be charged
until after your departure.  You are ultimately responsible for paying all of
your folio charges in full.

EXPENSE REPORT SUMMARY

| Date | Room Chrg | Room tax | Food & Bev | Telephone | Other | Total | Payment |
|---|---|---|---|---|---|---|---|
| 27-JUL-10 | 129.00 | 16.13 | 11.00 | 0.00 | 2.00 | 158.13 | 0.00 |
| 28-JUL-10 | 129.00 | 16.13 | 37.20 | 0.00 | 7.94 | 190.27 | 0.00 |
| Total | 258.00 | 32.26 | 48.20 | 0.00 | 9.94 | 348.40 | 0.00 |

Thank you for choosing Starwood Hotels. We look forward to welcoming you back soon!
** continued on the next page **

Tim Woodward                    ROOM      DEPART       AGENT
FOLIO  241837   27-JUL-10       523

SIGNATURE  I agree to remain personally liable for the payment of this account if the company or other third party fails to pay for any part or all of the account charged.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 12/11/09     **DATE RETURNED:** 12/11/09

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** HDR 5426 Bay Center Drive, Suite 400, Tampa

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**TRANSPORTATION:**    PLANE, TRAIN, RENTAL, OTHER – Receipts attached

    **PRIVATE CAR**    8.26    **MILES AT**   .505    **PER MILE**   4.18

| | | | | |
|---|---|---|---|---|
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $ 4.18 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 08/31/2010     **DATE RETURNED:** 08/31/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** HDR 5426 Bay Center Drive, Suite 400, Tampa & Navigant 101 E. Kennedy Boulevard #2200, Tampa

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER – Receipts attached

PRIVATE CAR    11.76     MILES AT   .50     PER MILE   5.88

| OTHER EXPENSES | | | | |
|---|---|---|---|---|
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 0.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |

OTHER EXPENSES   $ 0.00

**TOTAL EXPENSES:** $5.88

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 09/02/2010     **DATE RETURNED:** 09/02/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Pick up lunch for depo prep

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**TRANSPORTATION:** PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| PRIVATE CAR | 6.56 | MILES AT .50 | PER MILE | 3.28 |
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 0.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |

**TOTAL EXPENSES:** $3.28

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford    **DATE LEFT:** 09/03/2010    **DATE RETURNED:** 09/03/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from HDR

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 7.60 | **MILES AT** .50 | **PER MILE** 3.80 | |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $3.8 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Tyler Watford     DATE LEFT: 09/17/2010     DATE RETURNED: 09/17/2010

CLIENT TO CHARGE: HDR Engineering, Inc.     FILE NO.: 00312-0014

DESTINATION: Mileage to HDR and Navigant Consulting

FIRM EXPENSE: $

CHARGE TO CLIENT: $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| PRIVATE CAR | 6.5 | MILES AT | .50 | PER MILE | 3.25 |
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 0.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 0.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |
| | | | | TOTAL EXPENSES: | $3.25 |

ADDITIONAL
INFORMATION:

SIGNED:

DATE:

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 09/22/2010     **DATE RETURNED:** 09/22/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to and from HDR

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 7.60 | **MILES AT** .50 | **PER MILE** | 3.80 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $3.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford      **DATE LEFT:** 09/23/2010      **DATE RETURNED:** 09/23/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.      **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to pick up lunches for HDR meeting

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 7.20 | **MILES AT** .50 | **PER MILE** 3.60 | |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $3.60 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford  **DATE LEFT:** 09/24/2010  **DATE RETURNED:** 09/24/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.  **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to pick up lunches for HDR meeting

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

**PLANE, TRAIN, RENTAL, OTHER – Receipts attached**

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 7.20 | **MILES AT** .50 | **PER MILE** | 3.60 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $3.60 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford    **DATE LEFT:** 09/29/2010    **DATE RETURNED:** 09/29/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to pick up lunches for HDR meeting

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

**PRIVATE CAR** 7.20    **MILES AT** .50    **PER MILE** 3.60

| | | | | |
|---|---|---|---|---|
| OTHER EXPENSES | | | | $ 0.00 |
| TAXI FARES | | | | $ 0.00 |
| LIMOUSINE | | | | $ 0.00 |
| PARKING | | | | $ 0.00 |
| LODGING | | | | $ 0.00 |
| MEALS (Daily) | | | | $ 0.00 |
| TIPS | | | | $ 0.00 |
| INCIDENTALS | | | | $ 0.00 |
| ENTERTAINMENT | | | | $ 0.00 |
| TOLLS | | | | $ 0.00 |
| MISC FIRM CHGS | | | | $ 0.00 |

**TOTAL EXPENSES:** $3.60

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford    **DATE LEFT:** 09/29/2010    **DATE RETURNED:** 09/29/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Navigant Consulting

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | |
|---|---|---|---|
| **PRIVATE CAR** 7.60 | **MILES AT** .50 | **PER MILE** 3.80 | |
| **OTHER EXPENSES** | | | $ 0.00 |
| **TAXI FARES** | | | $ 0.00 |
| **LIMOUSINE** | | | $ 0.00 |
| **PARKING** | | | $ 0.00 |
| **LODGING** | | | $ 0.00 |
| **MEALS (Daily)** | | | $ 0.00 |
| **TIPS** | | | $ 0.00 |
| **INCIDENTALS** | | | $ 0.00 |
| **ENTERTAINMENT** | | | $ 0.00 |
| **TOLLS** | | | $ 0.00 |
| **MISC FIRM CHGS** | | | $ 0.00 |
| | | **TOTAL EXPENSES:** | $3.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.





# Bank of America
# Commercial Card
# Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 09-27-09 | **This is Not a Bill** |
| Credit Limit | ███ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31  Total Activity | ███ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███

Accounting Code:

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ███ | | | | | | |
| | | | PURCHASING ACTIVITY | | | ███ |

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 08-31 | 08-28 | 24108 | MOES SOUTHWEST GRILL    RIVERVIEW   FL | 5814 | 18.89 | |
| 08-31 | 08-28 | 24427 | EINSTEIN BROS #1212    BRANDON     FL | 5814 | 7.26 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary
███

Please see the reverse side for information about your account.

---

# Commercial Card



███

| | | |
|---|---|---|
| Cardholder Signature | | Date |
| Manager Signature | | Date |

TIMOTHY D WOODWARD          **P0027145
FORIZS & DOGALI P L
4301 ANCHOR PLAZA PKWY
SUITE 300
TAMPA FL  33634-7521

4807073000146492000000000000000

⑈5499900⑈⑈⑈:0048300014649 2⑈"





# Bank of America
## Commercial Card
## Cardholder Activity

| | | | | |
|---|---|---|---|---|
| Statement Date | 09-27-09 | | This is Not a Bill | |
| Credit Limit | ▮▮▮▮▮ | | Do Not Pay | |
| Cash Limit | | | | |
| Days in Billing Cycle | 31 | Total Activity | ▮▮▮▮▮ | |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ▮▮▮▮▮

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| CORPORATE T & E ACTIVITY | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 09-25 | 09-24 | 24210 | SONNY'S REAL PIT BBQ-106 BARTOW    FL | 5812 | 29.58 | |
| | | | CORPORATE T & E ACTIVITY | | ▮▮▮▮▮ | |



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 09-27-10 | **This is Not a Bill** |
| Credit Limit | █████ | **Do Not Pay** |
| Cash Limit | █████ | |
| Days in Billing Cycle | 31 Total Activity | ████████ |

JAMES K HICKMAN
FORIZS & DOGALI P L

Card Account Number ████████████

Accounting Code:

Page 1 of 1

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 09-14 | 09-13 | 24301 | GALLERY BISTRO TAMPA INC TAMPA     FL | 5812 | 42.10 | |
| 09-21 | 09-20 | 24210 | FOUNTAIN SQUARE CAFE    TAMPA     FL | 5814 | 20.48 | |
| | | | CORPORATE T & E ACTIVITY | | | ████ |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE 19850-5184

Account Summary

████████████████

Please see the reverse side for information about your account.

## Commercial Card

## Bank of America

████████████████

| Cardholder Signature | Date |
|---|---|

| Manager Signature | Date |
|---|---|



JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL 33634-7521

**P0020684

4807073000193411000000000000000

⑆549990011⑆004830001934⑈11⑈





# Bank of America
## Commercial Card
## Cardholder Activity



| | | |
|---|---|---|
| Statement Date | 09-27-10 | **This is Not a Bill** |
| Credit Limit | | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 | Total Activity |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

Card Account Number:

Accounting Code:

## CARDHOLDER ACTIVITY
### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| 09-02 | 08-31 | 24072 | BRIO INTERNATIONAL    TAMPA    FL | 5812 | 60.95 | |
| 09-03 | 09-01 | 24425 | EVOS WESTSHORE    TAMPA    FL | 5814 | 29.35 | |
| 09-13 | 09-09 | 24427 | CHICK-FIL-A #00330    TAMPA    FL | 5814 | 16.26 | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

**Account Summary**



Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Commercial Card





| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0020L6L

4807073000146492000000000000000



# Bank of America
# Commercial Card
## Cardholder Activity



| Statement Date | 09-27-10 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ▆ | **Do Not Pay** |
| Cash Limit | ▆ | |
| Days in Billing Cycle | 31 | Total Activity ▆ |

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ▆

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| **CORPORATE T & E ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ▆ | | | | | | |
| 09-17 | 09-15 | 24072 | BRIO INTERNATIONAL    TAMPA    FL | 5812 | 81.82 | |
| ▆ | | | 0067853679081 | | | |
| | | | | | **CORPORATE T & E ACTIVITY** | ▆ |
| **FUEL & MAINTENANCE ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ▆ | | | | | | |
| | | | | | **FUEL & MAINTENANCE ACTIVITY** | ▆ |

```
*****************************
****CREDIT CARD VOUCHER*****
        Brio Tuscan Grille
        2223 N. West Shore Blvd
        Tampa, FL  336
        Ph: (3) 877-3939

Date:       Aug3  10 01:11PM
          Type:  Visa
                 XXXXXXXXXXX6492
          ry:  SWIPED
       Type: PURCHASE
   ess Key:  A1A003763706920
 Auth Code: 032635
Check:      894
Table:      83/1
Server:     1041 Jeremy W

Subtotal:           51.
Gratuity:           9.
Total:              60.95
Signature:
```

X _____
Guest Copy
Visit www.guest-feedback.com and
tell us about your experience.
Enter survey ID 737850

312-14
lunch w/ KM & BJM
8/31/10

312-14



## EVOS WESTSHORE
Westshore Plaza (in the foodcourt)
813-224-EVOS    www.EVOS.com

F-0131
MONICA W    SvrCk: 20 11:45 09/01/10
POS 2

```
2 SHAKE STEAK, 1 +cheddar (0.49),
   value size (0.49), lrg mango,
     -no, mayo,
   1 +cheddar (0.49),
   value size (0.49), lrg mango    18.94
1 SHAKE CHICKEN, reg strawberry,
     -no, mayo                      8.49
```

```
                    Sub Total:  27.43
                    Tax      :   1.92
09/01 11:45 TOTAL :          29.35
```

*+-*+-*+-* +*+-*+-*+-*+-*+-*+-* *
        THANK YOU FOR COMING
        HAVE A HEALTHY DAY!

    WE WANT TO KNOW
  Please give us your honest feedback
  and comments ... GO TO EVOS.COM!

*+-*+-*+-*+-*+ *+-*+-*+-*+-*+-*+-*

    EVOmaniacs Unite!

Sign up for great offers, news, events,
and whatever else we can do to keep your
          appetite satisfied
  without the aftereffects or regret.

        Visit
  evos.com/evomaniacs

    GUEST #:   131

Welcome to Chick-fil-A

West Shore Plaza (#00330)
(813) 286-0534
Operator: Matt Chippeaux

CUSTOMER COPY
9/9/2010 12:27:55 PM
EAT IN
Order Number : 351915

1 Meal Spcy Cku          4.56
1 Meal CTASan            4.30
    LgR-Fry
1 Ct A-und               3.09
1 Lun-b-MD               1.65
1 Union b-g MD           1.59

Sub. Total:            $15.19
Tax:                    $1.07
Total:                 $16.26
Discount Total:         $0.00

Change                  $0.00
Visa:                  $16.26
Register:4    Tran Seq No: 351915
Cashier:RONNIE
    It was a pleasure serving you!
        Have a wonderful day.


Visa
Card Num : XXXXXXXXXX6492
Terminal : KA13512B08001
Approval : 027937
Sequence : 043940



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 09-27-11 | **This is Not a Bill** |
| Credit Limit | ■ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31 Total Activity | ■ |

JAMES K HICKMAN
FORIZS & DOGALI P L

**Card Account Number:** ▆▆▆▆▆▆▆▆

Accounting Code:

| CARDHOLDER ACTIVITY | | | | | | |
|---|---|---|---|---|---|---|
| **PURCHASING ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | ▆▆▆▆ |
| | | | PURCHASING ACTIVITY | | | |
| **CORPORATE T & E ACTIVITY** | | | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
| 09-05 | 09-02 | 24431 | FOUNTAIN SQUARE CAFE   TAMPA   FL | 5814 | 25.47 | |
| ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | | | | | | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

# Bank of America



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

JAMES K HICKMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0009919

4807073000193411000000000000000

⑆549990011⑆0048300019341⑈

312-14

FOUNTAIN SQUARE CAFE
4301 ANCHOR PLAZA 130
TAMPA, FL 33634

09.02.2011                    12:00:48
Merchant ID:          000000002138327
Terminal ID:                 03180599
34531609887

CREDIT CARD

VISA SALE

CARD #            XXXXXXXXXXXX3411
INVOICE                         0010
Batch #:                      000069
Approval Code:                014765
Entry Method:                 Swiped
Mode:                         Online

PRE-TIP AMT             $25.47

TIP

TOTAL AMOUNT    _____

CUSTOMER COPY






T = 082 - 10842700 - 014200 - 0001 - 0002

**Bank of America**
**Commercial Card**
**Cardholder Activity**

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▒▒▒▒▒▒▒▒

Accounting Code: ▒▒▒▒▒▒▒

| Statement Date | 09-27-11 | **This is Not a Bill** |
|---|---|---|
| Credit Limit | ▒▒▒▒ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31  Total Activity | ▒▒▒▒ |

## CARDHOLDER ACTIVITY
### PURCHASING ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | MCC | Charge | Credit |
|---|---|---|---|---|---|---|
| ▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒▒ | | | | | | ▒▒▒▒ |
| | | | PURCHASING ACTIVITY | | | |

### CORPORATE T & E ACTIVITY

| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
|---|---|---|---|---|---|---|---|
| 09-12 | 09-09 | 24492 | PARKING ADMINISTRATION OFTAMPA | FL | 7523 | 3.00 | |
| 09-19 | 09-16 | 24492 | PARKING ADMINISTRATION OFTAMPA | FL | 7523 | 2.65 | |

**Customer Service**
1.888.449.2273,  24 hours

**Outside the U.S.**
1.509.353.6656,  24 hours

**For Lost or Stolen Card:**
1.888.449.2273,  24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184



Please see the reverse side for information about your account.

---

**Commercial Card**


**Bank of America**



| | |
|---|---|
| Cardholder Signature | Date |
| Manager Signature | Date |

KATHY R GILMAN
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

**P0009913

4807073216441455000000000000000

⑆549990011⑆00483216441455⑈



## Bank of America
## Commercial Card
## Cardholder Activity

| | | |
|---|---|---|
| Statement Date | 09-27-11 | **This is Not a Bill** |
| Credit Limit | ▮ | **Do Not Pay** |
| Cash Limit | ▮ | |
| Days in Billing Cycle | 31  Total Activity | ▮ |

KATHY R GILMAN
FORIZS & DOGALI P L

**Card Account Number:** ▮

Accounting Code:

| | | | CARDHOLDER ACTIVITY | | | | |
|---|---|---|---|---|---|---|---|
| | | | CORPORATE T & E ACTIVITY | | | | |
| Post Date | Tran Date | Ref. No. | Transactions | | MCC | Charge | Credit |
| 09-23 | 09-20 | 24492 | PARKING ADMINISTRATION OFTAMPA | FL | 7523 | 3.00 | |
| 09-23 | 09-21 | 24492 | PARKING ADMINISTRATION OFTAMPA | FL | 7523 | 3.00 | |
| | | | | | CORPORATE T & E ACTIVITY | | ▮ |

**RECEIPT**
City of Tampa
Parking Division

**Space #2725**
Expiration Date/Time

**11:14 AM**
**SEP 09, 2011**
Add Time#:316844

Pur... Date/Time: 09:13am Sep 09, 2011
Total Due: $3.00      Rate: 2HR Max/$1.50 per HR
Total Paid: $3.00      Payment Type: card
#****-1455, Visa
Ticket # 00007134                Auth #: 030722
S/N #: 300010390498
Setting: City of Tampa 1
Mach Name: 1,300N
      Please ... our Website
      .../parking

---

_**RECEIPT**
City of Tampa
Parking Division

**Space #1359**
Expiration Date/Time

**05:20 PM**
**SEP 16, 2011**
Add Time#:052795

Purchase Date/Time: 03:35pm Sep 16, 2011
Total Due: $2.65      Rate: 2HR Max/$1.50 per HR
Total Paid: $2.65      Payment Type: Card
#****-1455, Visa
Ticket # 00002822                Auth #: 064596
S/N #: 300010390485
Setting: City of Tampa 1
Mach Name: FLA700E
      Please visit our Website
      www.tampagov.net/parking

PARKING RECEIPT   PARKING RECEIPT   PARKING RECEIPT

# FORIZS & DOGALI, P.A.

## VISA EXPENSES

NAME: _Kathleen R Gilman_          DATE LEFT: _____          DATE RETURNED: _____

CLIENT TO CHARGE:     _HDR Engineering, Inc._          FILE NO.:     _00312-0014_

DESTINATION:     _Parking at Courthouse_

FIRM EXPENSE:          $ _____

CHARGE TO CLIENT:          $5.65

TRANSPORTATION:          PLANE, RENTAL, OTHER - Receipts attached

| EXPENSES:   (DATE) | 9/9/11 | 9/16/11 | | |
|---|---|---|---|---|
| AIR FARE | | | | $0.00 |
| TAXI FARES | | | | $0.00 |
| PARKING | $3.00 | $2.65 | | $5.65 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | |
| | | | TOTAL EXPENSES: | $5.65 |

ADDITIONAL INFORMATION: _____

SIGNED:     _Kathy Gilman_

DATE:     _09/19/2011_

NOTE: Attention is directed to §274.   The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.

**RECEIPT**
City of Tampa
Parking Division

## Space #1359
Expiration Date/Time
## 05:46 PM
## SEP 21, 2011
Add Time#:047711

Purchase Date/Time: 03:46pm Sep 21, 2011
Total Due: $3.00        Rate: 2HR Max/$1.50 per HR
Total Paid: $3.00               Payment Type: Card
#****-1455, Visa
Ticket # 00002859                    Auth #: 025303
S/N #: 300010390485
Setting: City of Tampa 1
Mach Name: FLA700E
          Please visit our Website
          www.tampagov.net/parking

KING RECEIPT   PARKING RECEIPT   PARKING RECEIPT   PARKIN

**RECEIPT**
City of Tampa
Parking Division

## Space #2837
Expiration Date/Time
## 04:46 PM
## SEP 20, 2011
Add Time#:669841

Purchase Date/Time: 02:46pm Sep 20, 2011
Total Due: $3.00        Rate: 2HR Max/$1.50 per HR
Total Paid: $3.00               Payment Type: Card
#****-1455, Visa
Ticket # 00004843                    Auth #: 017208
S/N #: 300010390501
Setting: City of Tampa 1
Mach Name: CAS500S
          Please visit our Website
          www.tampagov.net/parking

# FORIZS & DOGALI, P.L.

## VISA EXPENSES

| | | | | | |
|---|---|---|---|---|---|
| NAME: | *Kathleen R Gilman* | DATE LEFT: | 9/20/11 | DATE RETURNED: | 9/21/11 |

CLIENT TO CHARGE:     *HDR Engineering, Inc.*     FILE NO.:     *00312-0014*

DESTINATION:     *Parking — Federal Courthouse for USA v. White hearings*

FIRM EXPENSE:     *$*

CHARGE TO CLIENT:     *$6.00*

TRANSPORTATION:     *PLANE, RENTAL, OTHER - Receipts attached*

| EXPENSES: (DATE) | *9/20/11* | *9/21/11* | | |
|---|---|---|---|---|
| AIR FARE | | | | $0.00 |
| TAXI FARES | | | | $0.00 |
| PARKING | *$3.00* | *$3.00* | | $6.00 |
| LODGING | | | | $0.00 |
| MEALS (Daily) | | | | $0.00 |
| TIPS | | | | $0.00 |
| INCIDENTALS | | | | $0.00 |
| ENTERTAINMENT | | | | $0.00 |
| TOLLS | | | | $0.00 |
| MISC FIRM CHGS | | | | |
| | | | TOTAL EXPENSES: | $6.00 |

ADDITIONAL INFORMATION:

SIGNED:     *Kathy G.*

DATE:     *09/22/2011*

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditures for lodging and any other expenditures of $25 or more.



# Bank of America



## Bank of America
## Commercial Card
## Cardholder Activity

T = 082 · 10822700 · 014182 · 0601 · 0001

TIMOTHY D WOODWARD
FORIZS & DOGALI P L

**Card Account Number:** ███████████

Accounting Code: _____

| | | |
|---|---|---|
| Statement Date | 09-27-11 | **This is Not a Bill** |
| Credit Limit | █████████ | **Do Not Pay** |
| Cash Limit | | |
| Days in Billing Cycle | 31   Total Activity | ██████ |

Page 1 of 1

| | CARDHOLDER ACTIVITY | | | | |
|---|---|---|---|---|---|
| | CORPORATE T & E ACTIVITY | | | | |
| **Post Date** | **Tran Date** | **Ref. No.** | **Transactions** | **MCC** | **Charge** | **Credit** |
| 08-31 | 08-30 | 24492 | TAMPA PARKING DIVISION   TAMPA      FL | 7523 | 6.40 | |
| 09-01 | 08-30 | 24610 | HYATT HOTELS F&B TAMPA  TAMPA      FL | 3640 | 2.41 | |
| 09-09 | 09-08 | 24492 | TAMPA PARKING DIVISION   TAMPA      FL | 7523 | 9.50 | |
| 09-09 | 09-08 | 24427 | MCDONALD'S F13061      PORT RICHEY  FL | 5814 | 4.70 | |
| 09-12 | 09-08 | 24610 | HYATT HOTELS F&B TAMPA  TAMPA      FL | 3640 | 2.41 | |
| 09-14 | 09-13 | 24431 | FOUNTAIN SQUARE CAFE    TAMPA      FL | 5814 | 25.08 | |
| 09-19 | 09-16 | 24755 | THEROS PARKING LLC      TAMPA    FL | 7523 | 4.00 | |
| 09-19 | 09-16 | 24755 | THEROS PARKING LLC      TAMPA    FL | 7523 | 4.00 | |
| | | | **CORPORATE T & E ACTIVITY** | | ██████ | |

**Customer Service**
1.888.449.2273, 24 hours

**Outside the U.S.**
1.509.353.6656, 24 hours

**For Lost or Stolen Card:**
1.888.449.2273, 24 hours

**Send Billing Inquiries to:**
BANK OF AMERICA
PO BOX 15184
WILMINGTON DE  19850-5184

Account Summary

Please see the reverse side for information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Commercial Card

# Bank of America



_____     _____
Cardholder Signature                     Date

_____     _____
Manager Signature                        Date

**P0009921

TIMOTHY D WOODWARD
FORIZS & DOGALI P L
STE 300
4301 ANCHOR PLAZA PKWY
TAMPA FL  33634-7521

4807073000146492000000000000000

⑆549990011⑈0048300014649 2⑈

**312-14**

11/08/11

FOUNTAIN SQUARE CAFE
4301 ANCHOR PLAZA 130
TAMPA, FL 33634

| | |
|---|---|
| 09:13 2011 | 12:21:59 |
| Merchant ID: | 000000002138327 |
| Terminal ID: | 03180599 |
| 345211609887 | |

CREDIT CARD

VISA SALE

| | |
|---|---|
| CARD # | XXXXXXXXXXXX6492 |
| INVOICE | 0019 |
| Batch # | 000825 |
| Approval Code | 066763 |
| Entry Method: | Swiped |
| Mode: | Online |

PRE-TIP AMT          $25.08

TIP          _____

TOTAL AMOUNT          _____

CUSTOMER COPY

| | |
|---|---|
| T/S #07 | A-Payment No. 00000698 |
| T/D #06 | Ticket No. 036432 |
| Entry Time | 08/30/2011 (Tue) 8:17 |
| Exit Time | 08/30/2011 (Tue) 11:38 |
| Parking Time | 3:21 |
| Parking Fee    Rate A | $6.40 |

| | |
|---|---|
| Taxable Amount | |
| Taxable Amount1 | $6.00 |
| Tax1 | $0.40 |
| | |
| Account # | ***********6492 |
| Slip # | 41155 |
| Authority # | 134794 |
| Credit Card Amount | $6.40 |

========================
| | |
|---|---|
| Cash Amount | $0.00 |
| **Total** | **$6.40** |

Thank You for Your Visit
Please Come Again !
========================



PLACE ON DASH FACE UP          PLACE ON DASH FACE UP          PLACE ON DASH FACE UP

**THEROS PARKING**          312-14 Parking for hearing          **RECEIPT**

09/15/11

**EXPIRATION TIME**          • Entry
09/15/11
01:05 PM

**SEP 15** 2011

**08:00** PM          PAID $ 4.00 C

ENTRY: 09/15/11 at 01:05 PM
58547          ID: TP-01

00117619
PLACE ON DASH FACE UP          PLACE ON DASH FACE UP

Expires
09/15/11
08:00 PM
$ 4.00 C
TP-01
58547

PLACE ON DASH FACE UP

THANK YOU FOR CHOOSING MCDONALDΓÇöS
COMPLIMENTS OR COMPLAINTS
PLEASE CONTACT US AT
727-849-0048
106 CRYSTAL GROVE BLVD
LUTZ , FL
33549
! ! ! THANK YOU ! ! !
TEL# 813  948  8610 Store# 13061

KS# 12              Sep.08'11 (Thu) 07:39

MFY SIDE 1  KVS Order 47

QTY ITEM                    TOTAL
  1 SML COFFEE               1.00
  1 EGG MCMUFFIN ML          3.39

Subtotal                    4.39
Tax                         0.31
Take-Out Total              4.70

Cashless                    4.70
Change                      0.00

MER# 48162602
CARD ISSUER          ACCOUNT#
Visa SALE        ************6492
AUTHORIZATION CODE - 003053 SEQ# 152319

For gift card balance call
1-877-458-2200

MCDONALDΓÇöS 13061





City of Tampa
Parking Division

Duplicate

| | | |
|---|---|---|
| Fee Computer Number: | | 5 |
| Cashier: | | J 14 #105 |
| Transaction Number: | | 12397 |
| Entered: | | 07/04/2011 00:16 |
| Exited: | | 07/04/2011 17:50 |
| Ticket #38228 | | Dispenser #3 |
| Lot: | | Lot 15 |
| Area: | | Area 1 |
| Rate: | | Flat Rate |
| Parking Fee: | | $ 9.50 |
| Total Fee: | | $ 9.50 |

Above Amount Is Total But Following Amount

| Visa | A | $ 9.50 |
|---|---|---|
| Credit Card Number: | | ************6492 |
| Total Paid: | | $ 9.50 |

Have a Nice Day

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Tyler Watford    DATE LEFT: 10/04/2010    DATE RETURNED: 10/04/2010

CLIENT TO CHARGE: HDR Engineering, Inc.    FILE NO.: 00312-0014

DESTINATION: Mileage to pick up lunch for Expert Jeff Beriswill depo prep

FIRM EXPENSE: $ _____

CHARGE TO CLIENT: $ _____

**PLANE, TRAIN, RENTAL, OTHER – Receipts attached**

| PRIVATE CAR | 7.20 | MILES AT | .50 | PER MILE | 3.60 |
|---|---|---|---|---|---|
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 0.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 0.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |

TOTAL EXPENSES: $3.60

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Tyler Watford      DATE LEFT: 10/05/2010      DATE RETURNED: 10/05/2010

CLIENT TO CHARGE: HDR Engineering, Inc.      FILE NO.: 00312-0014

DESTINATION: Mileage to pick up lunch for Expert Jeff Beriswill depo prep

FIRM EXPENSE:      $ _____

CHARGE TO CLIENT:      $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| PRIVATE CAR | 7.20 | MILES AT | .50 | PER MILE | 3.60 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OTHER EXPENSES | _____ | _____ | _____ | $ 0.00 |
| TAXI FARES | _____ | _____ | _____ | $ 0.00 |
| LIMOUSINE | _____ | _____ | _____ | $ 0.00 |
| PARKING | _____ | _____ | _____ | $ 0.00 |
| LODGING | _____ | _____ | _____ | $ 0.00 |
| MEALS (Daily) | _____ | _____ | _____ | $ 0.00 |
| TIPS | _____ | _____ | _____ | $ 0.00 |
| INCIDENTALS | _____ | _____ | _____ | $ 0.00 |
| ENTERTAINMENT | _____ | _____ | _____ | $ 0.00 |
| TOLLS | _____ | _____ | _____ | $ 0.00 |
| MISC FIRM CHGS | _____ | _____ | _____ | $ 0.00 |

TOTAL EXPENSES: $3.60

ADDITIONAL INFORMATION: _____

SIGNED: _____

DATE: _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 10/08/2010     **DATE RETURNED:** 10/08/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage/parking to/from HDR Engineering, Inc & Navigant Consulting/HDR and back to office

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 13.6 | **MILES AT** | .50 | **PER MILE** | 6.80 |
| **OTHER EXPENSES** | | | | $ | 0.00 |
| **TAXI FARES** | | | | $ | 0.00 |
| **LIMOUSINE** | | | | $ | 0.00 |
| **PARKING** | | | | $ | 2.00 |
| **LODGING** | | | | $ | 0.00 |
| **MEALS (Daily)** | | | | $ | 0.00 |
| **TIPS** | | | | $ | 0.00 |
| **INCIDENTALS** | | | | $ | 0.00 |
| **ENTERTAINMENT** | | | | $ | 0.00 |
| **TOLLS** | | | | $ | 0.00 |
| **MISC FIRM CHGS** | | | | $ | 0.00 |
| | | | **TOTAL EXPENSES:** | | $8.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford    **DATE LEFT:** 10/12/2010    **DATE RETURNED:** 10/12/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage/parking to/from HDR Engineering, Inc & Navigant Consulting/HDR and back to office

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| PRIVATE CAR | 13.4 | MILES AT | .50 | PER MILE | 6.70 |
|---|---|---|---|---|---|
| OTHER EXPENSES | | | | | $ 0.00 |
| TAXI FARES | | | | | $ 0.00 |
| LIMOUSINE | | | | | $ 0.00 |
| PARKING | | | | | $ 2.00 |
| LODGING | | | | | $ 0.00 |
| MEALS (Daily) | | | | | $ 0.00 |
| TIPS | | | | | $ 0.00 |
| INCIDENTALS | | | | | $ 0.00 |
| ENTERTAINMENT | | | | | $ 0.00 |
| TOLLS | | | | | $ 0.00 |
| MISC FIRM CHGS | | | | | $ 0.00 |
| | | | | **TOTAL EXPENSES:** | **$8.70** |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford  **DATE LEFT:** 10/20/2010  **DATE RETURNED:** 10/20/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.  **FILE NO.:** 00312-0014

**DESTINATION:** Mileage/parking to/from HDR Engineering, Inc & Navigant Consulting/HDR and back to office

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| **PRIVATE CAR** | 13.6 | **MILES AT** | .50 | **PER MILE** | 6.80 |
| **OTHER EXPENSES** | | | | $ | 0.00 |
| **TAXI FARES** | | | | $ | 0.00 |
| **LIMOUSINE** | | | | $ | 0.00 |
| **PARKING** | | | | $ | 2.00 |
| **LODGING** | | | | $ | 0.00 |
| **MEALS (Daily)** | | | | $ | 0.00 |
| **TIPS** | | | | $ | 0.00 |
| **INCIDENTALS** | | | | $ | 0.00 |
| **ENTERTAINMENT** | | | | $ | 0.00 |
| **TOLLS** | | | | $ | 0.00 |
| **MISC FIRM CHGS** | | | | $ | 0.00 |
| | | | **TOTAL EXPENSES:** | | $8.80 |

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 12/07/2010     **DATE RETURNED:** 12/07/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from Holland & Knight, P.A.

**FIRM EXPENSE:** $ 

**CHARGE TO CLIENT:** $ 

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 17.2 | **MILES AT** .50 | **PER MILE** | 8.60 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $8.60 |

**ADDITIONAL INFORMATION:** 

**SIGNED:** 

**DATE:** 

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford     **DATE LEFT:** 10/22/2010     **DATE RETURNED:** 10/22/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.     **FILE NO.:** 00312-0014

**DESTINATION:** Mileage/parking to/from HDR Engineering, Inc & Navigant Consulting/HDR and back to office

**FIRM EXPENSE:** $ _____

**CHARGE TO CLIENT:** $ _____

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | |
|---|---|---|---|---|
| **PRIVATE CAR** | 13.6 | **MILES AT** .50 | **PER MILE** | 6.80 |
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 2.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |
| | | | **TOTAL EXPENSES:** | $8.80 |

**ADDITIONAL INFORMATION:** _____

**SIGNED:** _____

**DATE:** _____

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

**NAME:** Tyler Watford    **DATE LEFT:** 10/25/2010    **DATE RETURNED:** 10/25/2010

**CLIENT TO CHARGE:** HDR Engineering, Inc.    **FILE NO.:** 00312-0014

**DESTINATION:** Mileage to/from TooJay's Deli to pick up lunch for Kurt Meaders & Expert Les Bromwell depo prep

**FIRM EXPENSE:** $

**CHARGE TO CLIENT:** $

**PLANE, TRAIN, RENTAL, OTHER – Receipts attached**

| PRIVATE CAR | 7.2 | MILES AT | .50 | PER MILE | 3.60 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **OTHER EXPENSES** | | | | $ 0.00 |
| **TAXI FARES** | | | | $ 0.00 |
| **LIMOUSINE** | | | | $ 0.00 |
| **PARKING** | | | | $ 0.00 |
| **LODGING** | | | | $ 0.00 |
| **MEALS (Daily)** | | | | $ 0.00 |
| **TIPS** | | | | $ 0.00 |
| **INCIDENTALS** | | | | $ 0.00 |
| **ENTERTAINMENT** | | | | $ 0.00 |
| **TOLLS** | | | | $ 0.00 |
| **MISC FIRM CHGS** | | | | $ 0.00 |

**TOTAL EXPENSES:** $3.6

**ADDITIONAL INFORMATION:**

**SIGNED:**

**DATE:**

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Tyler Watford     DATE LEFT: 01/05/2011     DATE RETURNED: 01/05/2011

CLIENT TO CHARGE: HDR Engineering, Inc.     FILE NO.: 00312-0014

DESTINATION: Mileage to/from HDR & Navigant Consulting(pick up and delivery)

FIRM EXPENSE: $

CHARGE TO CLIENT: $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | |
|---|---|---|---|---|---|
| PRIVATE CAR | 13.48 | MILES AT | .51 | PER MILE | 6.87 |
| OTHER EXPENSES | | | | $ | 0.00 |
| TAXI FARES | | | | $ | 0.00 |
| LIMOUSINE | | | | $ | 0.00 |
| PARKING | | | | $ | 2.00 |
| LODGING | | | | $ | 0.00 |
| MEALS (Daily) | | | | $ | 0.00 |
| TIPS | | | | $ | 0.00 |
| INCIDENTALS | | | | $ | 0.00 |
| ENTERTAINMENT | | | | $ | 0.00 |
| TOLLS | | | | $ | 0.00 |
| MISC FIRM CHGS | | | | $ | 0.00 |
| | | | TOTAL EXPENSES: | | $8.87 |

ADDITIONAL INFORMATION:

SIGNED:

DATE:

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.

# FORIZS & DOGALI, P.A.

## EXPENSE REIMBURSEMENT

NAME: Tyler Watford     DATE LEFT: 01/06/2011     DATE RETURNED: 01/06/2011

CLIENT TO CHARGE: HDR Engineering, Inc.     FILE NO.: 00312-0014

DESTINATION: Mileage to/from HDR & Navigant Consulting(pick up and delivery)

FIRM EXPENSE: $

CHARGE TO CLIENT: $

### PLANE, TRAIN, RENTAL, OTHER – Receipts attached

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIVATE CAR | 13.97 | MILES AT | .51 | PER MILE | 7.12 | |
| OTHER EXPENSES | | | | | $ | 0.00 |
| TAXI FARES | | | | | $ | 0.00 |
| LIMOUSINE | | | | | $ | 0.00 |
| PARKING | | | | | $ | 2.00 |
| LODGING | | | | | $ | 0.00 |
| MEALS (Daily) | | | | | $ | 0.00 |
| TIPS | | | | | $ | 0.00 |
| INCIDENTALS | | | | | $ | 0.00 |
| ENTERTAINMENT | | | | | $ | 0.00 |
| TOLLS | | | | | $ | 0.00 |
| MISC FIRM CHGS | | | | | $ | 0.00 |
| | | | | TOTAL EXPENSES: | $9.12 | |

ADDITIONAL INFORMATION:

SIGNED:

DATE:

NOTE: Attention is directed to §274. The Internal Revenue Code, which requires documentary evidence, such as receipts, paid bills, cancelled checks or similar evidence to support any expenditure for lodging and any other expenditure of $25 or more.



# INVOICE

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-ID: 58-1942497

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

Current Charges:

 

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 03/02/09 and amounts not received by 03/02/09 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

---

**Tear here and submit top portion with payment**

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**
☐ VISA
☐ MasterCard
☐ AMERICAN EXPRESS
☐ DISCOVER
☐ Diners Club

**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐ ☐☐☐☐
          M M   Y Y Y Y

**Amount:** _____

**Credit Card Address:** _____

_____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES _____ NO _____**

*If YES, your account will be charged automatically during months that you have usage.*

Invoice #: B1-16363647   Invoice Date: January 31, 2009

**west**   InterCall is a Subsidiary of West Corporation



For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

# STATEMENT



## TRANSACTION HISTORY

| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|



## OTHER CHARGES

# PRODUCT AND SERVICE UPDATES

**Notice: Last month inaccurate International Toll Free Surcharge rates were posted to our web site. Accurate rates are now available on our web site and are applied to your international toll-free usage this month, unless otherwise negotiated.Notice: InterCall has recently updated its standard terms and conditions. If you are a Customer subject to a written Service agreement executed by Customer and InterCall, this change will not affect you. Otherwise, the terms and conditions applicable to Customer have been updated as set forth at http://www.intercall.com/terms and effective after December 1, 2007, all invoiced amounts are due on receipt of invoice and amounts not received within 20 days from invoice date are subject to a late fee of 1.5% per month or the maximum amount allowed by law. If you do not agree with the above, do not use the Services. On June 30th, 2008 the FCC entered an order determining that all audio bridging service providers must contribute directly to the Federal USF. On or after Oct 1, 2008 USF will be applicable to all United States billed audio usage, regardless of the origination or destination countries of the attendees. This includes all associated audio conferencing feature usage and applicable service fees. You will see a new line item on your invoice separating Federal, State, Local Taxes and Fees beginning on your October statement. For more information please visit: http://www.intercall.com/customer-center/resources.php.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

By ordering or using Services provided by or through InterCall, you agree to  be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# CURRENT CHARGE SUMMARY

**Company:** **Forizs & Dogali PL**
**Account:** **Forizs & Dogali**

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| Atkinson, Lee | | | | | | |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| | ▮ | | | | | ▮ |
| | ▮ | | | | | ▮ |
| | ▮ | | | | | ▮ |

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
| --- | --- |
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Atkinson, Lee**



# CONFERENCE DETAIL

**Owner: Dogali, Andy**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **80383548** | **01/07/09** | **16:56ET** | **4** | **206** | **$60.56** |

Reserved By: Andy,Dogali
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 17:02ET | eRes-Plus - 2083332000 | | R8 | 49 | $12.25 |
| 17:00ET | eRes-Plus - 4104546836 | | R8 | 51 | $12.75 |
| 17:00ET | eRes-Plus - 7278236334 | | R8 | 51 | $12.75 |
| 16:56ET | eRes-Plus - 8636980105 LDR | | R8 | 55 | $13.75 |
| State & Local Taxes and Fees | | | | | $9.06 |

## CONFERENCE DETAIL



## TAXES AND FEES SUMMARY

**Other Fees:**

Service Fees



For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## INVOICE

*Remittance:*
Please make payable in U.S. Dollars, and note your Account Number
on your check.

*Mail Remittance To:*
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-ID: 58-1942497

 

*Unless agreed otherwise in the Agreement (as defined herein), all
amounts are due by 06/30/09 and amounts not received by 06/30/09
are subject to a late fee of 1.5% per month or the maximum amount
allowed by law.*

---

**Tear here and submit top portion with payment**

---

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**
- ☐ VISA
- ☐ MasterCard
- ☐ American Express
- ☐ DISCOVER
- ☐ Diners Club

**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐☐☐☐☐
           M M  Y Y Y Y

**Amount:** _____

**Credit Card Address:** _____
                           _____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES ____ NO ____**

*If YES, your account will be charged automatically during months that you have usage.*

Invoice #: B1-18033171   Invoice Date: May 31, 2009

**west**   InterCall is a subsidiary
of West Corporation



For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## STATEMENT

### TRANSACTION HISTORY



| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | |
|---------|------|------|--------|-------|--------|---------|--|

### CREDIT/DEBIT MEMOS



05/21/09    Memo No: CM-2201978125
            Description: conf id 93985462 call didnt happen
            Amount



## PRODUCT AND SERVICE UPDATES

**Notice: Last month inaccurate International Toll Free Surcharge rates were posted to our web site. Accurate rates are now available on our web site and are applied to your international toll-free usage this month, unless otherwise negotiated.Notice: InterCall has recently updated its standard terms and conditions. If you are a Customer subject to a written Service agreement executed by Customer and InterCall, this change will not affect you. Otherwise, the terms and conditions applicable to Customer have been updated as set forth at http://www.intercall.com/terms and effective after December 1, 2007, all invoiced amounts are due on receipt of invoice and amounts not received within 20 days from invoice date are subject to a late fee of 1.5% per month or the maximum amount allowed by law. If you do not agree with the above, do not use the Services. On June 30th, 2008 the FCC entered an order determining that all audio bridging service providers must contribute directly to the Federal USF. On or after Oct 1, 2008 USF will be applicable to all United States billed audio usage, regardless of the origination or destination countries of the attendees. This includes all associated audio conferencing feature usage and applicable service fees. You will see a new line item on your invoice separating Federal, State, Local Taxes and Fees beginning on your October statement. For more information please visit: http://www.intercall.com/customer-center/resources.php.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.

# CURRENT CHARGE SUMMARY

**Company:  Forizs & Dogali PL**
**Account:   Forizs & Dogali**

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | |
|---|---|---|---|---|---|---|

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
| --- | --- |
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Atkinson, Lee**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **99981545** | **05/12/09** | **10:59ET** | **4** | **102** | **$40.10** |

Reserved By: Lee,Atkinson
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 10:59ET | eRes-Plus - 7819079196 | | R8 | 39 | $12.87 |
| 11:00ET | eRes-Plus - 8132822448 | | R8 | 21 | $6.93 |
| 11:02ET | eRes-Plus - 8132890700 | | R8 | 19 | $6.27 |
| 10:59ET | eRes-Plus - 8137866193 LDR | | R8 | 23 | $7.59 |
| State & Local Taxes and Fees | | | | | $6.44 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **10011563** | **05/12/09** | **12:58ET** | **1** | **11** | **$17.78** |

Reserved By: Lee,Atkinson
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 12:58ET | eRes-Plus - 7819079196 | | R8 | 11 | $3.63 |
| Conference Minimum - Reservation Plus | | 1 @ $11.370 | | | $11.37 |
| State & Local Taxes and Fees | | | | | $2.78 |

## CONFERENCE DETAIL



# CONFERENCE DETAIL

**Owner: Maple, Haley**

# CONFERENCE DETAIL

**Owner: Maple, Haley**



# TAXES AND FEES SUMMARY

**Taxes:**

State Taxes



## INVOICE

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-ID: 58-1942497

Current Charges:

 

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 07/30/09 and amounts not received by 07/30/09 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

---

**Tear here and submit top portion with payment**

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

Bill My:



**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐☐☐☐☐
                    M M Y Y Y Y

**Amount:** _____

**Credit Card Address:** _____
                         _____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES _____ NO _____**

*If YES, your account will be charged automatically during months that you have usage.*

Account #: 532845   Invoice #: B1-18458502   Invoice Date: June 30, 2009



InterCall is a subsidiary of West Corporation



For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

# STATEMENT



# PRODUCT AND SERVICE UPDATES

**Notice: Last month inaccurate International Toll Free Surcharge rates were posted to our web site. Accurate rates are now available on our web site and are applied to your international toll-free usage this month, unless otherwise negotiated.Notice: InterCall has recently updated its standard terms and conditions. If you are a Customer subject to a written Service agreement executed by Customer and InterCall, this change will not affect you. Otherwise, the terms and conditions applicable to Customer have been updated as set forth at http://www.intercall.com/terms and effective after December 1, 2007, all invoiced amounts are due on receipt of invoice and amounts not received within 20 days from invoice date are subject to a late fee of 1.5% per month or the maximum amount allowed by law. If you do not agree with the above, do not use the Services. On June 30th, 2008 the FCC entered an order determining that all audio bridging service providers must contribute directly to the Federal USF. On or after Oct 1, 2008 USF will be applicable to all United States billed audio usage, regardless of the origination or destination countries of the attendees. This includes all associated audio conferencing feature usage and applicable service fees. You will see a new line item on your invoice separating Federal, State, Local Taxes and Fees beginning on your October statement. For more information please visit: http://www.intercall.com/customer-center/resources.php.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

**By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.**

# CURRENT CHARGE SUMMARY

**Company:** Forizs & Dogali PL
**Account:**  Forizs & Dogali

| Forizs & Dogali | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| ███ | ███ | █ | █ | ███ | ███ | ███ |
| ███ | ███ | █ | █ | ███ | ███ | ███ |
| ███ | ███ | █ | ███ | ███ | ████ | ███ |
| ███ | ███ | █ | | ███ | ███ | ███ |
| ███ | ███ | █ | ███ | ███ | ███ | ███ |
| ████ | ███ | █ | ███ | ███ | ███ | ███ |
| ████ | ███ | █ | ███ | ███ | ███ | ███ |
| ████ | ███ | █ | ███ | ███ | ███ | ███ |
| ████ | | █ | ███ | ███ | ███ | ███ |
| | ██████ | | | | | ███ |
| | ████ | | | | | ███ |
| | ████ | | | | | ███ |

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
| --- | --- |
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Ewusiak, Joel**

# CONFERENCE DETAIL

**Owner: Forizs, Zala**





# CONFERENCE DETAIL

**Owner: Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| 13342886 | 06/02/09 | 13:59ET | 5 | 103 | $40.48 |

Reserved By: Tim,Woodward
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 14:01ET | eRes-Plus - 7275423692 | | R8 | 8 | $2.64 |
| 14:08ET | eRes-Plus - 7275423692 | | R8 | 27 | $8.91 |
| 13:59ET | eRes-Plus - 7816382000 | | R8 | 36 | $11.88 |
| 14:04ET | eRes-Plus - 8132890700 | | R8 | 9 | $2.97 |
| 14:12ET | eRes-Plus - 8132890700 LDR | | R8 | 23 | $7.59 |
| State & Local Taxes and Fees | | | | | $6.49 |

# TAXES AND FEES SUMMARY

**Taxes:**

State Taxes



## INVOICE

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-ID: 58-1942497

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

Current Charges:

   

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 11/29/09 and amounts not received by 11/29/09 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

---

**Tear here and submit top portion with payment**

---

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

**Bill My:**



**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐ ☐☐☐☐
                    M M  Y Y Y Y

**Amount:** _____

**Credit Card Address:** _____
                         _____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES ____ NO ____**

***If YES, your account will be charged automatically during months that you have usage.***

Account #: 532845   Invoice #: B1-20592942   Invoice Date: October 31, 2009





For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

## STATEMENT

### TRANSACTION HISTORY



| Invoice | Date | Type | InvAmt | Debit | Credit | Payment | Balance |
|---------|------|------|--------|-------|--------|---------|---------|



# PRODUCT AND SERVICE UPDATES

**Notice: Last month inaccurate International Toll Free Surcharge rates were posted to our web site. Accurate rates are now available on our web site and are applied to your international toll-free usage this month, unless otherwise negotiated.Notice: InterCall has recently updated its standard terms and conditions. If you are a Customer subject to a written Service agreement executed by Customer and InterCall, this change will not affect you. Otherwise, the terms and conditions applicable to Customer have been updated as set forth at http://www.intercall.com/terms and effective after December 1, 2007, all invoiced amounts are due on receipt of invoice and amounts not received within 20 days from invoice date are subject to a late fee of 1.5% per month or the maximum amount allowed by law. If you do not agree with the above, do not use the Services. On June 30th, 2008 the FCC entered an order determining that all audio bridging service providers must contribute directly to the Federal USF. On or after Oct 1, 2008 USF will be applicable to all United States billed audio usage, regardless of the origination or destination countries of the attendees. This includes all associated audio conferencing feature usage and applicable service fees. You will see a new line item on your invoice separating Federal, State, Local Taxes and Fees beginning on your October statement. For more information please visit: http://www.intercall.com/customer-center/resources.php.**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

**By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.**

# CURRENT CHARGE SUMMARY

**Company:** **Forizs & Dogali PL**
**Account:** **Forizs & Dogali**

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ |
| | ▮ | | | | | ▮ |
| | ▮ | | | | | ▮ |
| | ▮ | | | | | ▮ |

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
|---|---|
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Dogali, Andy**



# CONFERENCE DETAIL

**Owner: Green, Rachel**

**Owner Level Charges**

| Date | Name | Price | Qty | |
|------|------|-------|-----|--|
| ███████ | ██████████████ | █████ | █ | ██████ |
| ████████████████ | | | | ██████ |
| ████ | | | | ██████ |

# CONFERENCE DETAIL

**Owner: Hussey, Melissa**

**Owner Level Charges**

| Date | Name | Price | Qty | Amount |
|------|------|-------|-----|--------|

# CONFERENCE DETAIL

**Owner: Maple, Haley**



| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

# CONFERENCE DETAIL

**Owner: Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **36277944** | **10/15/09** | **15:59ET** | **4** | **108** | **$42.80** |

Reserved By: ,
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 16:00ET | eRes-Plus - 7275423692 | | R8 | 4 | $1.32 |
| 16:03ET | eRes-Plus - 7275423692 | | R8 | 33 | $10.89 |
| 16:02ET | eRes-Plus - 8132890700 LDR | | R8 | 34 | $11.22 |
| 15:59ET | eRes-Plus - 9497530652 | | R8 | 37 | $12.21 |
| State & Local Taxes and Fees | | | | | $7.16 |

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **36750022** | **10/16/09** | **11:24ET** | **3** | **182** | **$72.14** |

Reserved By: ,
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 11:26ET | eRes-Plus - 2028289514 | | R8 | 61 | $20.13 |
| 11:24ET | eRes-Plus - 7816382000 | | R8 | 63 | $20.79 |
| 11:29ET | eRes-Plus - 8137866193 LDR | | R8 | 58 | $19.14 |
| State & Local Taxes and Fees | | | | | $12.08 |

# TAXES AND FEES SUMMARY

**Taxes:**

State Taxes ............................................................ $0█



# INVOICE

**Remittance:**
Please make payable in U.S. Dollars, and note your Account Number on your check.

**Mail Remittance To:**
InterCall
P.O.Box 281866
Atlanta, GA 30384-1866
Fed-ID: 58-1942497

Current Charges:

 

*Unless agreed otherwise in the Agreement (as defined herein), all amounts are due by 01/30/10 and amounts not received by 01/30/10 are subject to a late fee of 1.5% per month or the maximum amount allowed by law.*

For invoice inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

---

**Tear here and submit top portion with payment**

---

**IF PAYING BY CREDIT CARD, PLEASE FAX THIS COMPLETE PAGE TO ACCOUNTS RECEIVABLE AT (706) 634-3802.**

Bill My:



**Name:** _____

**Signature:** _____

**Credit Card No:** ☐☐☐☐ ☐☐☐☐ ☐☐☐☐ ☐☐☐☐

**Expiration Date:** ☐☐ ☐☐☐☐
            M M   Y Y Y Y

**Amount:** _____

**Credit Card Address:** _____
            _____

**WOULD YOU LIKE TO CHARGE YOUR ACCOUNT MONTHLY? YES ____ NO ____**

*If YES, your account will be charged automatically during months that you have usage.*

Account #: 532845   Invoice #: B1-21483199   Invoice Date: December 31, 2009

west

InterCall is a Subsidiary of West Corporation



For statement inquiries, please contact us at
billing@intercall.com or 877-211-6858

Valarie Bukowski
Forizs & Dogali
Forizs & Dogali PL
4301 Anchor Plaza Parkway
Tampa, FL 33634

# STATEMENT

### TRANSACTION HISTORY



### PAYMENTS

| | | |
|---|---|---|
| 12/16/09 | Payment - Thank you | |

### CREDIT/DEBIT MEMOS

| | |
|---|---|
| 12/18/09 | Memo No: CM-2709201734 |
| | Description: SFDC 51212: Credit A532845 inv. B1-20592942 for Huddle charges per customer did not request them; 1.54 applied toward Dec 31 |
| | Amount |

# PRODUCT AND SERVICE UPDATES

**Coming soon!We are happy to share with you that we are transitioning to a new billing system. Beginning in early 2010, you will begin receiving invoices with an enhanced appearance. These improvements are designed to help better meet your needs while still providing you with the highest quality of service. Stay tuned for more details in the coming weeks!**

VISIT **WWW.INTERCALL.COM** FOR MORE PRODUCT INFORMATION,
TRAINING AND OTHER RESOURCES

## LEGAL INFORMATION

**By ordering or using Services provided by or through InterCall, you agree to   be bound by the Terms and Conditions set forth at   http://www.intercall.com/terms.php or, in the alternative if applicable, a written Service Agreement   executed by you and InterCall (in either case the "Agreement"). Furthermore you   agree to be charged for the Services at rates specifically negotiated by  you  and agreed to by InterCall and all other Services, fees or surcharges will  be  charged at InterCall's standard rates. You may obtain InterCall's  standard  rates through your sales or account representative or in some cases your  web  account.  If you do not agree with the above, do not use the Services.**

# CURRENT CHARGE SUMMARY

**Company:** **Forizs & Dogali PL**
**Account:** **Forizs & Dogali**

| | Owner Number | Confs | Minutes | Charges | Enhanced Products and Features | Total Charges |
|---|---|---|---|---|---|---|
| Forizs & Dogali | | | | | | |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | █ | ████ | ███ | ███ |
| ████ | ████ | █ | ██ | ████ | ███ | ███ |
| ████ | ████ | █ | ██ | ████ | ███ | ███ |
| ███ | ███ | █ | ██ | ███ | ███ | ███ |
| | ███████ | | | | | ███ |
| | ███ | | | | | ███ |
| | ███ | | | | | ███ |

# CALL TYPE DESCRIPTIONS

| Bill Code | Name |
| --- | --- |
| R8 | Reservationless-Plus 800 |

# CONFERENCE DETAIL

**Owner: Maple, Haley**



| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|

# CONFERENCE DETAIL

**Owner: Woodward, Tim**

| Conference | Date | Time | Attendees | Minutes | Total Charges |
|---|---|---|---|---|---|
| **46646667** | **12/10/09** | **09:29ET** | **2** | **138** | **$54.71** |

Reserved By: ,
Reservationless-Plus

| Connect | Attendee | Call Number | Type | Minutes | Charge |
|---|---|---|---|---|---|
| 09:29ET | eRes-Plus - 8132822352 | | R8 | 73 | $24.09 |
| 09:37ET | eRes-Plus - 8132890700 LDR | | R8 | 65 | $21.45 |
| State & Local Taxes and Fees | | | | | $9.17 |

# TAXES AND FEES SUMMARY

**Other Fees:**

Service Fees